Exhibit D36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/erhards-faction-presses-for-vote-wants-him-designated-now-as.html | ERHARD'S FACTION PRESSES FOR VOTE; Wants Him Designated Now as Adenauer's Successor Stalling Tactics Seen Adenauer Confers With Aides | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jane-a-levene-will-be-married-to-law-student-alumna-of-connecticut.html | Jane A. Levene Will Be Married To Law Student; Alumna of Connecticut Is Fiancee of Michael Howard Zuckerman | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/records-repeat-another-version-of-cosi-fan-tutte-plus-some-operas.html | RECORDS: REPEAT; Another Version of 'Cosi fan tutte,' Plus Some Operas New to Disks Stylist Comedy of Manners Sprawling Bloom Restored | True | By Alan Rich | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lefthanders-199-is-tourney-mark-charles-on-66-is-3-strokes-ahead-of.html | LEFT-HANDERS 199 IS TOURNEY MARK; Charles, on 66, Is 3 Strokes Ahead of Nicklaus-- Hawkins Has 203 THE LEADING SCORES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fire-island-curry-fire-island-curry.html | Fire Island Curry; FIRE ISLAND CURRY | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/2-redwood-tracts-face-destruction-california-owners-offering-scenic.html | 2 REDWOOD TRACTS FACE DESTRUCTION; California Owners Offering Scenic Groups for Sale One Owner May Wait | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barbara-margulies-planning-marriage.html | Barbara Margulies Planning Marriage | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/protests-in-france.html | Protests in France | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-alix-loree-engaged-to-wed-veteran-of-army-daughter-of-banker.html | Miss Alix Loree Engaged to Wed Veteran of Army; Daughter of Banker Is the Prospective Bride of Pendleton Stevens Brodsky--Ruchman | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-finds-bugs-in-hydrofoil-ship-craft-called-not-ready-for.html | U.S. FINDS 'BUGS' IN HYDROFOIL SHIP; Craft Called Not Ready for Commercial Sea Runs Craft Used on Rivers Gear Damaged | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/red-sox-conquer-tigers-in-15th-43-tworun-double-by-mejias-follows.html | RED SOX CONQUER TIGERS IN 15TH, 4-3; Two-Run Double by Mejias Follows Three Singles and Ends 4 -Hour Contest RED SOX SET BACK TIGERS IN 15TH, 4-3 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-horse-wins-in-england.html | U.S. Horse Wins in England | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/everton-scores-in-soccer-by-10-takes-division-lead-with-triumph.html | EVERTON SCORES IN SOCCER BY 1-0; Takes Division Lead With Triumph Over Hotspur Southampton Bows, 1--0 Kilmarnock on Top | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-katherine-roberts-to-be-bride-in-summer.html | Miss Katherine Roberts To Be Bride in Summer | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/protestants-give-schoolaid-reply-church-council-disputes-catholic.html | PROTESTANTS GIVE SCHOOL-AID REPLY; Church Council Disputes Catholic Arguments | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/bitter-frustrated-divided-cubas-refugees-the-105000-anticastro.html | Bitter, Frustrated, Divided: Cuba's Refugees; The 105,000 anti-Castro exiles in Miami have turned a resort area into a hot point in the cold war, seething with hopes that have nowhere to go. 'HAVANA' IN FLORIDA Bitter, Frustrated, Divided: Cuba's Refugees DIVIDED REFUGEES THE DISENCHANTED SEQUEL TO THE BAY OF PIGS RESETTLEMENT PROGRAM THE MILITARY PROGRAM | True | By Milton Bracker | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ballet-colors-or-balanchine-and-the-taj-mahal-sculptural-effect.html | BALLET COLORS; OR, BALANCHINE AND THE TAJ MAHAL; Sculptural Effect | True | By Allen Hughesdominic and Houston Rogers | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-sanding.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements SANDING CURVES Drill Guide CUTTING INSULATION | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/child-to-robert-downeys.html | Child to Robert Downeys | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/korea-appears-certain-to-enter-olympic-team.html | Korea Appears Certain To Enter Olympic Team | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/3-old-ferryboats-will-be-replaced-modern-steel-diesel-craft-to-run.html | 3 OLD FERRYBOATS WILL BE REPLACED; Modern, Steel, Diesel Craft to Run to Staten Island Over-all Specifications | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reports-call-coup-near-2-companies-left-behind.html | Reports Call Coup Near; 2 Companies Left Behind | True | By Jacques Nevard Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-administrations-problems-with-steel.html | THE ADMINISTRATION'S PROBLEMS WITH STEEL | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/outboard-motors-perform-best-if-checked-well-before-using-wrong.html | Outboard Motors Perform Best If Checked Well Before Using; Wrong Time for Check Tires Need Checking | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sampling-television-data-is-a-complex-and-controversial-business.html | Sampling Television Data Is a Complex and Controversial business | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/de-gaulle-stand-spurs-nato-plan-emphasis-on-independence-gives.html | DE GAULLE STAND SPURS NATO PLAN; Emphasis on Independence Gives Impetus to Allies' Nuclear Force Project DE GAULLE STAND SPURS NATO PLANS Soviet Threat a Factor Kennedy Visit Stressed Political Action Impeded | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/barbara-r-leeds-prospective-bride.html | Barbara R. Leeds Prospective Bride | True | Special to The New York TimesCarol Lazar | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Jeannette Grossman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/janet-e-ferguson-wed-in-bay-shore.html | Janet E. Ferguson Wed in Bay Shore | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/connecticut-eyes-session-deadline-legislative-studies-a-threat-to.html | CONNECTICUT EYES SESSION DEADLINE; Legislative Studies a Threat to Passage of Bill Joint Committee Declines to Produce Data | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/end-of-poll-tax-seen-next-year-ratification-due-to-fall-one-state.html | END OF POLL TAX SEEN NEXT YEAR; Ratification Due to Fall One State Shy in 1963 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/funds-allocated-to-battle-african-livestock-disease.html | Funds Allocated to Battle African Livestock Disease | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lieut-john-duncan-to-marry-miss-judith-kingsley-aug-31.html | Lieut. John Duncan to Marry Miss Judith Kingsley Aug. 31 | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jose-stable-scores-in-flurries-to-outpoint-cokes-at-sunny-side-cokes.html | Jose Stable Scores in Flurries To Outpoint Cokes at Sunnyside; Cokes Seldom Finds Target Stable's Purse Attached | True | By Deane McGowen | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pastoral-counselors-organize-group-to-establish-standards.html | Pastoral Counselors Organize Group to Establish Standards | True | By George Dugan | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hilly-named-college-trustee.html | Hilly Named College Trustee | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-monika-pyka-bride-of-jb-dillon.html | Miss Monika Pyka Bride of J.B. Dillon | True | Bradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/cyclone-kills-15-in-india.html | Cyclone Kills 15 in India | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-asked-to-aid-rail-experiment-more-trains-planned-to-ease.html | U.S. ASKED TO AID RAIL EXPERIMENT; More Trains Planned to Ease Tri-State Highways | True | By John W. Stevens Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/8000-due-to-attend-shoe-fair-this-week.html | 8,000 Due to Attend Shoe Fair This Week | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dan-wright-marries-mildred-mccollough.html | Dan Wright Marries Mildred McCollough | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pennel-vaults-only-14-feet.html | Pennel Vaults Only 14 Feet | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/passing-of-workobsessed-germany-the-old-glory-in-discipline-and.html | Passing of Work-Obsessed Germany; The old glory in discipline and dedicated labor is dying out as a new German generation presses for more pay, less work and a fuller life. Not So Work-Obsessed | True | By Terence Prittie | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/center-in-berlin-lists-nazi-crimes-ussupervised-office-has-about.html | CENTER IN BERLIN LISTS NAZI CRIMES; U.S.-Supervised Office Has About 50,000,000 Records Offices Belonged to S.S. | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/is-it-dayl-ya-or-daalya-tradition-vs-usage-an-inconsistency.html | IS IT DAYL-YA OR DAAL-YA?"; Tradition vs. Usage An Inconsistency | True | By Sarah E. Pullarhuggins | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-opens-drive-to-save-laos-neutrals-from-reds-kennedy-meets-with.html | U.S. Opens Drive to Save Laos Neutrals From Reds; Kennedy Meets With His Security Panel on Pathet Lao Attack--Rusk Urges Truce Group to Step Up Effort U.S. TRIES TO SAVE NEUTRALS IN LAOS U.S. Helped Thailand | True | By Hedrick Smith Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hollywood-home-director-robert-mulligan-recreates-atmosphere-of-his.html | HOLLYWOOD 'HOME'; Director Robert Mulligan Recreates Atmosphere of His Native Brows Slice of Life Gleaming Kitchen | True | By Murray Schumach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-oneness-with-nature.html | A Oneness With Nature | True | By Chad Walsh | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/australia-shows-big-ore-deposits-interest-gains-in-exploiting-vast.html | AUSTRALIA SHOWS BIG ORE DEPOSITS; Interest Gains in Exploiting Vast Mineral Resources Investments Made Big Companies Attracted | True | By Hugh Menzies | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/theater-figures-enliven-seminar-albee-and-whitehead-differ-on-what.html | THEATER FIGURES ENLIVEN SEMINAR; Albee and Whitehead Differ on What Ails Broadway | True | By Milton Esterow Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-catharine-brown-fiancee-of-dh-morrish.html | Miss Catharine Brown Fiancee of D.H. Morrish | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/carol-ruth-citrin-bride.html | Carol Ruth Citrin Bride | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nerve-center-for-a-nuclear-nightmare-science-fiction-multifaced.html | 'NERVE CENTER FOR A NUCLEAR NIGHTMARE; Science Fiction Multi-Faced | True | By Leon Minoff | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-radio-system-planned-in-canada.html | NEW RADIO SYSTEM PLANNED IN CANADA | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/canada-digs-in-for-67-worlds-fair-sponsorship-for-publicity-use.html | CANADA DIGS IN FOR '67 WORLD'S FAIR; Sponsorship For Publicity Use Troublesome Troika | True | By Charles J. Lazarus | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-meir-in-hospital.html | Mrs. Meir in Hospital | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/settlement-unit-will-be-assisted-at-a-may-2-tour-willoughby-house.html | Settlement Unit Will Be Assisted At a May 2 Tour; Willoughby House Plans Benefit Event at Six Homes and a Center | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/transplants-an-attempt-with-a-lung-is-expected-shortly.html | TRANSPLANTS; An Attempt With a Lung Is Expected Shortly | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/monthly-cargo-ships-to-india.html | Monthly Cargo Ships to India | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nancy-trainer-is-future-bride-of-albert-muse-briarcliff-alumna-and.html | Nancy Trainer Is Future Bride Of Albert Muse; Briarcliff Alumna and Graduate of Princeton to Wed in August | True | Special to The New York Times/Bradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gretchen-b-schneider-married-to-a-surgeon.html | Gretchen B. Schneider Married to a Surgeon | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/german-wines-will-be-offered-at-benefit-fete-goddard-riverside-will.html | German Wines Will Be Offered At Benefit Fete; Goddard-Riverside Will Be Assisted at Dinner --Committees Listed | True | Edward Ozern | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/treasure-chest-the-west-and-the-wild-the-tonic-of-wildness.html | Treasure Chest; The West and the Wild The Tonic of Wildness | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-colorful-resort-jacket-takes-over.html | The Colorful Resort Jacket Takes Over | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hunt-race-is-won-by-mountain-dew-fisher-horse-is-maryland-victor-21.html | HUNT RACE IS WON BY MOUNTAIN DEW; Fisher Horse Is Maryland Victor 21 Time in Row | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/madeleine-wood-engaged-to-wed-anders-arnheim-daughter-of-ge-officer.html | Madeleine Wood Engaged to Wed Anders Arnheim; Daughter of G.E. Officer To Be Bride of Fellow Student at DePauw | True | Special to The New York Times/Chapleau-Osborne | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/benzvi-very-ill-israel-discloses-president-78-is-believed-suffering.html | BEN-ZVI VERY ILL, ISRAEL DISCLOSES; President, 78, is Believed Suffering From Cancer | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/paper-output-rate-falls.html | Paper Output Rate Falls | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/son-to-the-stuart-kruegers.html | Son to the Stuart Kruegers | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/california-restores-a-russian-fort-much-construction-patient.html | CALIFORNIA RESTORES A RUSSIAN FORT; Much Construction Patient Restoration Earthquake's Toll Many Visitors Today | True | By Gladwin Hill | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/western-ranch-model-is-one-of-four-available-at-new-jersy-colony.html | Western Ranch Model Is One Of Four Available At New Jersy Colony | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/personality-hes-undisturbed-by-publicity-ac-nielsen-jr-is-sold-on.html | Personality: He's Undisturbed by Publicity; A.C. Nielsen Jr. Is Sold on Pollster's Role in Economy Rating Service Head Averages an Hour a Day at TV Set 18% of Revenues A Two-Man Team Identical Sets | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/economic-spotlight-a-sharp-rise-in-home-starts-signaled-optimism.html | Economic Spotlight; A sharp rise in home starts signaled optimism. Steel profit ratios made news last week. A nagging question arose about auto production. Capital spending is expected to show a rise. A.T. & T. is planning no dividend rise now. | ELIZABETH M. FOWLER | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/stefan-wolpealone-and-selfcontained-unhappy-memories.html | STEFAN WOLPE--ALONE AND SELF-CONTAINED; Unhappy Memories | by Lester Trimble | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-gerstmeyer-is-married-here.html | Miss Gerstmeyer Is Married Here | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-publishers-will-evaluate-uses-of-computers-for-printing.html | News Publishers Will Evaluate Uses of Computers for Printing Electronic 'Brains' Already Setting Type and Keeping Books on 3 Papers-- Employes Uneasy Over Jobs Computers Already Set Type Operation of Linotype Tape From Outside Plant Consults Its Dictionary Helps in Ad Setting 15 Lines a Minute No More Compositors Hired Difficult to Correct Coast Guard Seeks Applicants | By Phillip Benjamin | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/duplexes-moving-to-the-suburbs-low-down-payments-and-no-liability.html | DUPLEXES MOVING TO THE SUBURBS; Low Down Payments and No Liability Attract Buyers Low-Cost Financing Low Down Payments | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/regional-richandpoor-pattern-splits-britain-into-two-nations.html | Regional Rich-and-Poor Pattern Splits Britain Into 'Two Nations'; Prosperity of New Industrial Centers Near London Contrasts With Decline In Old Manufacturing Areas | By Lawrence Fellows Special To the New York Times | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/father-escorts-jean-p-burnett-at-her-nuptials-bride-attended-by-six.html | Father Escorts Jean P. Burnett At Her Nuptials; Bride Attended by Six at Marriage Here to Paul Rodocanachi | Bradford Bachrach | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-collarless-concept.html | The Collarless Concept | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/redmen-triumph-by-111-and-75-mcgraths-6hitter-takes-opener-and.html | REDMEN TRIUMPH BY 11-1 AND 7-5; McGrath's 6-Hitter Takes Opener and Luric Wins 2d Game With Relief Help | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/for-townthe-look-is-light.html | For Town--The Look Is Light | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-11-no-title.html | Article 11 -- No Title | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/trees-on-unfavorable-sites-reforestation-research-shows-best.html | TREES ON UNFAVORABLE SITES; Reforestation Research Shows Best Species For Barren Soil Insect Damage | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/governor-has-no-comment-on-marrying-mrs-murphy.html | Governor Has No Comment On Marrying Mrs. Murphy | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/post-goalie-sets-lacrosse-record-sutton-gets-48-saves-in-a-99-tie.html | POST GOALIE SETS LACROSSE RECORD; Sutton Gets 48 Saves in a 9-9 Tie With Adelphi | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/child-to-mrs-p-ingraham.html | Child to Mrs. P. Ingraham | Chell | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wests-tallest-building-completed-in-houston.html | West's Tallest Building Completed in Houston | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/debate-resumes-on-boat-licenses-bill-would-require-exams-for.html | DEBATE RESUMES ON BOAT LICENSES; Bill Would Require Exams for Operators, but Action on It Appears Unlikely Sets Minimum Age DEBATE RESUMES ON BOAT LICENSES | By John Sibley | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rio-and-moscow-sign-trade-pact-threeyear-agreement-calls-for.html | RIO AND MOSCOW SIGN TRADE PACT; Three-Year Agreement Calls for Increased Exchanges | Special to The New York Times | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-book-that-changed-american-life-a-revisit-to-a-classic-work-on-us.html | A BOOK THAT CHANGED AMERICAN LIFE; A Revisit to a Classic Work on U.S. Negroes Reminds Us of Progress Made and Yet to Come A BOOK That Changed American Life | By Oscar Handlin | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/below-stairs-below.html | Below Stairs; Below | By Jessica Mitford | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/child-to-franklyn-veners.html | Child to Franklyn Veners | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/broker-helps-companies-with-employe-transfers.html | Broker Helps Companies With Employe Transfers | | True | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mission-society-lists-3-benefits-here-for-may-9-benefit-dinner.html | Mission Society Lists 3 Benefits Here for May 9; Benefit Dinner, Supper Planned--Other Stage Events Announced Danny Kaye at the Ziegfeld 'Cleopatra' at the Rivoli | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fordham-wins-twice.html | Fordham Wins Twice | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/storms-keep-geodetic-survey-busy-boats-move-north-to-chart-changes.html | Storms Keep Geodetic Survey Busy; Boats Move North to Chart Changes in Coastal Area Bad Weather Last Year Gave Shore a New Look Boats Checked Coast | True | By Gerald Eskenazi | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/white-house-chat-an-ottawa-topic-kennedy-talk-with-pearson-drew.html | WHITE HOUSE CHAT AN OTTAWA TOPIC; Kennedy Talk With Pearson Drew Diefenbaker's Ire Working Paper Left Behind Diefenbaker Makes Threat | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/skylines-and-lifelines-skylines-and-lifelines.html | Skylines And Lifelines; Skylines and Lifelines | True | By Grady Clay | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/passage-to-the-sea.html | Passage to the Sea | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-world-of-music-state-council-will-help-local-groups-in.html | THE WORLD OF MUSIC; State Council Will Help Local Groups In Importing Concert Attractions HEMIDEMISEMIQUAVERS | True | By Ross Parmenter | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/angels-down-as-74.html | Angels Down A's, 7-4 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/federal-reports-termed-the-best-but-us-statistics-also-spark-some.html | FEDERAL REPORTS TERMED THE BEST; But U.S. Statistics Also Spark Some Controversy Small-Scale Ratings A Radio Contest | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/passes-for-visitors-eliminated-on-piers.html | PASSES FOR VISITORS ELIMINATED ON PIERS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/european-travel-group-elects-3-top-officials.html | European Travel Group Elects 3 Top Officials | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/phillips-exeter-best-in-relays.html | Phillips Exeter Best in Relays | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/swing-into-action.html | Swing Into Action | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-center-urged-for-seismology-laboratory-is-called-vital-for-atom.html | U.S. CENTER URGED FOR SEISMOLOGY; Laboratory Is Called Vital for Atom Detection Sensitive Instruments Automatic System | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/germans-cheer-rubinstein-who-boycotts-their-land.html | Germans Cheer Rubinstein, Who Boycotts Their Land | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/world-cooperation-theme-of-meeting-meeting-to-spur-new-cooperation.html | World Cooperation Theme of Meeting MEETING TO SPUR NEW COOPERATION | True | By Brendan M. Jones | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/macmillan-to-go-abroad.html | Macmillan to Go Abroad | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/army-trackmen-beat-yale-7871-polevault-sweep-decides-meetstraub.html | ARMY TRACKMEN BEAT YALE, 78-71; Pole-Vault Sweep Decides Meet--Straub Excels | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/blood-by-helicopter.html | Blood by Helicopter | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/apartments-have-2-ovens.html | Apartments Have 2 Ovens | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/though-far-apart-the-theme-is-the-same.html | Though Far Apart The Theme Is the Same | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/public-voices.html | Public Voices | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/negroes-to-discuss-role-of-the-artist.html | NEGROES TO DISCUSS ROLE OF THE ARTIST | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fun-at-the-top.html | Fun at the Top | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/prince-versus-prince-dual-assignment-prince-vs-prince.html | PRINCE VERSUS PRINCE; Dual Assignment PRINCE VS. PRINCE Producer-Director of "She Loves Me" Discusses His Dual Assignment | True | By Thomas Buckleymartha Swopewerner J. Kuhn | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/yale-russian-chorus-to-sing.html | Yale Russian Chorus to Sing | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/protesting-the-bomb-some-scoff-at-the-british-marchers-but-serious.html | PROTESTING THE 'BOMB'; Some Scoff at the British Marchers but Serious Observers Do Not Dismiss Them Lightly Unexpected Spotlight Policy Unclear The Extremists A Fierce Attraction Group Fading | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/army-defeats-notre-dame-in-rugby-match-1814.html | Army Defeats Notre Dame In Rugby Match, 18-14 | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kuebler-dickson.html | Kuebler--Dickson | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-case-for-the-asphalt-campus-a-search-for-maturity-weighs-the.html | The Case for 'The Asphalt Campus'; A search for 'maturity' weighs the choice between the town and country college. 'Asphalt Campus' | True | By David Boroff | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/9-shops-picketed-in-racial-protest-variety-stores-policies-in-south.html | 9 SHOPS PICKETED IN RACIAL PROTEST; Variety Stores' Policies in South Assailed Here Customers Stay Away Pickets in Princeton | True | By Natalie Jaffespecial To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/727-jet-passes-3-tests-with-flying-colors-boeing-craft-moves-nearer.html | 727 Jet Passes 3 Tests With Flying Colors; Boeing Craft Moves Nearer Delivery to Airline Buyers 100 Hours of Testing | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/citywide-drive-set-to-kill-mosquitoes.html | CITYWIDE DRIVE SET TO KILL MOSQUITOES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/swiss-to-give-free-holiday-to-sufferers-from-typhoid.html | Swiss to Give Free Holiday To Sufferers From Typhoid | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jane-tully-is-bride-of-john-porter-jr.html | Jane Tully Is Bride Of John Porter Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/base-areas-bow-on-segregation-250000-pupils-to-attend-mixed-schools.html | BASE AREAS BOW ON SEGREGATION; 250,000 Pupils to Attend Mixed Schools in Fall Wider Effect Noted Off-Base Pupils | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/manhattan-wins-iona-relay-title-jaspers-score-39-points-without.html | MANHATTAN WINS IONA RELAY TITLE; Jaspers Score 39 Points Without Taking a First at Randalls Island MANHATTAN WINS IONA RELAY TITLE Mays Starts Fast Hill Sets Record McCoy Paces Schoolboys | True | By Will Bradbury | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/disk-miscellany.html | DISK MISCELLANY | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/themes-and-variations-in-contemporary-sculpture-the-modern-vulcan.html | THEMES AND VARIATIONS IN CONTEMPORARY SCULPTURE; The Modern Vulcan Half-Century Harvest An Intimist | True | By Stuart Preston | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ceremonies-listed-may-11.html | Ceremonies Listed May 11 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fairleigh-women-win-fencing-title-miss-miyamoto-takes-all-43-bouts.html | FAIRLEIGH WOMEN WIN FENCING TITLE; Miss Miyamoto Takes All 43 Bouts to Pace 10-0 Victory FINAL TEAM STANDING INDIVIDUAL STANDING | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/how-to-invite-the-hummingbirds-important-role-daisies-dont-appeal.html | HOW TO INVITE THE HUMMINGBIRDS; Important Role Daisies Don't Appeal Vines and Shrubs Supplementary Food | True | By Barbara B. Paine | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/iona-upsets-nyu.html | Iona Upsets N.Y.U. | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/congress-reflects-a-growing-opposition-to-foreign-aid-clay-reports.html | CONGRESS REFLECTS A GROWING OPPOSITION TO FOREIGN AID; Clay Report's View That U.S. Is Trying to Do 'Too Much Too Soon' Is Expected to Have a Far-Reaching Effect in the Debate 'Vital Importance' Interpretation Cuts Sought | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/that-hellish-and-dismal-cloud-the-air-that-100000000-people-in.html | That 'Hellish and Dismal Cloud'; The air that 100,000,000 people in 10,000 communities on this continent breathe represents another-- and, in its own way, exceedingly dangerous--fallout. 'Dismal Cloud' Age-old | True | By George H.t. Kimble | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/10000-tons-of-us-grain-arrive-in-jordan-as-gift.html | 10,000 Tons of U.S. Grain Arrive in Jordan as Gift | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/seagoing-parkas.html | Sea-Going Parkas | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-merchants-view-spring-turns-thoughts-of-retailers-to-sales.html | The Merchant's View; Spring Turns Thoughts of Retailers To Sales, Profits and More Sales Income at New Peak Merchandise Upgraded Textron Move Evaluated Secret Was Well Kept | True | By Herbert Koshetz | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/senators-give-up-alvarez-first-baseman-still-in-cuba.html | Senators Give Up Alvarez; First Baseman Still in Cuba | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/golden-art-of-ancient-peru.html | Golden Art Of Ancient Peru | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/so-deeply-obscure-so-widely-discussed-those-new-movies-a-critic.html | So Deeply Obscure, So Widely Discussed; THOSE NEW MOVIES-- A critic says the trend toward obscurity "has produced at least a dozen films of high quality, and a host of incredibly bad ones." Below he comments on some of each. "The spurious," he says," are likely to be accepted along with the genuine." So Deeply Obscure | | By Hollis Alpert | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rome-marks-an-anniversary.html | Rome Marks an Anniversary | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/reds-rule-region-in-south-vietnam-government-lacks-strength-to.html | REDS RULE REGION IN SOUTH VIETNAM; Government Lacks Strength to Control 4 Provinces | | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kathleen-harrison-wed.html | Kathleen Harrison Wed | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/two-adolescents-bent-on-evil-two-adolescents.html | Two Adolescents Bent on Evil; Two Adolescents | True | By Mildred Adams | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wildlife-lab-to-be-dedicated.html | Wildlife Lab to Be Dedicated | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/area-air-traffic-breaks-records-passenger-total-increases-84-per.html | AREA AIR TRAFFIC BREAKS RECORDS; Passenger Total Increases 8.4 Per Cent in Year 2 Terminals Dedicated Idlewild Gain Is Big 1964 Completion Due | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/eli-eight-scores-with-lower-beat-conze-strokes-yale-to-first.html | ELI EIGHT SCORES WITH LOWER BEAT; Conze Strokes Yale to First Victory-- Wind on Raritan Forces Change in Site How the Crews Finished Length of Races Cut A Close Fight | | By Allison Danzig Special To the New York Times. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dance-to-aid-boys-camp.html | Dance to Aid Boys Camp | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/-and-ships-at-sea.html | ... and Ships at Sea | True | By Robert Berkvist | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/denmark-honor-karl-barth.html | Denmark Honor Karl Barth | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/3-houses-by-frank-lloyd-wright-are-put-up-for-sale-masonry-and-wood.html | 3 Houses by Frank Lloyd Wright Are Put Up for Sale; Masonry and Wood Dwellings Display His Unique Style | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/orders-for-fall-reported-heavy-business-gets-into-stride-resident.html | ORDERS FOR FALL REPORTED HEAVY; Business Gets Into Stride, Resident Offices Say | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sukarno-upholds-pekings-policies-he-and-liu-shaochi-agree-on-india.html | SUKARNO UPHOLDS PEKING'S POLICIES; He and Liu Shao-chi Agree on India, Korea, Vietnam Liu Begins Visit to Burma | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/unlisted-stocks-gain-in-activity-most-issues-rise-narrowly-index.html | UNLISTED STOCKS GAIN IN ACTIVITY; Most Issues Rise Narrowly --Index Climbs 0.12 Point Jim Walter Climbs General Economics Off Utilities Rise | True | By Aleander R. Hammer | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-worlds-busiest-airport-chicagos-ohare-international-field-in.html | THE WORLD'S BUSIEST AIRPORT; Chicago's O'Hare International Field in 1962 Handled More Air Traffic Than Idlewild or Los Angeles Leads in Transfers Record Endangered International Business | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-definition-of-our-poor-they-exist-in-large-numbers-in-the-midst.html | New Definition of Our 'Poor'; They exist in large numbers in the midst of today's affluance, though the criteria for judging them differ radically from yesterday. New Definition of Our 'Poor' | | By Herman P. Millerdrawings By James Flora | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-offices-rise-at-a-record-rate-14-skyscrapers-are-up-or-under.html | NEW OFFICES RISE AT A RECORD RATE; 14 Skyscrapers Are Up or Under Way, With Almost 8 Million Feet of Space ZONING FACTOR IN BOOM City Regulations Restrict the Bulk of Structures and Rentable Area 163 New Buildings Zoning a Factor IT'S RECORD YEAR FOR NEW BUILDINGS | | By Thomas W. Ennis | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/un-and-congo-dispute-over-the-training-of-an-army-for-adoulas.html | U.N. and Congo; Dispute Over the Training of an Army For Adoula's Regime Is Examined Its Own Option Fiscal Problem Three Tasks Exchange Shortage | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/consumer-goods-to-rise-in-soviet-years-output-goal-lifted-by.html | CONSUMER GOODS TO RISE IN SOVIET; Year's Output Goal Lifted by Billion Rubles 44 Items Affected | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/around-the-garden-lack-of-rain-mowers-ready-spring-anemone-molds-on.html | AROUND THE GARDEN; Lack of Rain Mowers Ready Spring Anemone Molds on Soil Radish | | By Joan Lee Faust Jeannette Grossman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gains-in-trucking-seen-for-europe-systems-like-those-in-us-expected.html | GAINS IN TRUCKING SEEN FOR EUROPE; Systems Like Those in U.S. Expected in Market Bloc New Roads Planned 'A Pioneer Move' Standard Rail Gauges | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/channel-13-controversy-administrative-dispute-at-new-york-station.html | CHANNEL 13 CONTROVERSY; Administrative Dispute at New York Station Raises Fundamental Points About Educational TV Definition Choice Creativity | True | By Jack Gould | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nixon-proposes-freedom-policy-to-conquer-reds-calls-for-whatever.html | NIXON PROPOSES 'FREEDOM' POLICY TO CONQUER REDS; Calls for 'Whatever Action' is Needed to Force Soviet Troops Out of Cuba NIXON PROPOSES 'FREEDOM' POLICY Turning The Tables Risks Are Recognized | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/chess-making-milwaukee-famous.html | CHESS; MAKING MILWAUKEE FAMOUS | True | By Al Horowitz | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/station-to-report-weather-on-sound.html | STATION TO REPORT WEATHER ON SOUND | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/after-integrationhigher-horizons-to-admit-negro-children-to-white.html | After Integration--'Higher Horizons'; To admit Negro children to white schools is not enough; beyond such 'tokenism' Has the obligation to help them achieve a full share in the life of their times. After Integration--'Higher Horizons' | True | By Margaret Anderson | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/10591192-houses-below-standard-census-data-show-nearly-1-in-5-lacks.html | 10,591,192 HOUSES BELOW STANDARD; Census Data Show Nearly 1 in 5 Lacks Plumbing Alaska Is Growing 10,591,192 HOUSES BELOW STANDARD | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/4-british-peace-marchers-to-be-deported-by-greece.html | 4 British Peace Marchers To Be Deported by Greece | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/old-england-compared-to-the-new-timber-countries-space-to-spare.html | OLD ENGLAND COMPARED TO THE NEW; Timber Countries Space to Spare American Hospitality | True | By Frances Howell ward Allan Howe | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/david-ball-to-marry-morganne-l-arnold.html | David Ball to Marry Morganne L. Arnold | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/villanova-loses-to-navy-on-track-cruz-polevaults-156-as-middies.html | VILLANOVA LOSES TO NAVY ON TRACK; Cruz Pole-Vaults 15-6 as Middies Triumph, 80-69 TRACK EVENTS FIELD EVENTS | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/atlantis-greek-paper-here-is-marking-70th-year.html | Atlantis, Greek Paper Here, Is Marking 70th Year | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/laotian-leftists-capture-airport-route-neutralists-pathet-lao.html | LAOTIAN LEFTISTS CAPTURE AIRPORT, ROUTE NEUTRALISTS; Pathet Lao Attackers Seize Stronghold of Kong Le in Plaine des Jarres NEW ONSLAUGHT FEARED Loss of Area Would Place Two-Thirds of Country in Hands of Pro-Reds Odds Were Overwhelming LAOTIAN LEFTISTS CAPTURE AIRPORT | True | By United Press International | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/marches-in-california.html | Marches in California | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-seeks-to-cut-credit-holdings-government-is-selling-some-loans-in.html | U.S. SEEKS TO CUT CREDIT HOLDINGS; Government Is Selling Some Loans in Its Portfolio U.S. SEEKS TO CUT CREDIT HOLDINGS | True | By Albert L. Kraus | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/boy-16-dies-in-soccer-match.html | Boy, 16, Dies in Soccer Match | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-ann-fleisher-prospective-bride.html | Miss Ann Fleisher Prospective Bride | True | Special to The New York Times Ict Wigman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/westchester-ywca-fete.html | Westchester Y.W.C.A Fete | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pointers-for-getting-lost-some-directions-on-how-to-lose-ones-way-a.html | POINTERS FOR GETTING LOST; Some Directions on How To Lose One's Way And Find It Fun New, Romantic World In Unknown Paris Lost on a Highway Lost in the Poconos | True | By William Stockdale | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hatfield-wants-gop-to-hit-hard-formula-for-victory-in-64-is.html | HATFIELD WANTS G.O.P. TO HIT HARD; Formula for Victory in '64 Is Alternatives on Issues Holds Communication Faulty Suggests a Ticket | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/media-research-sparks-dispute-tv-rating-controversy-said-to-cast-a.html | MEDIA RESEARCH SPARKS DISPUTE; TV Rating Controversy Said to Cast a Cloud Over the Entire Field PROPOSALS PUT FORTH Pressure Mounts for New Industry-Wide Bodies to Set Standards 6 Weeks of Hearings RATING SYSTEMS TO BE APPRAISED | True | By Peter Bart | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/castro-says-us-plans-slayings-declares-assassination-plot-replaced.html | CASTRO SAYS U.S. PLANS SLAYINGS; Declares Assassination Plot Replaced Second Invasion Rockets Called Protection Soviet Troops Leave Cuba | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/donovan-back-in-havana-for-talks-on-freeing-27.html | Donovan Back in Havana For Talks on Freeing 27 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/eire-society-cites-art-critic.html | Eire Society Cites Art Critic | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hearing-scheduled-on-new-pricing-bill.html | HEARING SCHEDULED ON NEW PRICING BILL | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/camera-notes-series-at-art-museum-among-new-shows-exhibits-portrait.html | CAMERA NOTES; Series at Art Museum Among New Shows EXHIBITS PORTRAIT WORKSHOP | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/motorola-overseas-elects.html | Motorola Overseas Elects | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/algerian-minister-resigns-2d-to-leave-cabinet-in-week.html | Algerian Minister Resigns; 2d to Leave Cabinet in Week | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/portrait-of-homo-aquaticus-a-noted-expert-jacquesyves-cousteau-the.html | Portrait of Homo Aquaticus; A noted expert, Jacques-Yves Cousteau, the men who some day may not only world underwater but spend most of their lives there, performing vital tasks. Portrait of Homo Aquaticus | True | By James Dugan | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/orphans-home-to-raise-funds-at-may-22-gala-dinner-dance-at-gracie.html | Orphans' Home To Raise Funds At May 22 Gala; Dinner Dance at Gracie Mansion Will Assist Leake and Watts | True | Irving Kaufman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/automation-hailed-as-creator-of-jobs.html | AUTOMATION HAILED AS CREATOR OF JOBS | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-carole-kutner-is-prospective-bride.html | Miss Carole Kutner Is Prospective Bride | True | Special to The New York TimesPhotoreflex | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-whitney-griswold.html | A. Whitney Griswold | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/lots-for-little-shop-to-benefit-april-30.html | Lots for Little Shop To Benefit April 30 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-mary-lanman-is-bride-in-capital.html | Miss Mary Lanman Is Bride in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/research-balloon-rises-without-its-2-passengers.html | Research Balloon Rises Without Its 2 Passengers | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-scheer-has-daughter.html | Mrs. Scheer Has Daughter | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/de-gaulle-and-europe.html | De Gaulle and Europe | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/building-is-ahead-across-the-nation-construction-in-pace-with.html | BUILDING IS AHEAD ACROSS THE NATION; Construction in Pace With Growth in Economy and Country's Population SPRING SURGE IS ON Syndicate Financing Runs Into Trouble but Most Projects Continue Factors Are Listed Rise in Dollar Outlay BUILDING IS AHEAD ACROSS COUNTRY Permits Are Assessed Several Types Gain Fears Expressed Declining Income | True | By Glenn Fowler | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/henry-cordy-tenor-gives-recital-here.html | HENRY CORDY, TENOR, GIVES RECITAL HERE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jewish-womens-benefit.html | Jewish Women's Benefit | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jackson-is-victor-met-ace-gives-7-hits-sherry-connects-spahn-is.html | JACKSON IS VICTOR; Met Ace Gives 7 Hits --Sherry Connects --Spahn Is Loser Spahn Is Maltreated JACKSON OF METS TOPS BRAVES, 3-1 A Neat Met Attack A Fond Memory | True | By Louis Effrat | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/letter-to-the-editor-1-no-title-wrong-channel.html | Letter to the Editor 1 — No Title; WRONG CHANNEL | True | THOMAS G. MORGANSEN.ROBERT L. LIPPERT. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/both-managers-sure-of-victory-us-to-play-cuban-nine-in-openermexico.html | BOTH MANAGERS SURE OF VICTORY; U.S. to Play Cuban Nine in Opener-- Mexico, Brazil, Venezuela Also Entered The Most Coveted Medal | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/economic-issues-problems-for-president-business-vigor-rise-in.html | Economic Issues; Problems for President Business Vigor Rise in Output Debate on Budget Relased Attitude Cuts Foreseen | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/nancy-alden-baker-is-prospective-bride.html | Nancy Alden Baker Is Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/farmers-to-vote-on-wheat-curbs-growers-reported-evenly-divided-on.html | FARMERS TO VOTE ON WHEAT CURBS; Growers Reported Evenly Divided on New Program Programs Approved FARMERS TO VOTE ON WHEAT CURBS How Plan Would Work Average at $1.75 | True | By J.h. Carmical | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rockefeller-says-us-growth-lags-scores-kennedy-programsigns-tax.html | ROCKEFELLER SAYS U.S. GROWTH LAGS; Scores Kennedy ProgramSigns Tax Write-Off BillHit Plant Investment Sees Rise in Jobs ROCKEFELLER SAYS U.S. GROWTH LAGS | True | By Layhmond Robinson Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/private-houses-on-manhattan-are-fast-becoming-a-rarity-transfers.html | Private Houses on Manhattan Are Fast Becoming a Rarity; Transfers Show Decline MANHATTAN LOSES PRIVATE HOUSES Prices for Houses Soar | True | By Edmond J. Bartnett | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sally-elizabeth-macphedran-is-betrothed-to-john-r-bailey.html | Sally Elizabeth MacPhedran Is Betrothed to John R. Bailey | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/india-japan-leading-in-davis-cup-tennis.html | INDIA, JAPAN LEADING IN DAVIS CUP TENNIS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/girl-scout-work-will-be-assisted-at-dinner-may-1-gala-event-planned.html | Girl Scout Work Will Be Assisted At Dinner May 1; Gala Event Planned at Voisin Restaurant-- Aides Are Named | True | David Workman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-world-cuban-pressures-aide-unaware-threat-in-laos-communist-aid.html | THE WORLD; Cuban Pressures Aide Unaware Threat in Laos Communist Aid 'Grave Questions' For Arab Unity? Pearson P.M. Delayed Exit Ben Bella in Charge Too Many People De Gaulle: No Change Britons & Bomb Ranks Thinned Westward Ho! A Week's Miscellany | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/news-of-the-rialto-the-osterman-ghosts.html | NEWS OF THE RIALTO; THE OSTERMAN GHOSTS | True | By Lewis Funkeconrad Wardbert Andrews | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/hunting-the-big-travel-bargain-in-sunny-spain-lid-is-off-rates-no.html | HUNTING THE BIG TRAVEL BARGAIN IN SUNNY SPAIN; Lid Is Off Rates No Over-All Picture Reconverted Castles Jammed With Tourists | True | By Paul Hofmann | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tanker-syosset-is-honored-for-7year-safety-record.html | Tanker Syosset Is Honored For 7--Year Safety Record | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/like-father-like-son-knapp-wins-with-both.html | Like Father, Like Son; Knapp Wins With Both | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/war-paper-file-to-be-auctioned-art-and-furniture-also-in-sales-here.html | WAR PAPER FILE TO BE AUCTIONED; Art and Furniture Also in Sales Here This Week File in Original Folder Sale of Art Friday | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ronald-g-crozier.html | RONALD G. CROZIER | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tvradio-newsboss.html | TV-RADIO NEWS--BOSS | True | By Val Adams | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/motel-framework-is-completed-here.html | MOTEL FRAMEWORK IS COMPLETED HERE | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/variations-on-a-shirt-theme.html | Variations on a Shirt Theme | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/extremists-map-drives-in-mexico-far-left-and-right-outline-their.html | EXTREMISTS MAP DRIVES IN MEXICO; Far Left and Right Outline Their Campaign Plans Action by the Far Right Question of Another Party | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/paint-plant-to-be-closed.html | Paint Plant to Be Closed | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mnamara-scores-defense-discord-tells-editors-he-is-in-best-position.html | M'NAMARA SCORES DEFENSE DISCORD; Tells Editors He Is in Best Position to Decide What Is Needed for Security Controversies Reviewed M'NAMARA SCORES DEFENSE DISCORD Must Resist Pressures 2 'Axiomatic' Points Complexity Is Cited | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-paysons-winning-streak-the-mets-and-no-robbery-baseball-and.html | Mrs. Payson's Winning Streak: The Mets and No Robbery; Baseball and Racing Victories Cheered by Happy Owner Wood Winner Earns Berth in Kentucky Derby on May 4 New York Times Sports Editor And On to Louisville The Captain Approves The Money Flowed's Right on Target | True | By James Roach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/anna-constanza-and-the-prince-anna-and-the-prince.html | Anna, Constanza and the Prince; Anna and the Prince | True | By Elizabeth Janeway | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/state-inquiry-criticizes-city-on-housing-bias-racial-quota-system.html | State Inquiry Criticizes City on Housing Bias; Racial Quota System Revised; Means Found Unjustified Not at Odds Over Goals 584 Million Invested Releases Called Premature | True | By Lawrence O'Kane | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-miller-is-wed-to-es-twiningjr.html | Mrs. Miller Is Wed To E.S. Twining Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ban-on-net-listings-is-imposed-by-state.html | Ban on 'Net Listings' Is Imposed By State | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/john-c-elwell-becomes-fiance-of-nancy-steele-graduate-of-colorado.html | John C. Elwell Becomes Fiance Of Nancy Steele; Graduate of Colorado to Marry an Alumna of Bradford Junior | True | Special to The New York Times. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/coop-is-selling-apartments.html | Co-Op Is Selling Apartments | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/joan-w-wilson-engaged-to-wed-david-tuttle-jr-60-debutante-fiancee.html | Joan W. Wilson Engaged to Wed David Tuttle Jr.; 60 Debutante Fiancee of Aide in Office Here of Paine, Webber | True | Special to The New York Times Bradford Bachrach | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gp-pollen-jewett.html | G.P. POLLEN JEWETT | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rating-systems-to-be-appraised-broadcasters-advertising-industry.html | RATING SYSTEMS TO BE APPRAISED; Broadcasters, Advertising Industry Plan Studies 'Life and Death' Role Advertising Media Rating Dispute Spreads | True | By Richard F. Shepard Gary Wagner | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-nation-more-kennedys-birmingham-crusade-lobbyists-gifts.html | THE NATION; More Kennedys Birmingham Crusade Lobbyist's Gifts Passports, Please | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/3hitter-by-cubs-downs-giants-40-pierce-of-giants-beaten-by-cubs.html | 3-Hitter by Cubs Downs Giants, 4-0; PIERCE OF GIANTS BEATEN BY CUBS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-stretch-idea-on-the-courts.html | The Stretch Idea On the Courts | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-pianist-a-hit-in-soviet.html | U.S. Pianist a Hit in Soviet | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/manhattan-honors-4-at-its-centennial.html | MANHATTAN HONORS 4 AT ITS CENTENNIAL | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/regulation-knit-shirts-regulation-knits.com.html | Regulation" Knit Shirts; Regulation" Knits (Cont.) | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/saigon-bid-to-reds-called-open-to-all.html | SAIGON BID TO REDS CALLED OPEN TO ALL | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/radcliffe-appoints-dean.html | Radcliffe Appoints Dean | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pat-mbride-behind-the-camera-cbs-technician-lists-bid-events-of-his.html | PAT M'BRIDE BEHIND THE CAMERA; C.B.S. Technician Lists Bid Events of His 22-Year Career | True | By John P. Shanley | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/doberman-pinscher-takes-award-at-virginia-show.html | Doberman Pinscher Takes Award at Virginia Show | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/interest-in-texture.html | Interest in Texture | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/developers-plan-well-in-advance-20-years-may-pass-before-new-community.html | DEVELOPERS PLAN WELL IN ADVANCE; 20 Years May Pass Before New Community Rises Talks Called Vital Decorator Consulted | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/senators-plan-latinamerican-study.html | Senators Plan Latin-American Study | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/5bedroom-homes-completed-on-li-27990-waterfront-models-are.html | 5-BEDROOM HOMES COMPLETED ON L.I.; $27,990 Waterfront Models Are Constructed at Islip. Massapequa Wantagh Smithtown | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-power-of-the-law.html | The Power Of the Law | True | By Anthony Lewis | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mt-holyoke-gives-awards.html | Mt. Holyoke Gives Awards | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/among-the-other-books-of-the-week-art-biography-fiction-gardening.html | Among the Other Books of the Week; ART BIOGRAPHY FICTION GARDENING HISTORY, WAR LITERATURE POLITICS, WORLD AFFAIRS RELIGION | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/readers-viewpoints-two-features-and-a-video-symposium-elicit-some.html | READERS' VIEWPOINTS; Two Features and a Video Symposium Elicit Some Serious Criticisms SPHINX OF CINERAMA | | JOE BUFFER.S. DAVID MARLOW. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/memorial-service-planned-for-albert-bard-wednesday.html | Memorial Service Planned For Albert Bard Wednesday | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/miss-chaplin-bride-of-a-yale-graduate.html | Miss Chaplin Bride Of a Yale Graduate | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/education-unlimited.html | EDUCATION UNLIMITED | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-batch-of-bach-germani-will-play-all-works-for-the-organ-home-work.html | A BATCH OF BACH; Germani Will Play All Works for the Organ Home Work Polyglot | | By Howard Klein | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/1000-acres-burn-in-maryland-fire-400-battle-2d-big-blaze-many.html | 1,000 ACRES BURN IN MARYLAND FIRE; 400 Battle 2d Big Blaze-- Many Counties Hit | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/two-issues-split-greeks-and-turks-fishing-rights-and-cyprus-are.html | TWO ISSUES SPLIT GREEKS AND TURKS; Fishing Rights and Cyprus Are Sources of Tension | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/jagan-labor-bill-causes-walkout-general-strike-aggravates-tension.html | JAGAN LABOR BILL CAUSES WALKOUT; General Strike Aggravates Tension in British Guiana Riot Early This Month Ships Warned Off | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fever-said-to-kill-202-in-peru.html | Fever Said to Kill 202 in Peru | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-hotel-in-london-town-30story-hilton-opens-near-hyde-park.html | NEW HOTEL IN LONDON TOWN; 30-Story Hilton, Opens Near Hyde Park-- Reaction Is Mixed Praise and Scorn 1,000 for Dinner LUXURY HOTEL JOINS LONDON SCENE SECOND OF 12 Circular Hotel 59 Hiltons | True | By James Feron | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/new-apartment-in-47th-st.html | New Apartment in 47th St. | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/navajos-install-tribal-chairman-nakai-promises-benefits-for-indians.html | NAVAJOS INSTALL TRIBAL CHAIRMAN; Nakai Promises Benefits for Indians 'in the Hogans' Plans to Cut Spending | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/daughter-to-mrs-swett.html | Daughter to Mrs. Swett | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/this-is-the-man-with-the-brimstone-washed-off.html | This Is the Man With the Brimstone Washed Off | True | By Carlo Beuf | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-rotating-set-of-messages-from-a-lifeloving-stoic.html | A Rotating Set of Messages From a Life-Loving Stoic | True | By Herbert Gold | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/uelses-and-dunkelberg-win-in-wembley-indoor-track.html | Uelses and Dunkelberg Win In Wembley Indoor Track | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-link-is-gone-death-of-moiseiwitsch-removes-a-master-passing-it-on.html | A LINK IS GONE; Death of Moiseiwitsch Removes a Master Passing It On No Waste | True | By Harold C. Schonbergy Friedman | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/usitalian-rocket-fired-in-wallops-island-test.html | U.S.-Italian Rocket Fired In Wallops Island Test | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/zionist-council-to-observe-israels-15th-anniversary.html | Zionist Council to Observe Israel's 15th Anniversary | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/maryjane-githens-to-wed.html | Maryjane Githens to Wed | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rita-a-valerius-engaged.html | Rita A. Valerius Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-paddock-the-size-of-maryland-famous-gelding-more-horse-farms.html | A PADDOCK THE SIZE OF MARYLAND; Famous Gelding, More Horse Farms Still More | True | By Robert F. Whitney | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/april-agenda-tours-and-lectures-are-on-the-schedule-iris-symposium.html | APRIL AGENDA; Tours and Lectures Are On the Schedule Iris Symposium Short Courses All-Day Program Spring Tour Daffodil Show | | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pianist-soprano-give-dual-recital-concert-guild-presents-two-in.html | PIANIST, SOPRANO GIVE DUAL RECITAL; Concert Guild Presents Two in Town Hall Series Soprano's Range Wider | | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/florida-home-sites-sold.html | Florida Home Sites Sold | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/us-railroad-spending-on-supplies-rose-in-62.html | U.S. Railroad Spending On Supplies Rose in '62 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | HAROLD ROBERT5ELEANOR STEWART8ILL PERRIN | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wood-field-and-stream-fluke-getting-scarcer-all-the-time-and.html | Wood, Field and Stream; Fluke Getting Scarcer All the Time and Perhaps a Law Would Help | True | By Oscar Godbout | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/anne-c-obrien-oe-desmond-3d-engaged-to-wed-aide-of-social-research.html | Anne C. O'Brien, O.E. Desmond 3d Engaged to Wed; Aide of Social Research Institute Fiancee of Former Lieutenant | True | Special to The New York TimesOrren Jack Turner | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/carol-a-tobin-bride-in-boston-of-ej-blake-jr-daughter-of-late-labor.html | Carol A. Tobin Bride in Boston Of E.J. Blake Jr.; Daughter of Late Labor Secretary Is Wed to Investment Aide | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sheila-m-oconnor-bride-of-lj-toal.html | Sheila M. O'Connor Bride of L.J. Toal | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/a-voice-in-opposition.html | A Voice in Opposition | True | By Leslie A. Fiedler. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/school-aide-fined-resigns.html | School Aide, Fined, Resigns | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/major-power-events.html | Major Power Events | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/slipons-to-relax-in.html | Slip-Ons to Relax In | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/franklins-will-again-modified-philadelphia-court-broadens-scope-of.html | FRANKLIN'S WILL AGAIN MODIFIED; Philadelphia Court Broadens Scope of Artificers' Loans | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/today.html | Queen Elizabeth Is 37 Today | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/congo-army-plan-still-unsettled-thant-and-africans-leaders-cant.html | CONGO ARMY PLAN STILL UNSETTLED; Thant and Africans Leaders Can't Agree on Training Troops Might Simply Stay Ileo Accuses Tshombe | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/9-in-family-drowned-on-boating-holiday.html | 9 IN FAMILY DROWNED ON BOATING HOLIDAY | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/elizabeth-jarecki-is-married-here-to-db-stocker-alumna-of-smith-wed.html | Elizabeth Jarecki Is Married Here To D.B. Stocker; Alumna of Smith Wed in St. Bartholomew's to Investment Aide | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-natives-return.html | The Native's Return | True | By Tillman Durdin | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/alger-awards-won-by-11-who-climbed.html | ALGER AWARDS WON BY 11 WHO CLIMBED | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/decorators-club-will-hold-benefit-in-st-regis-roof-dinner-on.html | Decorators Club Will Hold Benefit In St. Regis Roof; Dinner on Wednesday to Promote Program of Education | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | Morris Weinstock | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/florida-creates-a-flood-of-new-play-areas-how-to-get-there-bass.html | FLORIDA CREATES A FLOOD OF NEW PLAY AREAS; How to Get There Bass Fishing Fresh Vegetables Bird Watchers Fisherman's Haven Boat Travel | True | By C.e.wright | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/spanishtype-leathercraft-decorates-coop-lobby.html | Spanish-Type Leathercraft Decorates Co-op Lobby | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/sports-of-the-times-the-golden-dome-the-restoration-high-price-the.html | Sports of The Times; The Golden Dome The Restoration High Price The Request | True | By Arthur Daley | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/governor-scores-kennedy-on-cuba-calls-soviet-troops-evidence-of-us.html | GOVERNOR SCORES KENNEDY ON CUBA; Calls Soviet Troops Evidence of U.S. Policy Failure Criticized in Press Refers to Wagner's Request | True | By Richard P. Hunt | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/tide-vs-current.html | Tide vs. Current | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/davis-cup-play-rained-out.html | Davis Cup Play Rained Out | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/gop-optimistic-on-gains-in-south-party-sees-new-hope-after-adding-5.html | G.O.P OPTIMISTIC ON GAINS IN SOUTH; Party Sees New Hope After Adding 5 House Seats G.O.P. Hopeful on Alabama | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/dr-abraham-segal-urologist-63-dead.html | DR. ABRAHAM SEGAL, UROLOGIST, 63, DEAD | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/exhibit-to-analyze-leading-packages.html | EXHIBIT TO ANALYZE LEADING PACKAGES | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/apartment-tenants-picket-at-columbia.html | APARTMENT TENANTS PICKET AT COLUMBIA | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/maria-matyas57-soprano-is-dead-mezzo-was-known-for-her-boy-roles-in.html | MARIA MATYAS,57, SOPRANO, IS DEAD; Mezzo Was Known for Her Boy Roles in Opera | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/fire-island-house-built-in-9-days-with-precut-lumber-task-would.html | Fire Island House Built in 9 Days With Precut Lumber; Task Would Usually Take Six Weeks— Cost Is $11,000 | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mrs-isabelle-reese-rewed.html | Mrs. Isabelle Reese Rewed | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/child-to-mrs-roy-andree.html | Child to Mrs. Roy Andree | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/no-place-to-read-book-shortage-in-schools-blamed-for-libraries.html | NO PLACE TO READ; Book Shortage in Schools Blamed For Libraries' Traffic Jams Vital Reason But Result No Easy Solution | True | By Fred M. Hechinger | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/21-west-side-groups-confer-on-schools.html | 21 WEST SIDE GROUPS CONFER ON SCHOOLS | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/clinic-is-saved-by-cancer-fund-new-sponsorship-is-gained-by-strang.html | CLINIC IS SAVED BY CANCER FUND; New Sponsorship Is Gained by Strang Center Patients Voice Protests | True | By John A. Osmundsen | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/iceskating-show-gets-a-bomb-scare-crowd-turned-out-of-arena-in.html | ICE-SKATING SHOW GETS A BOMB SCARE; Crowd Turned Out of Arena in Jersey for Half-Hour ICE-SKATING SHOW GETS A BOMB SCARE | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/france-spurring-electricity-use-offers-bigger-meters-to-aid.html | FRANCE SPURRING ELECTRICITY USE; Offers Bigger Meters to Aid Household Consumption | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/five-scientists-to-receive-aec-awards-this-week.html | Five Scientists to Receive A.E.C. Awards This Week | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/rev-samuel-lowther.html | REV. SAMUEL LOWTHER | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/pontecorvo-defector-in-50-gets-lenin-prize-in-moscow.html | Pontecorvo, Defector in '50, Gets Lenin Prize in Moscow | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/syracuse-offsets-economic-blow-converts-smithcorona-siite-to.html | SYRACUSE OFFSETS ECONOMIC BLOW; Converts Smith-Corona Site to Business Development 8 Buildings Remained | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/what-after-adenauer-adenauer-on-erhard.html | WHAT AFTER ADENAUER?; ADENAUER ON ERHARD | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/wind-fans-fires-in-jersey-and-si-150-homes-razed-hundreds-on-li.html | WIND FANS FIRES IN JERSEY AND S.I.; 150 HOMES RAZED; Hundreds on L.I. Evacuated as Flames There Threaten Housing Developments 100 PERSONS ARE HURT Factories Burn in Bayonne --Fires Break Out From Maine to Maryland Pine Barrens Burn 150 Homes Destroyed as Wind Fans Brush Fires on Staten Island and in Jersey HUNDREDS ON L.I. ALSO FLEE FLAMES More Than 100 Injured as Blazes Break Out in Dry Areas of Northeast Winds Hit 44 M.P.H. Pressure Inadequate | True | The New York Times (by Carl T. Gossett Jr.)the New York Times (BY CARL T. COSSETT JR.) | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/smith-college-sets-6th-arts-festival.html | SMITH COLLEGE SETS 6TH ARTS FESTIVAL | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/washington-kennedy-and-his-critics-on-cuba-the-negative-impression.html | Washington; Kennedy and His Critics on Cuba The Negative Impression The Native Impulse | True | By James Reston | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/princeton-crew-turns-back-navy-tigers-first-in-nipandruck-contest.html | PRINCETON CREW TURNS BACK NAVY; Tigers First in Nip-and-Tuck Contest by 1 Lengths as Meislahn Excels PRINCETON CREW TURNS BACK NAVY First Mile Close Tigers' Freshmen Win | True | By Lincoln A. Werden Special to The New York Times. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/case-of-the-teenage-doll-barble-is-old-enough-to-have-dates-now-and.html | Case of the Teen-Age Doll; Barble is old enough to have dates now and is going steady with Ken. Will they get married? Only their 'owner' knows for sure. Complaint | True | By Brock Milton | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-local-film-scene-singing-street.html | THE LOCAL FILM SCENE; Singing 'Street' | True | By A.h. Weiler | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/3-sarawak-rebels-sentenced.html | 3 Sarawak Rebels Sentenced | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/ymca-gymnastics-title-taken-by-ed-isabelle-again.html | Y.M.C.A. Gymnastics Title Taken by Ed Isabelle Again | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/charles-r-bosse.html | CHARLES R. BOSSE | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/the-grooming-of-mexicos-brave-bulls-from-theirb-theyre-pointed.html | The Grooming of Mexico's Brave Bulls; From Birth They're Pointed Toward Day in the Ring Mexican Bulls Smaller | True | By Robert M. Lipsyte Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mar-year-book-is-issued.html | Mar Year Book Is Issued | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/salvation-army-elects.html | Salvation Army Elects | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/student-is-fiance-of-miss-schoenfeld.html | Student Is Fiance Of Miss Schoenfeld | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/josefa-m-wilson-is-attended-by-3-at-wedding-here-she-becomes-the.html | Josefa M. Wilson Is Attended by 3 At Wedding Here; She Becomes the Bride of George Wrangham in Epiphany Church | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/suzanne-barr-raymond-seitz-to-be-married-bennett-junior-college.html | Suzanne Barr, Raymond Seitz To Be Married; Bennett Junior College Alumna Is Fiancee of Senior at Yale | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/letters-to-the-times-clay-aid-limit-questioned-need-seen-for-mixed.html | Letters to The Times; Clay Aid Limit Questioned Need Seen for Mixed Economies in Less Developed Lands State's Efficiency Political Strings Science Versus Entertainment RUDOLPH L. MINKOWSKI. Steel Price Rise Without Offsetting Decreases Elsewhere, Action Held Inflationary Production Costs No Fuss Over Oil Rises Predecessors to Churchill | True | W. FRIEDMANN.CYRIL A. ZEBOT.CRAIG CRAGO.JULIE BENEDICT. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/top-billing-miniature-poodle-rated-no-1-show-dog-of-1962.html | Top Billing, Miniature Poodle, Rated No. 1 Show Dog of 1962 | True | By John Rendel | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/kennedy-praises-new-encyclical-in-boston-he-lauds-popes-language-of.html | KENNEDY PRAISES NEW ENCYCLICAL; In Boston, He Lauds Pope's 'Language of Progress' Penetrating Analysis' 15,000 in Crowd Sharp Winds in Stadium Role for Universities | True | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/princeton-will-attack-lake-carnegie-weeds.html | Princeton Will Attack Lake Carnegie Weeds | True | Special to The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/mf-rodi-is-fiance-of-deborah-weston.html | M.F. Rodi Is Fiance Of Deborah Weston | True | Special to The New York TimesPach Bros. | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/phils-turn-back-cardinals-6-to-2-sievers-hits-triple-double-loper.html | PHILS TURN BACK CARDINALS, 6 TO 2; Sievers Triple, Double --Loper, Baldschun Star | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/newsman-to-preside-on-channel-13-show.html | NEWSMAN TO PRESIDE ON CHANNEL 13 SHOW | True | | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/british-guianans-seek-to-end-rift-group-would-have-jagan-and-foe.html | BRITISH GUIANANS SEEK TO END RIFT; Group Would Have Jagan and Foe Form Coalition Some Leaders Interested Negroes in the Cities Pro and Anti-British | True | By Richard Eder Special To The New York Times | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-21 | 1963-04-21 | https://www.nytimes.com/1963/04/21/archives/navy-will-order-a-vehicle-vessel-sister-ship-to-comet-to-be-longer.html | NAVY WILL ORDER A VEHICLE VESSEL; Sister Ship to Comet to Be Larger and Faster Speed Put at 20 Knots To Change Designation | True | By Werner Bamberger | 1991-03-07 | RE0000526424 | B00000033324 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/columbia-eight-wins-by-2-lengths-lions-beat-mit-on-charles-for-2d.html | COLUMBIA EIGHT WINS BY 2 LENGTHS; Lions Beat M.I.T. on Charles for 2d Victory in Row-- Freshman Crews Score Lions' Stroke Steady Size vs. Strength | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/castro-will-visit-algerians-in-may-plan-disclosed-by-ben-bella-will.html | CASTRO WILL VISIT ALGERIANS IN MAY; Plan, Disclosed by Ben Bella, Will Be Part of Soviet Trip He Hints U.S. Ties Profound Change | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/no-robbery-slated-for-thursday-trip-to-derbyland.html | No Robbery Slated for Thursday Trip to Derbyland | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/railway-express-gets-blockfront-site-on-west-side-highway-is-leased.html | RAILWAY EXPRESS GETS BLOCKFRONT; Site on West Side Highway Is Leased for Parking Uptown House Acquired Sale at 818 10th Ave. Deals on Bedford St. 2d Ave. Parcel Taken | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/william-herbert-eaton-81-dies-expublisher-of-american-home-owner-of.html | William Herbert Eaton, 81, Dies; Ex-Publisher of American Home; Owner of Magazine, 1932 to 1958; Was a Director of Bureau of Circulations | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/miss-judith-friedman-wed-to-peter-brandeis-feto-for-denver-hospital.html | Miss Judith Friedman Wed to Peter Brandeis; Fete for Denver Hospital | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sports-of-the-times-going-for-the-jackpot-young-and-strong-happy.html | Sports of The Times; Going for the Jackpot Young and Strong Happy Accident Complete Escape | True | By Arthur Daley | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/milk-haulers-get-truckload-rise-longstanding-practice-is-now-legal.html | MILK HAULERS GET TRUCK-LOAD RISE; Long-Standing Practice Is Now Legal in State Tolerance Permitted | True | By Bernard Stengren | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/fire.html | Fire | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/haiti-honors-chief-revolt-threatened.html | HAITI HONORS CHIEF; REVOLT THREATENED | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sales-of-corporate-securities-above-62-level-in-the-quarter.html | Sales of Corporate Securities Above '62 Level in the Quarter | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/jovial-khrushchev-shows-no-sign-he-is-quitting-economy-a-problem.html | Jovial Khrushchev Shows No Sign He Is Quitting Economy a Problem | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/earnings-decline-at-american-can-profit-for-first-quarter-is-put-at.html | EARNINGS DECLINE AT AMERICAN CAN; Profit for First Quarter Is Put at 42 Cents a Share Smith, Kline & French Preston Mines, Ltd. COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/broadway-plans-canceled-for-1-of-2-barnum-musicals.html | Broadway Plans Canceled For 1 of 2 'Barnum' Musicals | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/voluteers-befriending-foreign-visitors-in-city-hospital-volunteer.html | Voluteers Befriending Foreign Visitors in City; Hospital Volunteer Visit Cosmetics Plant Questions Asked Shrimp Dish Is Quick | True | By Marylin Bender | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pay-pact-averts-norse-strike.html | Pay Pact Averts Norse Strike | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/new-york-club-sweeps-field-hockey-in-bermuda-soviet-five-beats.html | New York Club Sweeps Field Hockey in Bermuda; Soviet Five Beats France | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/soviet-cuts-down-on-arts-awards-lenin-prize-list-reflects-curbs-on.html | SOVIET CUTS DOWN ON ARTS AWARDS; Lenin Prize List Reflects Curbs on Intellectuals | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/tv-rift-skirted-by-rex-harrison-appearance-on-channel-13-said-not.html | TV RIFT SKIRTED BY REX HARRISON; Appearance on Channel 13 Said Not to Imply a Stand Disclaimer Requested Steinbeck in TV Post N.B.C. Adding News Show Award to Truman | True | By Val Adams | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-civic-center-advances.html | The Civic Center Advances | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/michigan-recount-looms.html | Michigan Recount Looms | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/us-car-makers-expand-overseas-industry-steps-up-outlays-abroad-in.html | U.S. CAR MAKERS EXPAND OVERSEAS; Industry Steps Up Outlays Abroad in Bid to Speed Foreign Sales Pace Foreign Expenditures Significant Role | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/latin-highway-tour-at-halfway-mark.html | LATIN HIGHWAY TOUR AT HALFWAY MARK | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/navy-lieutenant-is-killed-by-shark-in-virgin-islands.html | Navy Lieutenant Is Killed By Shark in Virgin Islands | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/aguirre-of-tigers-tops-red-sox-52-southpaw-wins-3d-in-row-cash-hits.html | AGUIRRE OF TIGERS TOPS RED SOX, 5-2; Southpaw Wins 3d in Row —Cash Hits 3-Run Homer | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/students-to-win-concert-tickets-1000-to-attend-6-programs-at.html | STUDENTS TO WIN CONCERT TICKETS; 1,000 to Attend 6 Programs at Philharmonic Hall | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/margaret-barrera-physicians-fiance.html | Margaret Barrera Physician's Fiancee | True | Special to The New York TimesD'Arlene | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sarann-klavir-is-bride-of-alvin-m-goldfield-polly-hill-is-wed-here.html | Sarann Klavir Is Bride Of Alvin M. Goldfield; Polly Hill Is Wed Here | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/state-bankers-are-up-in-arms-over-national-bank-expansion.html | State Bankers Are Up in Arms Over National Bank Expansion; 'Dual-Banking' System Seen Challenged by Policies of U.S. Controller 'Dual' System Described State Bankers Are Up in Arms Over National Bank Expansion Amendment Proposed National Bankers' New | True | By Edward Cowan | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/yanks-get-bright-and-hamilton.html | Yanks Get Bright and Hamilton | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cotton-futures-gained-in-week-prices-at-close-were-20c-to-135-a.html | COTTON FUTURES GAINED IN WEEK; Prices at Close Were 20c to $1.35 a Bale Up | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/9day-automobile-show-ends-with-new-attendance-record.html | 9-Day Automobile Show Ends With New Attendance Record | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/foyt-snaps-4-marks-at-trenton-taking-100mile-bigcar-race-ruby-sets.html | Foy't Snaps 4 Marks at Trenton, Taking 100-Mile Big-Car Race; Ruby Sets a Record Ruby, Sachs Fall Back | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/girl-wins-2-titles-in-li-horse-show-miss-felicetti-gains-honors-in.html | GIRL WINS 2 TITLES IN L.I. HORSE SHOW; Miss Felicetti Gains Honors in Green Hunter, Maclay THE CLASS WINNERS PACIFIC COAST LEAGUE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pope-jovially-discusses-tourists-and-mortality.html | Pope Jovially Discusses Tourists and Mortality | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/regime-in-congo-withstands-test-adoulas-new-government-beats.html | REGIME IN CONGO WITHSTANDS TEST; Adoula's New Government Beats No-Confidence Move | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cubs-and-giants-split-twin-bill-doders-take-pair-from-colts-chicago.html | Cubs and Giants Split Twin Bill; Doders Take Pair From Colts; Chicago Loses Finale, 3-2 FIRST GAME SECOND GAME Fairly Drives In Six Runs | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/felt-leaves-for-bangkok.html | Felt Leaves for Bangkok | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/12th-chess-title-game-drawn-after-53-moves-british-staff-chief.html | 12th Chess Title Game Drawn After 53 Moves; British Staff Chief Coming | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mutual-funds-portfolio-changes-assessed-sales-show-decline-pan-am.html | Mutual Funds: Portfolio Changes Assessed; Sales Show Decline Pan Am Bought | True | By Sal R. Nuccio | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/national-security-council-to-meet-today-on-plan-for-fleet-maneuvers.html | National Security Council to Meet Today on Plan for Fleet Maneuvers; U.S. Considers Sending Fleet As Show of Force Off Thailand | True | By Tad Szulc Special To the New York Times the New York Times April 22, 1963 | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/farbend-chorus-at-town-hall.html | Farbend Chorus at Town Hall | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/european-soccer-results.html | European Soccer Results | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/suspects-rights-subject-of-study-foundation-grants-sum-for-scrutiny.html | SUSPECT'S RIGHTS SUBJECT OF STUDY; Foundation Grants Sum for Scrutiny By Law Group Police Won't Free Hand. | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/india-obtains-34850000-in-2-rail-loans-from-us.html | India Obtains $34,850,000 In 2 Rail Loans From U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pro-footballs-rules.html | Pro Football's Rules | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hussein-installs-new-government-dissolves-jordan-parliament-and.html | HUSSEIN INSTALLS NEW GOVERNMENT; Dissolves Jordan Parliament and Calls for Elections-- Demonstration Quelled Hussein Forms New Government, Dissolves Jordan's Parliament | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/2for1-split-backed.html | 2-For-1 Split Backed | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/thresher-inquiry-will-study-repairs-pavilion-at-pair-started.html | THRESHER INQUIRY WILL STUDY REPAIRS; Pavilion at Pair Started | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/letters-to-the-times-for-an-eastwest-detente-warburg-hopes-for.html | Letters to The Times; For an East-West Detente Warburg Hopes for Negotiation Away From Policy of Strength Amending Zoning Law Welfare Figures Analyzed Expenditures Ordinarily Otherwise Classified Are Cited Shelter Against Fallout? City Sales Tax Rise | True | in Terris"? JAMES P. WARBURG.GEOFFRY N. LAWFORDEVELINE M. BURNS.PHYLLIS GOLDSTEIN.ALLEN SPENCER. | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/transport-news-jets-to-belgrade-pan-american-plans-may-2-start-on.html | TRANSPORT NEWS: JETS TO BELGRADE; Pan American Plans May 2 Start on Idlewild Service Engineers' Report Issued | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/governor-accused-of-forgetting-state-to-attack-kennedy.html | Governor Accused Of Forgetting State To Attack Kennedy | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/new-rector-gives-first-sermon-here.html | NEW RECTOR GIVES FIRST SERMON HERE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/play-on-arbuckle-bought-for-film-harry-essexs-biography-of-comedian.html | PLAY ON ARBUCKLE BOUGHT FOR FILM; Harry Essex's Biography of Comedian Shows Downfall Nice Place to Visit French Drama Here | True | By A.h. Weiler | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/indiana-legislators-vote-plan-for-reapportionment-ears-arthur-a.html | Indiana Legislators Vote Plan for Reapportionment; MRS. ARTHUR A. SCHMON Teen-Age Marriages Deplored | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/random-notes-from-all-over-ribicoff-helps-a-wig-wearer-finds-cost.html | Random Notes From All Over: Ribicoff Helps a Wig Wearer; Finds Cost Tax Deductible-- Teamsters on Both Sides of White House Fence DRIVE at White House Senator, Come Home At Home to Home Town Ripples in Khrushchev Wake Yale Points With Pride Talk Softly, Wield a Big Vote Athens Hilton Hotel Opens | True | Special to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sarawak-fears-new-red-terror.html | Sarawak Fears New Red Terror | True | The New York Times April 22, 1963 | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/reds-16hit-attack-downs-pirates-83.html | REDS' 16-HIT ATTACK DOWNS PIRATES, 8-3 | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/talks-with-afghanistan-due.html | Talks With Afghanistan Due | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/spanish-press-denounces-protests-on-grimaus-fate.html | Spanish Press Denounces Protests on Grimau's Fate | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chinese-antiques-copied-in-hong-kong-for-export-couldnt-resist.html | Chinese Antiques Copied In Hong Kong for Export; 'Couldn't Resist' Pleasure in Viewing Lingerie Protection. | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/alcoa-selects-chairman-and-promotes-executives-aluminum-output-new.html | Alcoa Selects Chairman And Promotes Executives; Aluminum Output New High | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/rev-robert-wicks-of-phillips-exeter.html | REV. ROBERT WICKS OF PHILLIPS EXETER | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/1year-maturities-are-86241299565.html | 1-YEAR MATURITIES ARE $86,241,299,565 | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/300-go-walking-in-the-village-to-share-world-of-henry-james.html | 300 Go Walking in the 'Village' To Share World of Henry James | True | By John C. Devlinthe New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/prices-rise-sharply-in-london-trading-stocks-in-london-advance.html | Prices Rise Sharply In London Trading; STOCKS IN LONDON ADVANCE SHARPLY | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/calm-returning-in-speel-market-producers-adjusting-their-prices-to.html | CALM RETURNING IN SPEEL MARKET; Producers Adjusting Their Prices to Pattern Set by U.S. Steel Corp. ORDERS CONTINUE HIGH Uncertainty Over Further Raises Stirs Buyers, but Brings No Hedging Increases Modified Distribution Controlled | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/summaries-of-events-in-panamerican-games-medal-standing.html | Summaries of Events in Pan-American Games; Medal Standing | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/russians-buying-used-cargo-ships-purchases-apparently-tied-to-needs.html | RUSSIANS BUYING USED CARGO SHIPS; Purchases Apparently Tied to Needs in Cuban Trade | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/empire-state-executives-joins-helmsley-spear.html | Empire State Executives Joins Helmsley-Spear | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/governor-backs-cultural-loans-signs-bill-for-financing-of-nonprofit.html | GOVERNOR BACKS CULTURAL LOANS; Signs Bill for Financing of Nonprofit Civic Projects | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/honor-for-dr-menninger.html | Honor for Dr. Menninger | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/steel-price-rise-reasonable-secretary-hodges-indicates-trust.html | Steel Price Rise Reasonable, Secretary Hodges Indicates; Trust Certificates Placed | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/india-japan-israel-win-in-cup-tennis-irish-stop-greece.html | India, Japan, Israel Win in Cup Tennis; Irish Stop Greece | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-real-cuba.html | The Real Cuba | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/galway-ties-kilkenny-1010.html | Galway Ties Kilkenny, 10-10 | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/khrushchev-says-west-is-forcing-testban-review-asserts-soviet-may.html | KHRUSHCHEV SAYS WEST IS FORCING TEST-BAN REVIEW; Asserts Soviet May Rescind Offer of 2 or 3 Annual Control Inspections NATO NATIONS ACCUSED Premier Charges Britain and U.S. Do All They Can to Thwart Nuclear Talks Questions Submitted in Advance American Shift Charged Khrushchev Says West Forces Soviet to Review Test-Ban Offer | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/rutgers-gets-ford-grant.html | Rutgers Gets Ford Grant | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/betsy-rawls-wins-pro-golf-at-miami-despite-a-final-78-holbert.html | Betsy Rawl's Wins Pro Golf At Miami Despite a Final 78; Holbert Victor in Auto Race | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/utilities-show-neworder-rise-industry-back-in-market-for-heavy.html | UTILITIES SHOW NEW-ORDER RISE; Industry Back in Market For Heavy Equipment Big Order Backlog | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/fire-loss-mounts-in-jersey-and-si-5-dead-3-missing-500-buildings.html | FIRE LOSS MOUNTS IN JERSEY AND S.I.; 5 DEAD, 3 MISSING; 500 Buildings Destroyed as 300,000 Acres Burn-- Damage is in Millions SOME BLAZES CONTINUE Trucks Speed Water From Philadelphia to Jersey-- Smoke Closes 2 Roads New Fire in Jersey Some Rain Reported 100 S.I. Buildings Lost PROPERTY DAMAGE IS PUT IN MILLIONS 17 Bayonne Plants Burned -- 300,000 Acres Seared by Wind-Fanned Flames 3 Missing in Fire Fire Loss Mounts on Staten Island and in New Jersey, 5 Persons Dead and 3 Missing | | The New York Times (by Patrick A. Burns)the New York Timesthe New York Times April 22 (BY EDWARD HAUSNER), 1963 | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/berle-is-booked-for-music-tents-comedian-will-tour-in-top-banana.html | BERLE IS BOOKED FOR MUSIC TENTS; Comedian Will Tour in 'Top Banana' This Summer | | By Sam Zolotownited Press International | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/lutherans-note-gain-in-members-21790-more-join-church-formed-in-62.html | LUTHERANS NOTE GAIN IN MEMBERS; 21,790 More Join Church Formed in '62 Merger | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/5th-avenue-presbyterian-church-resurfacing-exterior-of-walls.html | 5th Avenue Presbyterian Church Resurfacing Exterior of Walls; Retaining Gothic Lines Clock Wound Weekly | | By George Duganthe New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/directory-names-sites-for-vacation-heat-dries-out-furs.html | Directory Names Sites for Vacation; Heat Dries Out Furs | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/net-revenues-of-big-board-dropped-below-1962-level.html | Net Revenues of Big Board Dropped Below 1962 Level | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/550-antibomb-marchers-are-seized-by-greek-police.html | 550 Anti-Bomb Marchers Are Seized by Greek Police | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/jesuit-challenges-birth-control-plea-new-law-dean-at-rutgers.html | JESUIT CHALLENGES BIRTH CONTROL PLEA; New Law Dean at Rutgers | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-screen-greek-comedy-opens-at-the-cameo.html | The Screen; Greek Comedy Opens at the Cameo | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/6-protestant-bodies-expected-to-decide-on-unifying-in-63-bishop.html | 6 Protestant Bodies Expected to Decide On Unifying in '63; Bishop Blesses High School | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/white-sox-twins-divide-twin-bill-chicago-wins-on-a-4hitter-80-after.html | WHITE SOX, TWINS DIVIDE TWIN BILL; Chicago Wins on a 4-Hitter 8-0, After Losing by 7-0 FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/leftists-promise-to-stop-attacks-on-neutralists-second-in-8-days.html | Leftists' Promise to Stop Attacks on Neutralists Second in 8 Days; NEW CEASE-FIRE REACHED IN LAOS Colonel Always Blamed | | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/maria-tucci-signed.html | Maria Tucci Signed | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/next-evans-move-waited-after-brown-co-defeat-still-remains-as.html | Next Evans Move Waited After Brown Co. Defeat; Still Remains as Concert's Largest Stockholder Wall Street Observers See a Variety of Choices BROWN CO. WAITS ACTION BY EVANS | | By Vartanig G. Vartanfabian Bachrach. | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/staten-islanders-starting-cleanup-and-repair-job-scorched-s-i.html | Staten Islanders Starting Cleanup and Repair Job; Scorched S. I. Begins to Repair Damage Caused by Many Fires | True | By Philip Benjamin | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/4-white-churches-opened-to-negroes.html | 4 WHITE CHURCHES OPENED TO NEGROES | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/2-composers-chamber-music-ends-forum-series-at-library.html | 2 Composers' Chamber Music Ends Forum Series at Library | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/nassau-marks-library-week.html | Nassau Marks Library Week | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/bank-opens-new-main-office.html | Bank Opens New Main Office | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/tv-brando-interviewed-actor-reveals-facets-of-his-personality-in.html | TV: Brando Interviewed; Actor Reveals Facets of His Personality in Criticism and Humor on 'Open End' Re-creation of History | | By Jack Gould | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/books-of-the-times-encounters-in-household-regional-mores-woven-in.html | Books of The Times; Encounters in Household Regional Mores Woven In | True | By Orville Prescottpeter Bailey | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/outlook-is-bleak-in-kashmir-talks-us-denies-report-it-urged-nehru-a.html | OUTLOOK IS BLEAK IN KASHMIR TALKS; U.S. Denies Report It Urged Nehru and Ayub to Meet A Reason for Pessimism | | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/5-die-in-ontario-fire.html | 5 Die in Ontario Fire | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/doctors-body-found-in-pond.html | Doctor's Body Found in Pond | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/manhattan-club-and-raf-play-scoreless-rugby-tie.html | Manhattan Club and R.A.F. Play Scoreless Rugby Tie | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dr-roysmith-75-methodist-editor-minister-former-head-of-christian.html | DR. ROYSMITH, 75, METHODIST EDITOR; Minister, Former Head of Christian Advocate, Dies Led Publication for 8 Years LYNN H. GAMBLE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/foreign-affairs-behind-the-murmurs-in-the-kremlin-khrushchevs.html | Foreign Affairs; Behind the Murmurs in the Kremlin Khrushchev's Enemies | True | By C.I. Sulzberger | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/memorable-motoring.html | Memorable Motoring | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/publishers-seek-labor-solution-efforts-to-avoid-stoppages-urged-by.html | PUBLISHERS SEEK LABOR SOLUTION; Efforts to Avoid Stoppages Urged by Arrivals for Press Week Sessions PUBLISHERS SEEK LABOR SOLUTION Labor Discussion Due 3 Problems Seen Competition Cited Methods Called Archaic | True | By Peter Kihss | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/exiled-nepalese-is-sentenced.html | Exiled Nepalese Is Sentenced | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/frank-a-lewis.html | FRANK A. LEWIS | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cubans-15-hits-rout-us-131-as-tourney-opens-in-sao-paulo.html | Cubans' 15 Hits Rout U.S., 13-1, As Tourney Opens in Sao Paulo | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/harold-g-bury.html | HAROLD G. BURY | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/foreign-exchange-rates-banknote-rates.html | Foreign Exchange Rates; BANKNOTE RATES | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/johansson-saved-by-bell-wins-on-a-decision-brian-london-misses.html | Johansson, Saved by Bell, Wins on a Decision; Brian London Misses Chance to Try for Knockout After Flooring Swede in the Last Round of Stockholm Bout | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/molloy-captures-all-hallows-title.html | MOLLOY CAPTURES ALL HALLOWS TITLE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/no1-weatherman-will-retire-soon-reichelderfer-leaving-as-bureau.html | NO.1 WEATHERMAN WILL RETIRE SOON; Reichelderfer Leaving as Bureau Enters New Era | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/robert-kennedy-asserts-unity-is-cuban-exiles-greatest-need-cuban.html | Robert Kennedy Asserts Unity Is Cuban Exiles' Greatest Need; CUBAN REFUGEES ADVISED TO UNITE Donovan Obtains Releases | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/wyszynski-charges-poland-curbs-church-instruction.html | Wyszynski Charges Poland Curbs Church Instruction | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/fulbright-pushes-warclaims-curb-senate-group-likely-to-back-shift.html | FULBRIGHT PUSHES WAR-CLAIMS CURB; Senate Group Likely to Back Shift on Filipino Damages Accused of Deception Served on Claims Board | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/soccer-results.html | Soccer Results | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/space-effort-nobel-prize-is-urged-by-colonel-glenn.html | Space Effort Nobel Prize Is Urged by Colonel Glenn | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/lack-of-hydrants-is-denied-by-city-officials-say-catastrophic-fires.html | LACK OF HYDRANTS IS DENIED BY CITY; Officials Say Catastrophic Fires Can't Be Foreseen Demands Misguided 'Education' the Answer | True | By Christian Brown | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/city-housing-chief-reverses-forecast-sees-renewal-cut.html | City Housing Chief Reverses Forecast: Sees Renewal Cut | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/weekly-grainmarket.html | WEEKLY GRAIN-MARKET | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/sir-dennis-robertson-dies-at-72-a-leading-economist-of-britain-on.html | Sir Dennis Robertson Dies at 72; A Leading Economist of Britain; On 3-Man Council | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/rome-observes-birthday.html | Rome Observes Birthday | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/teachers-here-vote-to-refuse-to-work-without-new-pact.html | Teachers Here Vote To Refuse to Work Without New Pact | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/french-carnival-may-21-to-assist-center-at-nyu-la-maison-francaise.html | French Carnival May 21 to Assist Center at N.Y.U.; La Maison Francaise to Gain From Event in Washington Mews | True | Al Levine | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/bernhard-visits-mexico-city.html | Bernhard Visits Mexico City | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/city-ballet-troupe-concludes-season.html | CITY BALLET TROUPE CONCLUDES SEASON | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/amiram-rigai-plays-new-piano-works-night-of-auk-revival.html | AMIRAM RIGAI PLAYS NEW PIANO WORKS; 'Night of Auk' Revival | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mindszenty-reported-unwilling-to-go.html | Mindszenty Reported Unwilling to Go | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/yankee-speed-beats-senators-7-to-6-new-york-wins-on-alert-running.html | Yankee Speed Beats Senators, 7 to 6; NEW YORK WINS ON ALERT RUNNING Double Steal Helps Bouton Halt Senators--Terry Is Routed--Tresh Connects A Missed Opportunity Yanks to Play Army | True | By Leonard Hoppett Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/fire-kills-five-in-family.html | Fire Kills Five in Family | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/banker-to-lead-hospitals-appeal.html | Banker to Lead Hospitals' Appeal | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/advertising-young-rubican-loses-client-checking-the-ratings.html | Advertising Young & Rubican Loses Client; Checking the Ratings Specialized Agencies Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/withdrawal-pledged.html | Withdrawal Pledged | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/weather-pioneer-praise-from-pilot-a-job-for-brave-men.html | Weather Pioneer; Praise From Pilot A Job for Brave Men | True | Francis Wilton ReicheldorferHarris & Ewing | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/phils-bow-to-cards-after-43-triumph-second-game-pietrangeli-wins.html | PHILS BOW TO CARDS AFTER 4-3 TRIUMPH; SECOND GAME Pietrangeli Wins Tennis Final | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/firemen-lauded-on-greatest-job-thompson-calls-si-blazes-unsurpassed.html | FIREMEN LAUDED ON 'GREATEST JOB'; Thompson Calls S.I. Blazes Unsurpassed in City | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/annual-report-is-published-in-four-languages-report-for-1962-is.html | Annual Report Is Published in Four Languages; REPORT FOR 1962 IS MULTILINGUAL Production Problems Foreign Volume Gains First Bank Opened in 1904 | True | By Alexander R. Hammer | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/convertible-in-auto-show-stolen-at-coliseum-garage.html | Convertible in Auto Show Stolen at Coliseum Garage | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/last-250-russians-in-old-sect-in-turkey-will-resettle-in-us-flight.html | Last 250 Russians in Old Sect In Turkey Will Resettle, in U.S.; Flight to Rockland Approved for Group Under Pressure to Return to Soviet OLD RUSSIAN SECT TO SETTLE IN U.S. | True | Special to The New York TimesThe New York Times April 22, 1963 | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/texas-league.html | TEXAS LEAGUE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/shelton-e-martin.html | SHELTON E. MARTIN | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/inflation-clouds-economic-scene-effect-of-recent-changes-in-price.html | INFLATION CLOUDS ECONOMIC SCENE; Effect of Recent Changes in Price Lines Raises Some Doubt for Stability MIXED PICTURE IS SEEN Various Factors, However, Tend to Dampen Over-all Surge in Increases Consumer Index at High Commodity Index Dips INFLATION CLOUDS ECONOMIC SCENE | True | By Richard Rutter | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/2800-hear-concert-by-miriam-makeba.html | 2,800 HEAR CONCERT BY MIRIAM MAKEBA | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/worlds-fair-will-have-a-4000000-music-hall.html | World's Fair Will Have a $4,000,000 Music Hall | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chance-is-urged-in-pension-rights-actuary-says-credit-should-follow.html | CHANCE IS URGED IN PENSION RIGHTS; Actuary Says Credit Should Follow Worker Changing Jobs Under Automation Higher Cost Foreseen | True | By Stanley Levey | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/talks-to-avert-strike-in-british-guiana-fail.html | Talks to Avert Strike In British Guiana Fail | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/to-the-stars-via-channel-37.html | To the Stars via Channel 37 | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/d-thomas-stern-and-miss-murray-engaged-to-wed-son-of-an-expublisher.html | D. Thomas Stern And Miss. Murray Engaged to Wed; Son of an Ex-Publisher and Finch Student to Marry June 22 | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mcarthy-triumphs-in-4mile-bronx-run-the-finishers-irish-football.html | MCARTHY TRIUMPHS IN 4-MILE BRONX RUN; THE FINISHERS Irish Football, Hurling | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/angels-top-as-62-on-wagners-drive.html | ANGELS TOP A'S, 6-2, ON WAGNER'S DRIVE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mrs-henry-wolff-william-j-cahill.html | MRS. HENRY WOLFF; WILLIAM J. CAHILL | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pan-am-building-lets-lobby-space-american-cable-plans-unit.html | PAN AM BUILDING LETS LOBBY SPACE; American Cable Plans Unit There--Other Leases First Ave. Space Deals Stock Concern to Move Other Business Leases | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/beame-defends-his-tax-program-denies-political-motive-in.html | BEAME DEFENDS HIS TAX PROGRAM; Denies Political Motive in Alternative to Wagner's Plans to Governor Urged | True | By Leonard Ingalls | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/rivalry-for-mayoralty-fiscal-tactics-of-screvane-and-beame-ascribed.html | Rivalry for Mayoralty; Fiscal Tactics of Srevane and Beame Ascribed to Aims to Succeed Wagner Rockefeller Resistant Cushion for Beame Seen Where Wagner Stands | True | By Clayton Knowles | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/stephen-j-feron-headed-sporting-goods-store-here.html | Stephen J. Feron, Headed Sporting Goods Store Here | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/jews-of-world-mourn-victims-of-43-warscaw-ghetto-uprising-warsaw.html | Jews of World Mourn Victims Of '43 Warscaw Ghetto Uprising WARSAW UPRISING MARKED BY JEWS | True | By Irving Spiegel | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/president-charged-with-appeasement-on-negroes-rights-appeasement-is.html | President Charged With Appeasement On Negroes' Rights; Appeasement Is Scored | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dr-raymond-p-sullivan-dead-exsurgery-chief-at-st-vincents-emeritus.html | Dr. Raymond P. Sullivan Dead; Ex-Surgery Chief at St. Vincent's; Emeritus Official Treated Cardinal Hayes, Gov. Smith and Other Notables | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/song-recital-given-by-donald-blackey.html | SONG RECITAL GIVEN BY DONALD BLACKEY | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/indians-score-20-end-oriole-string-after-a-70-defeat-first-game.html | Indians Score, 2-0, End Oriole String After a 7-0 Defeat; FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/princeton-group-ends-arts-talks-32-panelists-ranged-over-many.html | PRINCETON GROUP ENDS ARTS TALKS; 32 Panelists Ranged Over Many Topics in Weekend | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/clark-british-auto-racer-first-in-1557mile-event.html | Clark, British Auto Racer, First in 155.7-Mile Event | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/barnards-new-president.html | Barnard's New President | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/skye-terrier-best-in-maryland-show.html | SKYE TERRIER BEST IN MARYLAND SHOW | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/printers-support-council-of-unions-authorize-powers-to-seek-joint.html | PRINTERS SUPPORT COUNCIL OF UNIONS; Authorize Powers to Seek Joint Body of 10 in City | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-dance-pearl-lang-she-leads-troupe-of-12-in-dichotomy-and.html | The Dance: Pearl Lang; She Leads Troupe of 12 in 'Dichotomy' and 'Persephone' at Fashion Institute | True | By Allen Hughes | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/concert-presented-by-concordia-choir.html | CONCERT PRESENTED BY CONCORDIA CHOIR | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/peru-in-swimwear-deal.html | Peru in Swimwear Deal | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/2-world-records-set-in-swimming-windle-of-australia-lowers-200meter.html | 2 WORLD RECORDS SET IN SWIMMING; Windle of Australia Lowers 200-Meter Mark at Tokyo. | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-presidents-tour-bonn-and-washington-circles-debate-changes-if.html | The President's Tour; Bonn and Washington Circles Debate Changes (If Any) in European Trip | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/pilot-dies-in-crash-3-passengers-live.html | PILOT DIES IN CRASH, 3 PASSENGERS, LIVE | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/karen-burger-fiancee-of-roger-owain-booth-fani-beratlis-married.html | Karen Burger Fiancee of Roger Owain Booth; Fani Beratlis Married | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/liu-sees-indian-settlement.html | Liu Sees Indian Settlement | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mail-delivery-cut-for-new-buildings.html | MAIL DELIVERY CUT FOR NEW BUILDINGS | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/charles-captures-houston-golf-with-69-for-268-hawkins-has-66-loses.html | Charles Captures Houston Golf With 69 for 268; HAWKINS HAS 66, LOSES BY STROKE Left-Handed New Zealander | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mary-jane-bentinck-is-bride-in-london-mintzyolles-cohennides.html | Mary Jane Bentinck Is Bride in London; Mintz--Yolles Cohen--Nides | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dry-weather-due-to-middle-of-may.html | DRY WEATHER DUE TO MIDDLE OF MAY | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/110-killed-in-2-cyclones-battering-eastern-india.html | 110 Killed in 2 Cyclones Battering Eastern India | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/military-tactics-used-in-getting-firemen-to-si-logistics-and.html | Military Tactics Used in Getting Firemen to S.I.; Logistics and Exposed Flanks Were Major Problems in Fighting Many Blazes First Alarm at 10:08 A.M. All Firemen Recalled Bayonne Sought Aid | True | By Robert E. Tomasson | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/carnegie-recital-hall-debut-by-noni-espina-baritone.html | Carnegie Recital Hall Debut By Noni Espina, Baritone | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/us-athletes-capture-3-gold-medals-in-panamerican-games-competition.html | U.S. Athletes Capture 3 Gold Medals in Pan-American Games Competition; AMERICANS SNAP 4 SWIM RECORDS Weight-Lifting Marks Also Fall to Berger of U.S.-- Basketball Team Wins Tennis Stars Advance INTERNATIONAL LEAGUE EASTERN LEAGUE | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/young-democrats-binding-wounds-mckeon-gives-his-blessing-to.html | YOUNG DEMOCRATS BINDING WOUNDS; McKeon Gives His Blessing to Statewide Program | True | By Richard P. Hunt | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/excerpts-from-premier-khrushchevs-interview-with-italian-newspaper.html | Excerpts From Premier Khrushchev's Interview With Italian Newspaper Editor; Test-Ban- Delay Charged Atomic Explosions Continue German Treaty Urged No Compromise On Ideology Moscow-Peking Ties Questioned He Disputes 'Crisis' Idea Nonaggression Pact Proposed Avant Guard Esteemed | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dime-savings-bank-selects-president.html | DIME SAVINGS BANK SELECTS PRESIDENT | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/steel-price-rises-spur-union-move-early-request-for-contract.html | STEEL PRICE RISES SPUR UNION MOVE; Early Request for Contract Changes Is Now Likely-- Strategy Planned STEEL PRICE RISES SPUR UNION MOVE | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/patricia-s-wilson-married-to-lawyer.html | Patricia S. Wilson Married to Lawyer | True | Murray | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hutchins-scores-lag-in-education-asserts-emphasis-on-skills-leads.html | HUTCHINS SCORES LAG IN EDUCATION; Asserts Emphasis on Skills Leads to Deterioration in Schools-- Assails Conant MASS MEDIA ARE CHIDED Ex-Chicago Chancellor Sees Bad Influence Exerted on American Character Disputes Conant on Skills Economies Urged | True | By Fred M. Hechinger | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/journalism-education-group-elects-memphis-editor-head.html | Journalism Education Group Elects Memphis Editor Head | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/slum-summonses-of-city-ignored-private-company-is-hired-to-get.html | SLUM SUMMONSES OF CITY IGNORED; Private Company Is Hired to Get Buildings Code Violators Into Court 4,000 WRITS UNSERVED Shortage of Personnel and Poor Mail Response Hurt Program, Bims Says Mailings Ignored More Funds Sought | True | By Samuel Kaplan | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/last-symphonies-of-mozart-heard-festival-orchestra-led-by-dunn-at.html | LAST SYMPHONIES OF MOZART HEARD; Festival Orchestra Led by Dunn at Lincoln Center Honor Joan Wilde Comedy Choral Concert Postponed | True | By Ross Parmenter | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/big-air-force-balloon-up-to-test-its-loadcarrying.html | Big Air Force Balloon Up To Test Its Load-Carrying | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hemisphere-bank-opens-talks-today.html | HEMISPHERE BANK OPENS TALKS TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/queen-has-a-quiet-birthday.html | Queen Has a Quiet Birthday | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/reports-reveal-belmont-hazards-engineering-firms-confirm-structure.html | REPORTS REVEAL BELMONT HAZARDS; Engineering Firms Confirm Structure Is Unsafe Aqueduct Crowds Bigger | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/interamerican-bank-backed-68-loans-in-62.html | Inter-American Bank Backed 68 Loans in '62 | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/edward-f-higgins.html | EDWARD F. HIGGINS | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/retail-merchants-group-names-six-more-directors.html | Retail Merchants Group Names Six More Directors | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/lakers-win-and-extend-playoffs-to-sixth-game-celtics-beaten-at-home.html | Lakers Win and Extend Playoffs to Sixth Game; CELTICS BEATEN AT HOME, 126-119 Boston Lead Trimmed to 3-2 --Spectator and Heinsohn Ejected in Rowdy Finish Fan Gets Into Act Lakers Lead at Half | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cabinet-members-listed.html | Cabinet Members Listed | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/con-ed-aide-killed-by-auto.html | Con Ed Aide Killed by Auto | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/coverfigures-will-attend-times-40th-anniversary.html | Cover-Figures Will Attend Time's 40th Anniversary | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/summer-styles-for-little-girls-face-reality-of-childs-figure.html | Summer Styles for Little Girls Face Reality of Child's Figure | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/bengurion-urges-calm.html | Ben-Gurion Urges Calm | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/alice-grossman-bard-alumna-wed.html | Alice Grossman, Bard Alumna, Wed | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/hickman-excels-in-85-92-games-grandslam-homer-decides-openermets.html | HICKMAN EXCELS IN 8-5, 9-2 GAMES; Grand-Slam Homer Decides Opener--Mets Rally Back Time After Trailing Darlings of the Fans 4 in Row After 172 FIRST GAME SECOND GAME | True | By Gordon S. White Jr.the New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/javits-accuses-kennedy-of-legislative-neglect.html | Javits Accuses Kennedy Of Legislative Neglect | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/lake-carriers-elect-four-to-the-board-of-directors.html | Lake Carriers Elect Four To the Board of Directors | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chou-describes-fighting-in-laos-as-peril-that-must-be-checked.html | Chou Describes Fighting in Laos As Peril That Must Be Checked | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/frank-w-cady-85-english-professor-jacob-sperber.html | FRANK W. CADY; 85, ENGLISH PROFESSOR; JACOB SPERBER | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/todays-press-program.html | Today's Press Program | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/revue-chooses-choreographer.html | Revue Chooses Choreographer | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/chess-benko-polite-and-harmless-until-his-opponents-resign.html | Chess; Benko Polite and Harmless Until His Opponents Resign | True | By Al Horowitz | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/art-painting-in-england-17001850-virginia-museum-opens-firstrate.html | Art: Painting in England, 1700-1850; Virginia Museum Opens First-Rate Exhibition Constable, Hogarth and Turner Represented | True | By John Canaday Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/new-high-school-dedicated.html | New High School Dedicated | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/economic-gains-point-to-a-delay-in-tax-reduction-hearings-in-house.html | ECONOMIC GAINS POINT TO A DELAY IN TAX REDUCTION; Hearings in House Resume Today--Bill for Medical School Aid Gains Floor Hearings to Resume Major Bills Moving DELAY IN TAX CUT BELIEVED LIKELY | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/bridge-a-hospitalized-club-member-gets-split-vote-on-recovery.html | Bridge; A Hospitalized Club Member Gets Split Vote on Recovery | True | By Albert H. Morehead | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/patricia-striar-wed-at-waldorf-nine-attend-her-sophomore-at.html | Patricia Striar Wed at Waldorf; Nine Attend Her; Sophomore at Brandeis and William Dorman Schwartz Married | True | Jay Tc. Winburn Jr. | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/gas-well-fire-smothered.html | Gas Well Fire Smothered | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dartmouth-youth-lost-on-canoe-trip.html | DARTMOUTH YOUTH LOST ON CANOE TRIP | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/amsterdam-stocks-up-geneva-trade-lively.html | Amsterdam Stocks Up; Geneva Trade Lively | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/80-of-space-at-64-fair-committed-report-says.html | 80% of Space at '64 Fair Committed Report Says | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/civil-aviation-officials-to-meet-on-fare-dispute.html | Civil Aviation Officials To Meet on Fare Dispute | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/population-control.html | Population Control | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/speidel-newspapers-elects-three-new-board-members.html | Speidel Newspapers Elects Three New Board Members | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/judith-sewell-engaged-to-marine-lieutenant.html | Judith Sewell Engaged To Marine Lieutenant | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/coast-guard-saves-26-from-freighter-35-girls-riot-in-youth-house.html | COAST GUARD SAVES 26 FROM FREIGHTER; 35 Girls Riot in Youth House New Trans World Service | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/unfathomable-narcissist.html | UNFATHOMABLE NARCISSIST | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/ivar-w-brogger-inventor-82-dies-patented-auto-directional-signal.html | IVAR W. BROGGER, INVENTOR, 82, DIES; Patented Auto Directional Signal Lights in 1933 | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/mayor-will-urge-school-building-board-of-estimate-to-get-plans-for.html | MAYOR WILL URGE SCHOOL BUILDING; Board of Estimate to Get Plans for 23 Projects | True | By Gene Currivan | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/prices-in-grains-narrowly-mixed-commercial-trading-slow-as-caution.html | PRICES IN GRAINS NARROWLY MIXED; Commercial Trading Slow as Caution Prevails | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/tax-service-is-assailed-on-plans-to-move-is-new-york-office-other.html | Tax Service Is Assailed on Plans To Move Is New York Office; Other Charges | True | By Robert Metz | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/walter-stottmeister.html | WALTER STOTTMEISTER | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/british-opinion-warming-toward-west-germans-bonns-problems-headed.html | British Opinion Warming Toward West Germans; Bonn's Problems Headed LONDON IMPROVES TIES WITH BONN | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/benzvi-much-weaker-bengurion-at-bedside.html | Ben-Zvi Much Weaker; Ben-Gurion at Bedside | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/booksauthors-from-highest-court-drinking-and-gaming.html | Books--Authors; From Highest Court Drinking and Gaming | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/taxcredit-rules-escape-criticism-eligible-list-expanded-to-include.html | TAX-CREDIT RULES ESCAPE CRITICISM; Eligible List Expanded to Include Most Machinery 'Personal Property' | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/retreat-to-sidelines-efforts-of-president-to-exert-stronger-hand-on.html | Retreat to Sidelines; Efforts of President to Exert Stronger Hand on the Economy Seem Abandoned Guidelines Shelved U.S. ALTERS ROLE IN THE ECONOMY No Guarantee Given Demand for Petroleum Rose 4% During Quarter | True | By M.j. Rossant | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/cookbook-review-for-the-hostess-suggestions-offered-for-first.html | Cookbook Review: For the Hostess; Suggestions Offered for First Courses and Desserts TOMATO SOUP A L'ORANGE | True | By Nan Ickeringill | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/keating-proposes-parley-on-cancer-suggests-white-house-call.html | KEATING PROPOSES PARLEY ON CANCER; Suggests White House Call International Conference | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/israel-honors-nazi-victims.html | Israel Honors Nazi Victims | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/george-bryant-an-engineer-74-chairman-of-austin-co-dies-managed-top.html | GEORGE BRYANT, AN ENGINEER, 74; Chairman of Austin Co. Dies --Managed Top Projects | True | Special to The New York Times | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/president-returns-home-after-night-at-camp-david.html | President Returns Home After Night at Camp David | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-22 | 1963-04-22 | https://www.nytimes.com/1963/04/22/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526446 | B00000037022 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/vending-device-sells-commercials.html | Vending Device Sells Commercials | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/ap-washington-reporter-honored-by-farm-editors.html | A.P. Washington Reporter Honored by Farm Editors | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/as-rally-to-defeat-tigers-65-senators-win-41-from-angels.html | A's Rally to Defeat Tigers, 6-5; Senators Win, 4-1, From Angels | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/washington-proceedings-yesterday-the-senate-the-house-scheduled-for.html | Washington Proceedings; YESTERDAY THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/berea-dancers-at-white-house-join-youth-symphony-from-kentucky-in.html | BEREA DANCERS AT WHITE HOUSE; Join Youth Symphony From Kentucky in Lawn Concert | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stratford-conn-theater-begins-series-for-students.html | Stratford (Conn.) Theater Begins Series for Students | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/bridge-advanced-classes-to-open-at-brooklyn-hotel-tomorrow-setting.html | Bridge; Advanced Classes to Open At Brooklyn Hotel Tomorrow Setting Up the Suit | True | By Albert H. Morehead | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/new-york-investor-in-deal-for-philadelphia-parce.html | New York Investor In Deal For Philadelphia Parce | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stock-market-credit-volume-of-margin-dealings-sets-mark-but-figure.html | Stock Market Credit; Volume of Margin Dealings Sets Mark, But Figure Equals Only 1.2% of Values Figure 1.2% of Value CREDIT IN MARKET: AN EXAMINATION Climb Began in October | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/guide-gives-advice-on-air-conditioners.html | Guide Gives Advice On Air Conditioners | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/retail-buying-study-set-by-coat-and-suit-trade.html | Retail Buying Study Set By Coat and Suit Trade | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/business-advised-of-role-in-world-parley-bears-plea-for-close-ties.html | BUSINESS ADVISED OF ROLE IN WORLD; Parley Hears Plea for Close Ties With Government Closer Ties Urged BUSINESS ADVISED OF ROLE IN WORLD Cooperation Urged | True | By Paul P. Kennedy Special To the New York | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/clerous-knocks-out-hughes.html | Clerous Knocks Out Hughes | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kilmorny-takes-toboggan-by-a-head-at-aqueduct-boland-rides-4.html | Kilmorny Takes Toboggan by a Head at Aqueduct; Boland Rides 4 Winners; VICTORY IN 1:10 3/5 IS WORTH $14,885 Kilmorny $6.90, Beats For the Road--Entrymate Is 3d-Hitting Away 5th Hitting Away Favored | True | By Frank M. Blunk | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/reds-death-delays-paris-loan-to-spain.html | RED'S DEATH DELAYS PARIS LOAN TO SPAIN | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/george-kerrigon-headed-american-exchange-news.html | George Kerrigon, Headed American Exchange News | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/surgeon-is-killed-in-hospital-plunge.html | SURGEON IS KILLED IN HOSPITAL PLUNGE | | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/miss-engel-fiancee-of-c-henry-buhl-3d.html | Miss Engel Fiancee Of C. Henry Buhl 3d | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/trussell-scores-medical-critics-upholds-own-study-of-care-here-and.html | TRUSSELL SCORES MEDICAL CRITICS; Upholds Own Study of Care Here and Calls Society's Articles 'Irresponsible' COMPLACENCY CHARGED Commissioner Invites Audit on Physicians' Practices to Find 'Real Facts' Criticizes Method Medical Group Cited TRUSSELL SCORES MEDICAL CRITICS | True | By Morris Kaplan | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/halberg-would-meet-russian.html | Halberg Would Meet Russian | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/wagner-assails-wanton-razing-but-at-yorkville-project-he-warns.html | WAGNER ASSAILS 'WANTON' RAZING; But, at Yorkville Project, He Warns Against Blight | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-disaster-aid-is-asked-in-fires-new-blazes-fought-in-jersey-and.html | U.S. DISASTER AID IS ASKED IN FIRES; New Blazes Fought in Jersey and on Staten Island--3 in Family Found Dead Missing Bodies Found U.S. DISASTER AID IS ASKED IN FIRES Mayor to Tour Area Lumberyard Burns | True | By George Barrettthe New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/columbia-fetes-2-journalists.html | Columbia Fetes 2 Journalists | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/commodities-cocoa-futures-up-in-active-trading-domestic-sugar-also.html | Commodities: Cocoa Futures Up in Active Trading; DOMESTIC SUGAR ALSO SHOWS GAIN Cottonseed Oil Prices Drop --Most Other Staples Are Irregularly Lower Ghana Price Rises COFFEE "B" CONTRACT | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/church-exhorts-portugals-youth-catholics-move-to-counter-communist.html | CHURCH EXHORTS PORTUGAL'S YOUTH; Catholics Move to Counter Communist Party Efforts By PAUL HOFMANN Special to The New York Times Spur to the Church | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/building-named-for-us-plywood-concern-takes-5-floors-in-new-3d-ave.html | BUILDING NAMED FOR U.S. PLYWOOD; Concern Takes 5 Floors in New 3d.Ave. Skyscraper | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gop-governors-hopeful-on-west-call-kennedy-support-weak-3day-parley.html | G.O.P. GOVERNORS HOPEFUL ON WEST; Call Kennedy Support Weak --3-Day Parley Opens Rockefeller Speculation | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/landlord-fined-in-21-violations-tenement-owner-changes-pleas-to.html | LANDLORD FINED IN 21 VIOLATIONS; Tenement Owner Changes Pleas to Guilty Shapolsky Not Called | True | By Samuel Kaplan | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/city-assails-state-on-repairing-roads.html | CITY ASSAILS STATE ON REPAIRING ROADS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/repeal-of-waterways-act-urged-at-senate-hearing.html | Repeal of Waterways Act Urged at Senate Hearing | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/cigarettes-and-lung-cancer.html | Cigarettes and Lung Cancer | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/two-children-and-fireman-overcome-in-harlem-fire.html | Two Children and Fireman Overcome in Harlem Fire | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/art-auction-to-assist-mental-health-clinic.html | Art Auction to Assist Mental Health Clinic | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/contempt-trial-of-drking-opens-birmingham-inspector-says-protests.html | CONTEMPT TRIAL OF DR.KING OPENS; Birmingham Inspector Says Protests Lead to Violence | True | By Foster Hailey Special To The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/alex-spilberg.html | ALEX SPILBERG | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/yearling-planned-as-broadway-show.html | 'YEARLING' PLANNED AS BROADWAY SHOW | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/borgwarner-chooses-officer-for-chemicals.html | Borg-Warner Chooses Officer for Chemicals | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/canadian-details-economic-policy-nation-seeking-bigger-role-in.html | CANADIAN DETAILS ECONOMIC POLICY; Nation Seeking Bigger Role in Development, Aide Says Not Worried by Move CANADIAN DETAILS ECONOMIC POLICY Proposals Raised Belgian Warns of Distrust | True | By Brendan M. Jones | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/21-americans-released-by-castro-arrive-in-us-3-others-go-to-latin.html | 21 Americans Released by Castro Arrive in U.S.; 3 Others Go to Latin Lands and 3 Stay in Havana --Donovan Returns Donovan Here 'Very Happy' | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/princess-grace-is-honored-at-philadelphia-fashion-ball.html | Princess Grace Is Honored At Philadelphia Fashion Ball | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/revisions-urged-for-credit-rules-committee-suggests-wider-us.html | REVISIONS URGED FOR CREDIT RULES; Committee Suggests Wider U.S. Control Over Financial Institutions' Reserves FLEXIBILITY IS SOUGHT Plans Designed to Produce Quicker Response to U.S. Economic Policies Reserve Is Limited Legislation Required REVISIONS URGED FOR CREDIT RULES Variable Rates Urged Antitrust Aspect U.S. Charters for Mutuals | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/public-defender-voted-in-nassau-veto-is-indicated-but-board-will.html | PUBLIC DEFENDER VOTED IN NASSAU; Veto Is Indicated but Board Will Probably Override | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kitchen-suggestion.html | Kitchen Suggestion | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/pinehurst-golf-paced-by-patton-beats-king-in-first-round-of-north-and.html | PINEHURST GOLF PACED BY PATTON; Beats King in First Round of North and South Amateur FIRST ROUND | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/index-of-commodity-prices-holds-at-932-for-3-days.html | Index of Commodity Prices Holds at 93.2 for 3 Days | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/contemporary-panels-brighten-new-chapel-of-manhattanville.html | Contemporary Panels Brighten New Chapel of Manhattanville | True | By Merrill Folsom Special To the New York Times the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/letters-to-the-times-us-korean-policy-backed-position-on-peoples.html | Letters to The Times; U.S. Korean Policy Backed Position on Peoples' Right to Choose Leaders Freely Is Praised Philatelic Agency Criticized States' Action Assailed Move to Amend Constitution Is Declared an Attack on Nation Why Realty Income Rose aies in Asia. GLENN D. PAIGE. Princeton, N. J., April 19, 1963. WALTER HEINEMANN. New York, April 18, 1963. ilves. PAUL DOLAN. Professor, University of Delaware. Newark, Del., April 15, 1963. and Industry Association of New York. New York, April 18, 1963. | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/air-force-aide-nominated.html | Air Force Aide Nominated | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/childs-cup-crews-all-rated-highly-penn-columbia-princeton-to-face.html | CHILDS CUP CREWS ALL RATED HIGHLY; Penn, Columbia, Princeton to Face Strong German Boat A Warning From Burk | True | By Allison Danzig | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/executive-elected-by-dunlop.html | Executive Elected by Dunlop | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/wajda-rides-3-winners-at-suffolks-opening-day.html | Wajda Rides 3 Winners At Suffolk's Opening Day | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/advertising-abc-picks-agency-executive-changes-burgeoning-banks.html | Advertising A.B.C. Picks Agency; Executive Changes Burgeoning Banks Dissolved Partnership Accounts People Addendum | True | By Peter Bart | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/long-island-girl-captures-2-bowling-titles-in-memphis.html | Long Island Girl Captures 2 Bowling Titles in Memphis | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/booklet-lists-jobs-for-college-women.html | Booklet Lists Jobs For College Women | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/spaceman-foresees-5year-trips.html | 'Spaceman' Foresees 5-Year Trips | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/rail-certificates-placed-by-norfolk-western.html | Rail Certificates Placed By Norfolk & Western | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/proposal-for-breezy-point-park-very-much-alive-wagner-says.html | Proposal for Breezy Point Park 'Very Much Alive,' Wagner Says | True | By Charles G. Bennett | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dr-eric-maier-exaide-of-world-jewish-congress.html | Dr. Eric Maier, Ex-Aide Of World Jewish Congress | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/caroline-to-attend-firstgrade-class-in-the-white-house.html | Caroline to Attend First-Grade Class In the White House | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/john-j-fitzpatrick.html | JOHN J. FITZPATRICK | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/passenger-chief-named-at-army-terminal-unit.html | Passenger Chief Named At Army Terminal Unit | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/lawrence-b-howell-investment-broker.html | LAWRENCE B. HOWELL, INVESTMENT BROKER | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dinner-menu-for-tonight-cod-steaks-in-dill-sauce.html | Dinner Menu For Tonight; COD STEAKS IN DILL SAUCE | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mantle-bats-once-and-pops-up-as-yanks-rout-army-nine-152.html | Mantle Bats Once and Pops Up As Yanks Rout Army Nine, 15-2 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/economic-gains-indicate-british-election-in-fall.html | Economic Gains Indicate British Election in Fall | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-th-grimley-87-jersey-club-leader.html | MRS. T.H. GRIMLEY, 87, JERSEY CLUB LEADER | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/jersey-centenarian-dies.html | Jersey Centenarian Dies | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-charles-a-dunn.html | MRS. CHARLES A. DUNN | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/bolt-drama-ends-run-july-13.html | Bolt Drama Ends Run July 13 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/seven-days-in-may-signs-three-stars.html | 'SEVEN DAYS IN MAY' SIGNS THREE STARS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-and-2-concerns-to-aid-peru-housing.html | U.S. AND 2 CONCERNS TO AID PERU HOUSING | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/text-of-the-annual-report-of-the-associated-press-technological.html | Text of the Annual Report of The Associated Press; Technological Gains Cited Revenues at $42,451,846 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/1-ton-rodin-sculpture-enters-museum-taxing-plank-bridge.html | 1 -Ton Rodin Sculpture Enters Museum, Taxing Plank Bridge | True | The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stocks-irregular-in-active-trading-closing-prices-are-mixed-as-late.html | STOCKS IRREGULAR IN ACTIVE TRADING; Closing Prices Are Mixed as Late Profit Taking Trims Early Gains TURNOVER IS 5,180,000 Averages Advance as Rails Show Further Strength --Steels Are Weak Volume Shows Increase Steel Move Reflected MARKET IS MIXED IN ACTIVE TRADING Goodrich Paces Group Sunray DX Dips Exchange Distribution Kratter Stock Declines | True | By John J. Abele | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/todays-press-program.html | Today's Press Program | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/hank-to-box-johnson-for-title.html | Hank to Box Johnson for Title | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/tv-prisoner-at-large-massachusetts-board-deliberates-case-of-parole.html | TV: 'Prisoner at Large'; Massachusetts Board Deliberates Case of Parole Violator on Channel 4 | | By Jack Gould | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/turkey-arrests-five-officers.html | Turkey Arrests Five Officers | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/britain-thrills-to-approach-of-royal-wedding-princess-alexandra-and.html | Britain Thrills to Approach of Royal Wedding; Princess Alexandra and Son of Earl to Be Married in Abbey Tomorrow | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/reds-sink-giants-with-5-in-8th-74-san-francisco-is-toppled-from.html | REDS SINK GIANTS WITH 5 IN 8TH, 7-4; San Francisco is Toppled From League Lead | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/british-players-due-in-june-of-64-royal-shakespeare-theater-to-open.html | BRITISH PLAYERS DUE IN JUNE OF '64; Royal Shakespeare Theater to Open at Lincoln Center On Successive Nights | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/burroughs-develops-unit-to-reed-electronic-data.html | Burroughs Develops Unit To 'Reed' Electronic Data | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/5-scientists-given-research-awards.html | 5 SCIENTISTS GIVEN RESEARCH AWARDS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/vera-tisheff-plays-program-for-piano.html | VERA TISHEFF PLAYS PROGRAM FOR PIANO | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/magazine-defends-buttsbryant-story.html | MAGAZINE DEFENDS BUTTS-BRYANT STORY | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/coopers-capsule-on-rocket.html | Cooper's Capsule on Rocket | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/alcoa-names-new-president.html | Alcoa Names New President | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/average-income-rose-to-record-level-in-62.html | Average Income Rose To Record Level in '62 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kennedy-starts-clock-for-fair-promises-to-attend-opening-in-exactly.html | KENNEDY STARTS CLOCK FOR FAIR; Promises to Attend Opening in Exactly One Year. | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/princetons-fm-station-off.html | Princeton's FM Station Off | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/senator-praises-tax-office-for-drop-in-delinquencies.html | Senator Praises Tax Office For Drop in Delinquencies | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/industry-to-build-big-nuclear-plant.html | INDUSTRY TO BUILD BIG NUCLEAR PLANT | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/muggers-rob-man-of-80-2-youths-held-as-attackers.html | Muggers Rob Man of $89; 2 Youths Held as Attackers | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-ruth-s-smith-wed-to-lester-knox-little.html | Mrs. Ruth S. Smith Wed To Lester Knox Little | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/genesco-weighs-buying-into-kress-exploratory-talks-held-on-major-in.html | GENESCO WEIGHS BUYING INTO KRESS; Exploratory Talks Held on Major Investment in Chain Offer Is Denied B.V.D. Company E.F. MacDonald Drew Chemical Utility Plans Bond Issue | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/james-e-bulger-publicity-man-75-vice-president-of-chicago-motor.html | JAMES E. BULGER, PUBLICITY MAN 75; Vice President of Chicago Motor Club Is Dead | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/british-soccer-standings.html | British Soccer Standings | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/sports-today-baseball.html | Sports Today ; BASEBALL | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/west-will-seek-big-3-atom-talks-us-giving-way-to-british-agrees-to.html | WEST WILL SEEK BIG 3 ATOM TALKS, U.S., Giving Way to British, Agrees to Ask Soviet for High-Level Sessions WEST WILL SEEK BIG 3 ATOM TALKS New Hopes at Geneva | True | By Max Frankel Special To the New York Times Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/wood-field-and-stream-fires-here-take-their-toll-of-quail-rabbits.html | Wood, Field and Stream; Fires Here Take Their Toll of Quail, Rabbits, Grouse and Squirrels | True | By Oscar Godbout | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/critics-in-soviet-acclaim-frager-us-pianist-28-electrifies-moscow.html | CRITICS IN SOVIET ACCLAIM FRAGER; U.S. Pianist, 28, 'Electrifies' Moscow Concertgoers Halls Overflow | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/massive-stock-study-may-revolutionize-research-threeyear-work.html | Massive Stock Study May Revolutionize Research; Three-Year Work Covers All Common on the Big Board Report Due in Month Traces Fluctuations Since 1926 STUDY OF STOCKS WILL BE OUT SOON | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/santa-fe-campus-started.html | Santa Fe Campus Started | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/40000000-bonds-slated-by-public-service-electric.html | $40,000,000 Bonds Slated By Public Service Electric | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/shadows-over-the-middle-east.html | Shadows Over the Middle East | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/costello-granted-review-on-ouster.html | COSTELLO GRANTED REVIEW ON OUSTER | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/giants-sign-sherman-for-5-years-old-pact-is-torn-up-salary.html | Giants Sign Sherman for 5 Years; Old Pact Is Torn Up -- Salary Estimated at Over $35,000 A 22-5-1 Record 2 Puts on the Back A 3-Year Opportunity The Different Paths | True | By Will Bradbury | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/khrushchev-vs-khrushchev.html | Khrushchev vs. Khrushchev | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/julius-fisher.html | JULIUS FISHER | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/100-attack-singapore-city-hall.html | 100 Attack Singapore City Hall | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/liston-aide-agrees-to-june-27-rematch.html | LISTON AIDE AGREES TO JUNE 27 REMATCH | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/tornado-hits-indianapolis-9-hurt-4-homes-leveled.html | Tornado Hits Indianapolis; 9 Hurt, 4 Homes Leveled | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/critic-at-large-english-bishops-modernized-image-of-god-strips-the.html | Critic at Large; English Bishop's Modernized Image of God Strips the Transitory From the Enduring | True | By Brooks Atkinson | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/red-tactics-held-shifting-red-concession-reported.html | Red Tactics Held Shifting Red Concession Reported | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/latin-aid-bank-opens-talks-in-venezuela.html | LATIN AID BANK OPENS TALKS IN VENEZUELA | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/brazil-approves-utility-payment-company-explains-plan.html | BRAZIL APPROVES UTILITY PAYMENT; Company Explains Plan | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/bankers-give-saxon-qualified-endorsement.html | Bankers Give Saxon Qualified Endorsement | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/profits-decline-at-union-carbide-net-in-first-quarter-put-at-116-a.html | PROFITS DECLINE AT UNION CARBIDE; Net in First Quarter at $1.16 a Share, Against $1.25 a Year Earlier Allied Chemical Magnavox Corp. Mattel, Inc. Winn-Dixie Stores, Inc. COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/happy-ending.html | Happy Ending | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/byelorussia-accuses-four-as-zionist-propagandists.html | Byelorussia Accuses Four As Zionist Propagandists | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/intermediate-credit-banks-will-offer-3-debentures.html | Intermediate Credit Banks Will Offer 3 Debentures | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/russian-play-opens-may-9.html | Russian Play Opens May 9 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/levinegoldsholle.html | Levine--Goldsholle | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/books-and-authors-wilderness-refuge-making-of-teachers-tinkering.html | Books and Authors; Wilderness Refuge Making of Teachers Tinkering With Time | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/an-oil-and-feathers-surplus.html | An Oil and Feathers Surplus | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/high-court-gives-negro-pilot-right-to-job-on-airline-finds-colorado.html | HIGH COURT GIVES NEGRO PILOT RIGHT TO JOB ON AIRLINE; Finds Colorado Has Authority to Forbid Discrimination in Hiring by Carriers MANY STATES AFFECTED Unanimous Ruling Says U.S. Does Not Have Sole Power Over Work Restrictions 25 States Affected Company's Argument Cited HIGH COURT BACKS NEGRO PILOT'S SUIT Pilot Hails Decision | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/cassini-trial-aide-named.html | Cassini Trial Aide Named | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/jordan-news-hits-stocks-in-europe-crisis-depresses-prices-as-buyers.html | JORDAN NEWS HITS STOCKS IN EUROPE; Crisis Depresses Prices as Buyers Become Cautious Bonds Are Quiet Frankfurt List Up LONDON AMSTERDAM BRUSSELS FRANKFURT MILAN SYDNEY PARIS TOKYO JOHANNESBURG ZURICH | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/embargo-on-cuba-termed-us-aim-high-aides-indicate-oas-will-be-asked.html | EMBARGO ON CUBA TERMED U.S. AIM; High Aides Indicate O.A.S. Will Be Asked to Bar Trade With Havana Agreement Covers Action EMBARGO ON CUBA TERMED U.S. AIM Cuban Unity Urged | True | By United Press International | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/design-aim-of-fashions-is-flexibility.html | Design Aim of Fashions Is Flexibility | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/frankfurter-visits-court-to-honor-new-us-judge.html | Frankfurter Visits Court To Honor New U.S. Judge | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/for-families.html | For Families | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/toys-lead-to-understanding-of-optics-mathematics-and-measure.html | Toys Lead to Understanding of Optics, Mathematics and Measure | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/norman-j-brown.html | NORMAN J. BROWN | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/shelagh-delaneys-third-play-may-be-staged-off-broadway.html | Shelagh Delaney's Third Play May Be Staged Off Broadway | True | By Paul Gardner | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dr-park-defines-liberal-arts-aim-is-barnard-inaugural-she-says.html | DR. PARK DEFINES LIBERAL ARTS AIM; In Barnard Inaugural, She Says Colleges Must Turn From Specialization. Kirk at Ceremony Urges Higher Level | True | By Robert H. Terte | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/foreign-mutual-funds-frankfurt-paris-zurich.html | Foreign Mutual Funds; FRANKFURT PARIS ZURICH | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/child-to-the-arthur-osts.html | Child to the Arthur Osts | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/3concert-musicthon-may-19-to-aid-the-blind.html | 3-Concert 'Musicthon' May 19 to Aid the Blind | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/emily-ridgway-will-be-married-to-peter-o-crisp-vassar-senior-fiance.html | Emily Ridgway Will Be Married To Peter O. Crisp; Vassar Senior Fiance of '55 Yale Graduate, Ex-Air Lieutenant | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/help-requested-by-city-and-state-governor-turns-to-sba-as-mayor.html | HELP REQUESTED BY CITY AND STATE; Governor Turns to S.B.A. as Mayor Calls on Kennedy | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/de-gaulle-cheered-on-provincial-tour.html | DE GAULLE CHEERED ON PROVINCIAL TOUR | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/unions-control-of-local-upheld-court-lets-stand-expulsion-after.html | UNION'S CONTROL OF LOCAL UPHELD; Court Lets Stand Expulsion After Wildcat Strike | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gross-promises-better-schools-if-city-gives-adequate-support.html | Gross Promises Better Schools If City Gives Adequate Support | True | By Leonard Buder | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/assertive-spirit-stirs-negroes-puts-vigor-in-civil-rights-drive.html | Assertive Spirit Stirs Negroes, Puts Vigor in Civil Rights Drive; Racial Pride Increases Throughout U.S. --'Black Nationalism' Is Viewed as Powerful Force for Change A Way of Life Democrat Takes Note Heartaches For Some Followers of Islam Rising Popularity Warns of Dangers Negroes are Divided Widening 'Gulf' | True | By M.s. Handler | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/head-of-reserve-bank-here-says-us-doesnt-block-loans-abroad.html | Head of Reserve Bank Here Says U.S. Doesn't Block Loans Abroad | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/a-time-of-city-decision.html | A Time of City Decision | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-steel-will-reclaim-area-in-lake-michigan.html | U.S. Steel Will Reclaim Area in Lake Michigan | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/khrushchev-urges-a-neutral-berlin.html | KHRUSHCHEV URGES A NEUTRAL BERLIN | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mets-to-play-yankees-in-trophy-game-june-3.html | Mets to Play Yankees In Trophy Game June 3 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/arson-suspected-in-blaze.html | Arson Suspected in Blaze | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gambling-vegetables-and-rules-all-grist-for-a-golfers-meal.html | Gambling, Vegetables and Rules All Grist for a Golfer's Meal | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/winnipeg-gets-1967-games.html | Winnipeg Gets 1967 Games | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/fha-reports-applications-for-loan-insurance-increase.html | F.H.A. Reports Applications For Loan Insurance Increase | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/tennessee-gas-offering.html | Tennessee Gas Offering | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dymo-secondary-completed.html | Dymo Secondary Completed | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/joseph-falda.html | JOSEPH FALDA | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/two-admitted-by-high-court.html | Two Admitted by High Court | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/32-million-project-for-suffolk-college-is-voted-by-county.html | 3.2 Million Project for Suffolk College Is Voted by County | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/fall-lines-of-footwear-drawing-retailers-to-national-shoe-fair.html | Fall Lines of Footwear Drawing Retailers to National Shoe Fair | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/brazils-curbs-on-credit-cause-auto-industry-crisis-credit-bar-spurs.html | Brazil's Curbs on Credit Cause Auto Industry Crisis; CREDIT BAR SPURS BRAZIL CAR CRISIS | | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dehart-g-scranton.html | DEHART G. SCRANTOM | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/gorge-strehan-architect-dies-engineer-wrote-building-codes.html | George Strehan, Architect, Dies; Engineer Wrote Building Codes | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/barnard-club-sponsors-recital-here-sunday.html | Barnard Club Sponsors Recital Here Sunday | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/miss-alice-horsley-betrothed-to-officer.html | Miss Alice Horsley Betrothed to Officer | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/open-interest-report.html | Open Interest Report | | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/2-garden-tours-scheduled-here-on-may-7-and-14-city-club-will.html | 2 Garden Tours Scheduled Here On May 7 and 14; City Club Will Further Nature Programs in the Public Schools | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/how-green-was-my-valley-being-adapted-as-musical.html | 'How Green Was my Valley' Being Adapted as Musical | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/rails-are-backed-on-piggyback-cut-high-court-upsets-icc-ban-on.html | RAILS ARE BACKED ON PIGGYBACK CUT; High Court Upsets I.C.C. Ban on Reduction in Rates | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/panel-to-discuss-copyrights.html | Panel to Discuss Copyrights | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/spot-price-of-sterling-declines-but-gain-is-shown-for-futures.html | Spot Price of Sterling Declines, But Gain Is Shown for Futures | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/brown-harris-stevens-appoints-top-executive.html | Brown, Harris, Stevens Appoints Top Executive | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/virus-club-found-in-animal-cancer-human-cell-study-may-gain.html | VIRUS CLUB FOUND IN ANIMAL CANCER; Human Cell Study May Gain National Academy Hears One Way of Detection Fourth Virus Type | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/hungarians-life-easier-as-kadar-bids-for-support-still-a-shell.html | Hungarians' Life Easier as Kadar Bids for Support; Still a Shell Inside | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/jones-laughlin-5th-in-size-reports-a-sharp-decrease-in-its-sales.html | Jones & Laughlin, 5th in Size, Reports a Sharp Decrease in Its Sales and Profits; JONES & LAUGHLIN HAS DIP IN PROFIT Granite City Profit Drops | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/the-supreme-courts-actions.html | The Supreme Court's Actions | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/city-reaffirms-it-will-seek-record-renewal-package.html | City Reaffirms It Will Seek Record Renewal Package | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/baggagecar-fire-delays-central-and-new-haven.html | Baggage-Car Fire Delays Central and New Haven | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/editor-of-ladies-home-journal-is-replaced-by-curtis-publishing.html | Editor of Ladies Home Journal Is Replaced by Curtis Publishing | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/medal-standing.html | Medal Standing | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/rusk-sees-long-vietnam-war-says-reds-have-a-lot-at-stake-rusk.html | Rusk Sees Long Vietnam War; Says Reds Have 'a Lot at Stake'; RUSK DISCUSSES WAR IN VIETNAM | True | By Leonard Ingalls | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/obstetrical-society-here-marks-100th-anniversary.html | Obstetrical Society Here Marks 100th Anniversary | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/topics-the-silver-spade.html | Topics; The Silver Spade | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/design-building-lets-large-space-2-furniture-makers-to-be-tenants.html | DESIGN BUILDING LETS LARGE SPACE; 2 Furniture Makers to Be Tenants in New Structure | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/chester-litho-changes-name.html | Chester Litho Changes Name | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/first-escape-test-in-apollo-slated-fullscale-capsule-model-to-be.html | FIRST ESCAPE TEST IN APOLLO SLATED; Full-Scale Capsule Model to Be Used About July 1 Higher Salaries Urged | True | By Richard Witkin Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/lincoln-repertory-is-subject-of-abc-telecast-on-may-5-tony-show-on.html | Lincoln Repertory Is Subject of A.B.C. Telecast on May 5; Tony Show on Channel 9 Football Contract Due Topic: Educational TV | True | By Val Adams | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/track-expenses-criticized.html | Track Expenses Criticized | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/united-nations-trot-un-consolation-trot.html | United Nations Trot; U.N. Consolation Trot | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/dr-melvin-lewis-of-yale-to-wed-dorothy-otnow.html | Dr. Melvin Lewis of Yale To Wed Dorothy Otnow | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/high-court-upholding-kansas-law-says-it-wont-judge-wisdom-of.html | High Court, Upholding Kansas Law, Says It Won't Judge 'Wisdom' of Economic Statutes | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/irans-defense-costs-rise.html | Iran's Defense Costs Rise | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/griswold-buried-after-yale-rites-students-from-honor-guard-many.html | GRISWOLD BURIED AFTER YALE RITES; Students From Honor Guard -- Many Educators Mourn 'Fearlessness' Recalled Many Prominent Mourners | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/samuel-s-stoddart.html | SAMUEL S. STODDART | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/stevenson-terms-us-prestige-high-says-europe-also-is-gripped-by-new.html | STEVENSON TERMS U.S. PRESTIGE HIGH; Says Europe Also Is Gripped by 'New Frontier' Spirit | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/robert-schwartz-leads-a-dance-bill.html | ROBERT SCHWARTZ LEADS A DANCE BILL | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/soviet-orbits-15th-satellite-in-yearold-cosmos-series.html | Soviet Orbits 15th Satellite In Year-Old Cosmos Series | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/court-gets-plan-for-ship-empire-refinancing-for-kulukundis-would.html | COURT GETS PLAN FOR SHIP EMPIRE; Refinancing for Kulukundis Would Total $4,000,000 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/charge-is-upheld-against-ilgwu-back-pay-ordered-for-union-employes.html | CHARGE IS UPHELD AGAINST I.L.G.W.U.; Back Pay Ordered for Union Employes by N.L.R.B. Back Pay Ordered | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/duvalier-shakes-up-haitian-army-staff.html | DUVALIER SHAKES UP HAITIAN ARMY STAFF | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/court-frees-forger-in-double-jeopardy.html | COURT FREES FORGER IN DOUBLE JEOPARDY | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/portuguese-blast-uncovers-an-ancient-burial-ground.html | Portuguese Blast Uncovers An Ancient Burial Ground | True | Dispatch of The Times, London. | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/froehling-beaten-in-games-mexican-upsets-us-ace-in-tennis.html | Froehling Beaten in Games; MEXICAN UPSETS U.S. ACE IN TENNIS Arredondo Halts Froehling—American Shooters Win —3 Swim Records Set Coast Swimmers Star | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/pipeline-project-blocked-by-rails-texas-eastern-pins-hopes-on.html | PIPELINE PROJECT BLOCKED BY RAILS; Texas Eastern Pins Hopes on Action by Congress Earnings Set Record COMPANIES HOLD ANNUAL MEETINGS Revere Copper & Brass Champion Spark Plug Merritt-Chapman Edison Brothers Stores Armstrong Cork Falstaff Brewing | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/chart-of-yesterdays-races-at-aqueduct-weather-clear-track-fast.html | Chart of Yesterday's Races at Aqueduct; Weather clear; track fast. | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/molina-and-3-others-free-in-exchange-with-havana-flown-to-florida.html | Molina and 3 Others Free In Exchange With Havana; Flown to Florida Explosives Seized 4 ARE FREED HERE IN CUBA EXCHANGE Rockefeller Comment | True | By Martin Arnold | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/wheat-advances-in-grain-trading-most-soybeans-decline-other-crops.html | WHEAT ADVANCES IN GRAIN TRADING; Most Soybeans Decline-- Other Crops Steady to Up | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/cocteau-has-heart-attack.html | Cocteau Has Heart Attack | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/treasury-working-out-details-of-tax-credit-on-outlays-abroad.html | Treasury Working Out Details Of Tax Credit on Outlays Abroad; Subsidiary Earnings | True | By Robert Metz | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/in-the-pocket-declared-out-of-kentucky-derby.html | In the Pocket Declared Out of Kentucky Derby | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/fallout-shelter-gets-supplies.html | Fallout Shelter Gets Supplies | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/flower-show-listed-by-junior-league.html | Flower Show Listed By Junior League | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/guiana-is-isolated-by-general-strike.html | GUIANA IS ISOLATED BY GENERAL STRIKE | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-sends-ships-to-gulf-of-siam-in-laotian-crisis-refuses-to-rule.html | U.S. SENDS SHIPS TO GULF OF SIAM IN LAOTIAN CRISIS; Refuses to Rule Out Troop Landings in Thailand if Stalemate Continues CAPITAL WARY ON TRUCE Fears Moscow Is Unwilling to Help Britain Enforce 1962 Geneva Accords President at Meeting U.S. SENDS SHIPS TO GULF OF SIAM Pressure from Peking Seen Rightists May Intervene | True | By Tad Szulc Special To The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/average-discount-on-us-bills-falls-to-lowest-point-in-6-weeks.html | Average Discount on U.S. Bills Falls to Lowest Point in 6 Weeks | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/un-unit-discusses-rhodesia-in-london.html | U.N. UNIT DISCUSSES RHODESIA IN LONDON | True | Special to The New York TimesLONDON, April 22—A United Nations delegation began a round of discussions with British officials today on the explosive situation in SouthernRhodesia. | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/money.html | Money | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/chairman-elected-by-blair.html | Chairman Elected by Blair | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/princess-beatrix-tours-city-by-land-sea-and-air.html | Princess Beatrix Tours City by Land, Sea and Air | True | The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/miss-carole-lund-will-marry-in-june.html | Miss Carole Lund Will Marry in June | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/olympic-buildup-urged-for-nation-richards-asks-us-to-back-a.html | OLYMPIC BUILD-UP URGED FOR NATION; Richards Asks U.S. to Back a Development Program | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/pan-am-asks-cut-in-atlantic-fares-airline-disputes-cab-and-foreign.html | PAN AM ASKS CUT IN ATLANTIC FARES; Airline Disputes C.A.B. and Foreign Carriers in Plea | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/screen-paris-outshines-love-storyscenes-the-attraction-of-time-out.html | Screen: Paris Outshines Love Story; Scenes the Attraction of 'Time Out for Love' Jean Seberg Is Among Synthetic Characters Revival With Revision | True | By Bosley Crowther | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/declines-shown-by-cotton-prices-futures-off-on-selling-tied-to.html | DECLINES SHOWN BY COTTON PRICES; Futures Off on Selling Tied to Commission Houses | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/roe-nominated-in-jersey.html | Roe Nominated in Jersey | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/13th-game-in-world-chess-is-adjourned-in-moscow.html | 13th Game in World Chess Is Adjourned in Moscow | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/jordan-restores-quiet-in-jerusalem.html | JORDAN RESTORES QUIET IN JERUSALEM | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/school-plumbing-plot-laid-to-unionists-and-concerns-plot-in.html | School Plumbing Plot Laid To Unionists and Concerns; PLOT IN PLUMBING IS CHARGED HERE | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/coach-appraises-gubners-decline-says-nyu-star-is-lacking-harmony-in.html | COACH APPRAISES GUBNER'S DECLINE; Says N.Y.U. Star Is Lacking Harmony in Shot-Put Uses Esoteric Terms Major Relay Plans | True | By Frank Litsky | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/6th-state-aide-loses-job-in-liquor-investigation-sla-agent-balks-at.html | 6th State Aide Loses Job in Liquor Investigation; S.L.A. Agent Balks at Giving Testimony Before Jury Authority Dismisses Employe After Voiding Resignation Pension Rights in Doubt Clubs Escape Penalty | True | By Charles Grutznerthe New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/press-group-gives-truman-freedom-of-news-award.html | Press Group Gives Truman Freedom of News Award | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/sixth-bonn-uboat-launched.html | Sixth Bonn U-Boat Launched | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mayor-stands-by-salestax-plans-says-plans-says-increase-offers-best-way-to.html | MAYOR STANDS BY SALES-TAX PLANS; Says Increase Offers Best Way to Balance Budget | True | By Clayton Knowles | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/st-johns-routs-adelphi-171-turk-griesmer-star-for-redmen-drive-in-3.html | St. John's Routs Adelphi, 17-1; TURK, GRIESMER STAR FOR REDMEN Drive In 3 Runs Each as St. John's Gains 13th Victory —N.Y.U. Beats Princeton | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/8-hotel-and-motel-chains-added-to-diners-club-list.html | 8 Hotel and Motel Chains Added to Diners' Club List | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/a-childs-party-is-no-simple-affair-catered-refreshments-and.html | A Child's Party Is No Simple Affair; Catered Refreshments and Entertainment Now the Trend Most Devastating Party in Park | True | By Charlotte Curtis | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/big-loan-granted-to-india-for-new-locomotive-plant.html | Big Loan Granted to India For New Locomotive Plant | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/deadlock-reported-by-mitchell-jury.html | DEADLOCK REPORTED BY MITCHELL JURY | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/no-pattern-seen-in-news-strikes-anpa-group-is-told-high-62-total.html | NO PATTERN SEEN IN NEWS STRIKES; A.N.P.A. Group Is Told High '62 Total Was Fortuitous Reporters Briefed | True | By Stanley Levey | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/curtis-loses-its-bid-to-ease-borrowing-curtis-loses-bid-for-loan.html | Curtis Loses Its Bid To Ease Borrowing; CURTIS LOSES BID FOR LOAN RIGHTS | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/la-scala-audience-hails-leontyne-price-in-aida.html | La Scala Audience Hails Leontyne Price in 'Aida' | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/3-sentenced-by-south-africa.html | 3 Sentenced by South Africa | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/solomon-langer.html | SOLOMON LANGER | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/upi-reports-on-experiments-in-presentation-of-news-reports.html | U.P.I. Reports on Experiments In Presentation of News Reports | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/minor-leagues-international-league-eastern-league-pacific-coast.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/air-force-ends-test-of-manned-balloon.html | AIR FORCE ENDS TEST OF MANNED BALLOON | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/in-the-nation-first-steps-in-us-aid-of-birth-control-eisenhower.html | In The Nation; First Steps in U.S. Aid of Birth Control Eisenhower Hands-Off Policy | True | By Arthur Krock | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/shipyard-inspector-doubts-flexible-hoses-failed-on-thresher.html | Shipyard Inspector Doubts Flexible Hoses Failed on Thresher | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/us-aide-testifies-on-2-congressmen-says-they-phoned-70-times-on.html | U.S. AIDE TESTIFIES ON 2 CONGRESSMEN; Says They Phoned 70 Times on Behalf of Accused | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/10-million-given-lincoln-center-half-granted-by-rockefeller-fund.html | 10 MILLION GIVEN LINCOLN CENTER; Half Granted by Rockefeller Fund, Rest Is Pledged by Two Anonymous Donors 20.6 MILLION FROM GOAL Major Benefactions Follow 12.5 Million Announced by Ford Last Week Breakdown of Donations Established in 1913 | True | By Arthur Gelb | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/age-of-earths-heavy-elements-said-to-be-10-to-15-billion-years.html | Age of Earth's Heavy Elements Said to Be 10 to 15 Billion Years | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/editors-hear-glenn-urge-a-spacedata-center-in-us-to-speed-use-of.html | Editors Hear Glenn Urge a Space-Data Center in U.S. to Speed Use of Knowledge; ASTRONAUT TALKS AT A.P. LUNCHEON City's Press Week Opened --Labor Relations Unit of A.N.P.A. Holds Session Americans Dislike Dole Press Week Is Started Information Gap Cited Aid to Foreign Relations A.P. Leaders Praised | True | By Peter Kihssthe New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/proceedings-in-the-united-states-supreme-court-yesterday.html | Proceedings in the United States Supreme Court Yesterday | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/proceedings-in-the-un-yesterday-scheduled-for-today.html | Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/son-to-mrs-birnbach.html | Son to Mrs. Birnbach | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/owenscorning-fills-international-position.html | Owens-Corning Fills International Position | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/young-jockey-rides-hard-for-beaucoup-francs-st-martin-is-rated-the.html | Young Jockey Rides Hard for Beaucoup Francs; St. Martin Is Rated the Best in France -- Works in Stable He Earned $100,000 in 1962 and Enjoys His New Wealth | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/henry-dubin-dies-chicago-architect.html | HENRY DUBIN DIES; CHICAGO ARCHITECT | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/unitarian-church-sets-childrens-fair.html | Unitarian Church Sets Children's Fair | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/washburn-of-cards-tames-colts-5-to-2.html | WASHBURN OF CARDS TAMES COLTS, 5 TO 2 | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/fire-halts-bronx-service-of-independent-subway.html | Fire Halts Bronx Service Of Independent Subway | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/chileans-hail-goulart.html | Chileans Hail Goulart | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/refiners-lift-gasoline-price.html | Refiners Lift Gasoline Price | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/jersey-merchant-is-honored.html | Jersey Merchant Is Honored | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/new-brunswick-liberals-win.html | New Brunswick Liberals Win | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/10000-princeton-mace-gone.html | $10,000 Princeton Mace Gone | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/swiss-wins-california-slalom.html | Swiss Wins California Slalom | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/editor-wins-stokes-award.html | Editor Wins Stokes Award | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/soviet-horsemen-hope-to-translate-defeat-into-success-in-yonkers.html | Soviet Horsemen Hope to Translate Defeat Into Success in Yonkers Trot; MARES TRY AGAIN IN RACE THURSDAY Soviets Hope They'll Profit From Last Week's Loss --Orbiter U.N. Choice Za Bitovo Dvuch, Etc. Duke Likes Distance | True | By Louis Effrat | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/business-record-bankruptcy-proceedings.html | BUSINESS RECORD; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/italian-coalition-facing-big-test-voting-next-week-may-give.html | ITALIAN COALITION FACING BIG TEST; Voting Next Week May Give Socialists a Bigger Voice Coalition at Present | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/governor-signs-bill-extending-ban-on-housing-discrimination.html | Governor Signs Bill Extending Ban on Housing Discrimination; Governor Signs Bills Extending Ban on Housing Discrimination | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/churchill-at-age-milestone.html | Churchill at Age Milestone | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/sports-of-the-times-how-to-be-rehabilitated-reward-for-virtue.html | Sports of The Times; How to Be Rehabilitated Reward for Virtue Herman's Travails Pure Theatrics | True | By Arthur Daley | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/lincoln-troupe-to-get-its-tent-company-and-anta-settle-rent-for.html | LINCOLN TROUPE TO GET ITS TENT; Company and ANTA Settle Rent for Temporary Home Condition Modified To Produce 2 Plays | True | By Louis Calta | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/food-news-store-offers-array-of-delicious-fish.html | Food News; Store Offers Array of Delicious Fish | True | By Nan Ickeringill | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/theater-purple-canary-play-by-two-jerseyans-opens-at-the-midway.html | Theater: 'Purple Canary'; Play by Two Jerseyans Opens at the Midway | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/city-university-adds-2-degrees-doctorate-program-to-be-expanded-in.html | CITY UNIVERSITY ADDS 2 DEGREES; Doctorate Program to Be Expanded in Fall Need for Engineers | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/city-expects-to-relocate-86000-in-2-years-budillo-says-36000.html | City Expects to Relocate 86,000 in 2 Years; Budillo Says 36,000 Persons Will Be Moved in '63 Renewal Projects Are Cited as Cause of Population Shift 25,000 Moved Last Year Finders-Fee Program | True | By Alexander Burnhamunited Press International | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/2-die-2-are-hurt-in-blast-on-ship-in-istanbul-harbor.html | 2 Die, 2 Are Hurt in Blast On Ship in Istanbul Harbor | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/the-mets-finally-lose-phillies-end-their-streak-with-an-8to6.html | The Mets Finally Lose; Phillies End Their Streak With an 8-to-6 Victory; NEW YORK RALLIES FOR 3 RUNS IN 9TH Kanehl Ends Game Striking Out With Bases Filled --Balks Hurt Mets Back to Normal Balks Set Up Runs | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/troupe-to-present-plutus.html | Troupe to Present 'Plutus' | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/mrs-samuel-milberg.html | MRS. SAMUEL MILBERG | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/music-an-elman-recital-violinist-performs-at-carnegie-hall.html | Music: An Elman Recital; Violinist Performs at Carnegie Hall | True | By Ross Parmenter | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/ship-fares-to-rise-fortrips-to-europe.html | SHIP FARES TO RISE FORTRIPS TO EUROPE | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/vacation-advised-for-sukarno.html | Vacation Advised for Sukarno | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kashmir-talks-bar-a-division-of-vale.html | KASHMIR TALKS BAR A DIVISION OF VALE | True | Special to The New York Times | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/a-new-vice-president-appointed-for-amf.html | A New Vice President Appointed for A.M.F. | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/moisten-dry-mustard.html | Moisten Dry Mustard | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/british-atom-spending-rises.html | British Atom Spending Rises | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/63-auto-output-passing-2500000-chances-good-for-a-total-above-7.html | 63 AUTO OUTPUT PASSING 2,500,000; Chances Good for a Total Above 7 Million in Year | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/maritime-day-proclaimed.html | Maritime Day Proclaimed | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/kennedy-to-hold-news-talk.html | Kennedy to Hold News Talk | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/21-rule-to-the-rescue.html | '21 Rule' to the Rescue | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/bonds-treasury-corporate-and-municipal-issues-move-narrowly-in.html | Bonds: Treasury, Corporate and Municipal Issues Move Narrowly in Quiet Trading MOST MATURITIES IN U.S. LIST MIXED Prices Conferences Occupy Dealers in Tax Exempts --Some Balances Cut Intermediates Mixed Indiana Issue Moves Bids Invited on City Issue | True | By H.j. Maidenberg | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/post-holds-contract-talks-with-10-newspaper-unions.html | Post Holds Contract Talks With 10 Newspaper Unions | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/increases-of-no-1-producer-on-other-flatrolled-items-become.html | Increases of No. 1 Producer on Other Flat-Rolled Items Become Standard for All; STEEL MILLS KILL PLATE PRICE RISE Short and Strip in Demand Output at 3-year High | True | By John M. Lee | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/headon-car-crash-on-li-kills-5-men.html | HEAD-ON CAR CRASH ON L.I. KILLS 5 MEN | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/uar-cotton-crop-up-45.html | U.A.R. Cotton Crop Up 45% | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-23 | 1963-04-23 | https://www.nytimes.com/1963/04/23/archives/sidelights-cosmetic-stocks-show-vigor-from-ardes-to-stock-no.html | Sidelights; Cosmetic Stocks Show Vigor From Ardes to Stock No Devaluation in Sight Merger Next Year? | True | | 1991-03-07 | RE0000526436 | B00000036257 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/oas-authorizes-inquiries-on-reds-votes-power-to-sift-cuban-tactics.html | O.A.S. AUTHORIZES INQUIRIES ON REDS; Votes Power to Sift Cuban Tactics Whether or Not a State Consents O.A.S. AUTHORIZES INQUIRIES ON REDS | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/new-wave-of-hair-stylists-brings-fresh-look-and-variety.html | New Wave of Hair Stylists Brings Fresh Look and Variety | True | The New York Times (by Neal Boenzi and Gene Maggio) | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/court-sets-aside-award-to-campo-against-paar.html | Court Sets Aside Award To Campo Against Paar | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/gi-kills-sergeant-and-himself.html | G.I. Kills Sergeant and Himself | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/city-approves-contract-for-subway-projects.html | City Approves Contract For Subway Projects | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/pentagon-appoints-chief-for-army-nursing-corps.html | Pentagon Appoints Chief For Army Nursing Corps | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/miller-reelected-president-of-ap.html | MILLER RE-ELECTED PRESIDENT OF A.P. | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/itzhak-benzvi.html | Itzhak Ben-Zvi | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/picturesque-li-churches-too-small-for-suburban-congregations-serve.html | Picturesque L.I. Churches, Too Small for Suburban Congregations, Serve Communities in Different Ways; Old Suffolk Churches Are Converted to New Uses | True | By Byron Porterfield Special To the New York Times the New York Times, United Press International | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/jersey-city-site-sought-for-park-state-may-buy-big-tract-opposite.html | JERSEY CITY SITE SOUGHT FOR PARK; State May Buy Big Tract Opposite Statue of Liberty Site of Black Tom Blast | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/latin-bank-works-on-export-financing.html | LATIN BANK WORKS ON EXPORT FINANCING | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/world-crises-depress-prices-in-london-paris-list-gains-in-quiet.html | World Crises Depress Prices in London; PARIS LIST GAINS IN QUIET TRADING Amsterdam Changes Small in Dull Session--Stocks Rally in Frankfurt | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/miss-van-alen-to-wed-june-1-in-pennsy-lvania-philadelphia-debutante.html | Miss Van Alen To Wed June 1 In Pennsylvania; Philadelphia Debutante Engaged to Nicholas S. Ludington Jr., Student | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/model-of-future-state-center-in-albany-unveiled.html | Model of Future State Center in Albany Unveiled | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/grimau-death-protested.html | Grimau Death Protested | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stratton-assails-keating-on-cuba.html | STRATTON ASSAILS KEATING ON CUBA | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/wagner-wonders-was-news-blackout-so-bad-after-all.html | Wagner Wonders: Was News Blackout So Bad After All? | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-seeks-check-on-flight-fares-moves-to-control-charges-on.html | U.S. SEEKS CHECK ON FLIGHT FARES; Moves to Control Charges on International Lines Investigation Under Way | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/controller-is-elected-by-joseph-p-day-inc.html | Controller Is Elected By Joseph P. Day, Inc. | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/nelson-eddy-revives-old-songs-with-gale-sherwood-in-cabaret.html | Nelson Eddy Revives Old Songs With Gale Sherwood in Cabaret | True | By Milton Esterowthe New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stadium-concerts-resuming-june-25-46th-season-at-lewisohn-to-last.html | STADIUM CONCERTS RESUMING JUNE 25; 46th Season at Lewisohn to Last for 7 Weeks | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/alexander-j-cooke.html | ALEXANDER J. COOKE | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/patton-triumphs-at-pinehurst-1-up-gets-birdie-at-19th-hole-to-beat.html | PATTON TRIUMPHS AT PINEHURST, 1 UP; Gets Birdie at 19th Hole to Beat Ward--Kuntz Wins | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/britain-takes-new-steps-to-curb-sarawak-reds-nonnatives-told-to.html | Britain Takes New Steps to Curb Sarawak Reds; 'Non-natives' Told to Turn in Shotguns--Troops Sent Commandos Fired On by 8 Raiders From Borneo | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/american-electric-power-plans-rate-reductions-in-six-states.html | American Electric Power Plans Rate Reductions in Six States | True | By Gene Smith | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/showing-the-flag-to-asia.html | Showing the Flag to Asia | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/fregosi-clout-wins-for-angels-in-10th.html | FREGOSI CLOUT WINS FOR ANGELS IN 10TH | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/un-council-to-vote-today-on-portugalsenegal-issue.html | U.N. Council to Vote Today On Portugal-Senegal Issue | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/twoyear-accord-set-at-firestone-16centanhour-increase-expected-to.html | TWO-YEAR ACCORD SET AT FIRESTONE; 16-Cent-an-Hour Increase Expected to Be Pattern Unemployment Benefits | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/western-aides-pessimistic-denial-by-the-us.html | Western Aides Pessimistic; Denial by the U.S. | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/benzvi-tribute-set-here.html | Ben-Zvi Tribute Set Here | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/concern-names-4-directors.html | Concern Names 4 Directors | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/musicals-next-long-hit-will-tie-ruths-record.html | Musical's Next Long Hit Will Tie Ruth's Record | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/morris-fox.html | MORRIS FOX | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/a-hall-of-science.html | A Hall of Science | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/new-cabinet-is-selected-by-president-of-colombia-colombia-cabinet.html | New Cabinet Is Selected By President of Colombia; COLOMBIA CABINET | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/welder-dies-in-fall-at-fair.html | Welder Dies in Fall at Fair | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-aid-to-haiti-was-cut.html | U.S. Aid to Haiti Was Cut | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/clifford-named-to-killian-post-kennedy-appoints-him-to-foreign.html | CLIFFORD NAMED TO KILLIAN POST; Kennedy Appoints Him to Foreign Intelligence Body Assesses Activities | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/laos-a-chronic-crisis-us-increasingly-concerned-as-reds-benefit.html | Laos a Chronic Crisis; U.S. Increasingly Concerned as Reds Benefit From Each Outbreak of Trouble Laos Serves as Buffer | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/rodin-sculpture-in-place-after-night-under-guard.html | Rodin Sculpture in Place After Night Under Guard | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/soldier-is-fiance-of-wendy-nelson.html | Soldier Is Fiance Of Wendy Nelson | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/st-regis-ball-aids-heart-and-lung-unit.html | St. Regis Ball Aids Heart and Lung Unit | True | Will Weissberg | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/president-appeals-for-agedcare-bill.html | PRESIDENT APPEALS FOR AGED-CARE BILL | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/liberty-loan-places-notes.html | Liberty Loan Places Notes | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/gulf-oil-sponsors-tv-election-story-5000000-deal-with-nbc-includes.html | GULF OIL SPONSORS TV ELECTION STORY; $5,000,000 Deal With N.B.C. Includes Radio Coverage Report on Smoking Rating Discussion | True | By Richard F. Shepard | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/scottish-and-mexican-teams-join-pro-soccer-league-here.html | Scottish and Mexican Teams Join Pro Soccer League Here | True | By William J. Briordy | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/home-loan-activity-for-gis-is-lagging.html | HOME LOAN ACTIVITY FOR G.I's IS LAGGING | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/waterstudy-bill-passed-by-senate-authorizes-research-funds-up-to-20.html | WATER-STUDY BILL PASSED BY SENATE; Authorizes Research Funds Up to 20 Million a Year to Insure Ample Supplies Fight in House WATER-STUDY BILL PASSED BY SENATE Provides Research Centers | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dinner-menu-for-tonight-chicken-in-sour-cream.html | Dinner Menu for Tonight; CHICKEN IN SOUR CREAM | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/duvalier-men-score-us-in-haiti-rallies.html | DUVALIER MEN SCORE U.S. IN HAITI RALLIES | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/si-residents-to-give-blood.html | S.I. Residents to Give Blood | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/integrationist-is-slain-on-way-to-see-barnett.html | Integrationist Is Slain On Way to See Barnett | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/council-receives-4-more-tax-bills-as-revolt-grows-increase-in.html | COUNCIL RECEIVES 4 MORE TAX BILLS AS REVOLT GROWS; Increase in Business Rend Levy Is Widely Opposed by Commerce Groups BUDGET HEARING IN MAY Mayor to Defend Program in Address Tonight on Radio and Television 11 Stations to Take Part COUNCIL RECEIVES 4 MORE TAX BILLS City Reputation at Stake Double-Use Exceptions | True | BY Clayton Knowles | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/corn-products-picks-2-directors-corn-products-lifts-earnings.html | Corn Products Picks 2 Directors; CORN PRODUCTS LIFTS EARNINGS Holdings Questioned | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/hearing-on-funds-for-health-opens-dr-terry-defends-agency-before.html | HEARING ON FUNDS FOR HEALTH OPENS; Dr. Terry Defends Agency Before House Group Terry Welcomes Inquiry | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/four-return-to-cuba.html | Four Return to Cuba | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/korea-appoints-new-envoy-to-us.html | Korea Appoints New Envoy to U.S. | True | Pan-Asia | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/richard-rodgers-assists-students-donates-scholarship-in-drama-at.html | RICHARD RODGERS ASSISTS STUDENTS; Donates Scholarship in Drama at Columbia 'Pocahontas' | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ernest-ochs.html | ERNEST OCHS | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/pearson-meetings-are-taking-shape.html | PEARSON MEETINGS ARE TAKING SHAPE | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/priest-in-new-orleans-tells-of-attack-by-segregationist.html | Priest in New Orleans Tells Of Attack by Segregationist | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/guiana-businesses-gird-against-riots.html | GUIANA BUSINESSES GIRD AGAINST RIOTS | True | Special to The New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/6-held-in-singapore-clash.html | 6 Held in Singapore Clash | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/post-office-orders-curbs-on-spending.html | POST OFFICE ORDERS CURBS ON SPENDING | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/solomon-to-lead-concert-in-place-of-wallenstein.html | Solomon to Lead Concert In Place of Wallenstein | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/upset-in-south-orange.html | Upset in South Orange | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/prices-of-cotton-steady-to-50c-up-doubts-over-legislation-in.html | PRICES OF COTTON STEADY TO 50C UP; Doubts Over Legislation in Congress Spur Buying | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/central-bank-in-east-africa-is-suggested-to-tanganyika.html | Central Bank in East Africa Is Suggested to Tanganyika | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/child-to-mrs-newhouse.html | Child to Mrs. Newhouse | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/prices-of-exchange-seats-up.html | Prices of Exchange Seats Up | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/patronage-inquiry-blocked-by-court.html | PATRONAGE INQUIRY BLOCKED BY COURT | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/file-theft-laid-to-mrs-epstein-hogan-says-s-las-papers-were-stolen.html | FILE THEFT LAID TO MRS. EPSTEIN; Hogan Says S.L.A.'s Papers Were Stolen to Conceal Evidence of Crime Hogan Says Mrs. Epstein Stole Documents From S.L.A. Office Anonymous Phone Call Contrast Found Freed After Questioning Informant Indicted | True | By Charles Grutzner | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/drivers-in-sports-car-rally-will-finish-in-tie-theyll-trade-their.html | Drivers in Sports Car Rally Will Finish in 'Tie'; They'll Trade Their Jacks for Jackets After Event on Long Island Sunday | True | By Frank M. Blunk | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/oneyear-treasury-bills-sold-at-391-by-canada.html | One-Year Treasury Bills Sold at 3.91% by Canada | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/president-picks-key-nlrb-aide-arnold-ordman-to-become-boards.html | PRESIDENT PICKS KEY N.L.R.B. AIDE; Arnold Ordman to Become Board's General Counsel | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stormy-mannextdoor-joseph-mcdowell-mitchell-politically-ambitious.html | Stormy Man-Next-Door; Joseph McDowell Mitchell Politically Ambitious Drawn to Government | | The New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mirisch-engages-axelrod.html | Mirisch Engages Axelrod | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/jones-is-elected-by-bergen-gap-regains-leadership-lost-in-61other.html | JONES IS ELECTED BY BERGEN G.O.P.; Regains Leadership Lost in '61—Other Races Listed Campaign Bitter Meloni Is Winner | | By George Cable Wright | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/france-arrests-fochs-granson-colonel-charged-with-giving-de-gaulle.html | FRANCE ARRESTS FOCH'S GRANSON; Colonel Charged With Giving de Gaulle Foes Information Terrorism Disappearing De Gaulle Stresses Solidarity | | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/index-of-commodity-prices-rises-01-to-933-from-932.html | Index of Commodity Prices Rises 0.1 to 93.3 From 93.2 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/little-progress-reported-in-talk-about-kashmir.html | 'Little Progress' Reported In Talk About Kashmir | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dr-earle-w-brown-54-blind-pianist-and-teacher.html | Dr. Earle W. Brown, 54, Blind Pianist and Teacher | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dawn-grinnell-engaged.html | Dawn Grinnell Engaged | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/shakespeare-birthday-dinner.html | Shakespeare Birthday Dinner | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/nelson-a-brower.html | NELSON A. BROWER | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/art-power-and-elegance-rico-lebrun-shows-threepenny-opera-drawings.html | Art: Power and Elegance; Rico Lebrun Shows 'Threepenny Opera' Drawings at Nordness Gallery | | By Brian O'Doherty | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/1358-buyers-arrive-in-city-in-single-week.html | 1,358 Buyers Arrive In City in Single Week | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/joan-bleeck-dies-restaurateur-83-farmer-proprietor-of-the-artist.html | JOAN BLEECK DIES; RESTAURATEUR, 83; Former Proprietor of the Artist and Writers Like Private Club Few Distractions | | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mrs-cary-dressler.html | MRS. CARY DRESSLER | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/wilma-rudolph-to-tour-ghana.html | Wilma Rudolph to Tour Ghana | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/philadelphia-transportation.html | Philadelphia Transportation | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/space-radio-plan-creating-doubts-communications-program-grows-more.html | SPACE RADIO PLAN CREATING DOUBTS; Communications Program Grows More Complex Starting From Scratch Delay Till '67 Seen Criticism in Congress Captures Public Fancy Technical Choice Debated | | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/awards-by-dance-magazine-go-to-fonteyn-and-2-others.html | Awards by Dance Magazine Go to Fonteyn and 2 Others | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/foreign-affairs-a-time-for-surgery-in-laos-virtually-partitioned.html | Foreign Affairs; A Time for Surgery in Laos Virtually Partitioned | | By C.l. Sulzberger | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/the-haitian-volcano.html | The Haitian Volcano | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/hal-smith-optioned-by-colts.html | Hal Smith Optioned by Colts | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/2-vietnam-towns-overrun-by-reds-heavy-casualties-feared-in-loss-of.html | 2 VIETNAM TOWNS OVERRUN BY REDS; Heavy Casualties Feared in Loss of Fortified Hamlets Eight Hamlets in Area | | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/copy-calls-univac-the-most-advanced-computer.html | Copy Calls Univac the Most Advanced' Computer | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/city-to-press-drive-on-night-littering-wth-special-squad.html | City to Press Drive On Night Littering With Special Squad | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/two-admitted-by-high-court.html | Two Admitted by High Court | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/miss-polly-thurber-fiancee-elisabeth-l-ward-is-engaged.html | Miss Polly Thurber Fiancee; Elisabeth L. Ward Is Engaged | | Bradford BachrachLincoln Studio | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/strike-ends-at-blouse-plants.html | Strike Ends at Blouse Plants | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/gavin-survives-knockdown-and-records-15th-victory.html | Gavin Survives Knockdown And Records 15th Victory | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/payrolls-in-steel-show-small-rise-gains-below-those-in-other-areas.html | PAYROLLS IN STEEL SHOW SMALL RISE; Gains Below Those in Other Areas, Joint Group Hears Rises Less Than Previously | | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/hodgson-times-horses-and-laughs-at-time-clocker-at-aqueduct-hale.html | Hodgson Times Horses and Laughs at Time; Clocker at Aqueduct Hale, Hearty and 79 Years Old the Usual Reply He Is in Good shape | True | By Steve Cadythe New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/physician-named-to-2-posts.html | Physician Named to 2 Posts | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/johnson-envisions-weapons-in-space.html | JOHNSON ENVISIONS WEAPONS IN SPACE | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/kennedy-talks-off-the-record.html | Kennedy Talks Off the Record | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/iranian-premier-sets-vote-for-june.html | IRANIAN PREMIER SETS VOTE FOR JUNE | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ballet-a-royal-giselle-svetlana-beriosova-and-maclary-head.html | Ballet: A Royal 'Giselle'; Svetlana Beriosova and Maclary Head Contributors to a Vivid Performance | | By Allen Hughes | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/sun-chemical-elects-chief-of-foreign-units.html | Sun Chemical Elects Chief of Foreign Units | | Fabian Bachrach | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/wood-field-and-stream-problems-of-campsites-and-deer-herds-raised.html | Wood, Field and Stream; Problems of Campsites and Deer Herds Raised in Forest-Preserve Policy | | By Oscar Godbout | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/hoffa-reports-a-us-offer-to-end-feud-if-he-resigns.html | Hoffa Reports a U.S. Offer To End Feud if He Resigns | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ford-has-5-drop-in-3month-profit-net-falls-to-110-a-share-from-116.html | FORD HAS 5% DROP IN 3-MONTH PROFIT; Net Falls to $1.10 a Share From $1.16 Despite a Record in Sales VOLUME TOPS 2 BILLION Decline Is Attributed in Part to Increases in Salaries Without Price Rises Factor in Decline Impact Abroad | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/washington-what-government-officials-do-you-believe-fact-or.html | Washington; What Government Officials Do You Believe? Fact or Propaganda The Contradictions | | By James Reston | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/eastwest-talks-on-laos-snarled-soviet-says-truce-plea-must-blame-us.html | EAST-WEST TALKS ON LAOS SNARLED; Soviet Says Truce Plea Must Blame U.S. for Fighting Cool to Military Action Others' Charges Quoted | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/twa-switches-to-computers-to-handle-passenger-bookings.html | T.W.A. Switches to Computers To Handle Passenger Bookings | | By Joseph Carter | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/music-end-of-a-season-national-orchestral-association-includes.html | Music: End of a Season; National Orchestral Association Includes Sieverud Premiere in Last Concert | | By Raymond Ericson | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/15-million-raised-for-los-angeles-bonds-sold-for-flood-work-by.html | 15 MILLION RAISED FOR LOS ANGELES; Bonds Sold for Flood Work by California County St. Louis County, Mo. State of Oregon Washington, Md. | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/rail-issues-lead-rally-for-stocks-retailing-list-airlines.html | RAIL ISSUES LEAD RALLY FOR STOCKS; Retailing List, Airlines and Electronics Also Strong- Steels Are a Soft Spot AVERAGE RISES BY 3.29 607 Gains and 460 Drops Are Shown--Turnover Advances to 5,220,000 Volume Increases Unlisted Quality Issues Up RAIL ISSUES LEAD RALLY FOR STOCKS Sunray Denies Merger Dividends Spur Gains American Board Volume | | By Vartanig G. Vartan | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/students-rejection-over-843-mark-upheld-by-court.html | Student's Rejection Over 84.3% Mark Upheld by Court | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dr-baumgartner-honored.html | Dr. Baumgartner Honored | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/continental-can-adds-to-dividend-quarterly-payment-lifted-to.html | CONTINENTAL CAN ADDS TO DIVIDEND; Quarterly Payment Lifted to 50c—Profit Declines Reasons For Decline Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes E.W. Bliss Co. American Smelting National Can Youngstown Sheet Zenith Radio Corp. Hilton Hotels Corp. American Brake Shoe National Gypsum Co. Merck & Co. Crane Company Arnold Constable Corp. General Precision May Department Stores Rexall Drug Jos. Schlitz Brewing McGraw-Hill | True | By Clare M. Reckert | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/edgar-a-aitchison.html | EDGAR A. AITCHISON | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/senator-kennedy-scored-on-funds.html | SENATOR KENNEDY SCORED ON FUNDS | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/premier-sees-gen-kong-le.html | Premier Sees Gen. Kong Le | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/tv-hadas-puckish-greek-professor-seen-with-heckscher-de-grazia.html | TV: Hadas, Puckish Greek Professor, Seen With Heckscher, de Grazia, Larrabee Scholar Displays Wit on WNDT Program | True | By Jack Gould | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cuban-refugees-in-miami-off-first-time-in-2-years.html | Cuban Refugees in Miami Off First Time in 2 Years | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/world-chamber-of-commerce-hears-nationalism-criticized.html | World Chamber of Commerce Hears Nationalism Criticized; Discrimination Detailed Freer Trade Is Urged TRADE DEPLORES NATIONALIST RISE | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/kentucky-derby-fete-planned-here-tuesday.html | Kentucky Derby Fete Planned Here Tuesday | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/proxmire-removes-aide-from-payroll.html | PROXMIRE REMOVES AIDE FROM PAYROLL | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/gop-wins-in-port-chester.html | G.O.P. Wins in Port Chester | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/publishers-offer-to-consult-wirtz-but-anpa-is-urged-to-act-first-on.html | PUBLISHERS OFFER TO CONSULT WIRTZ; But A.N.P.A. Is Urged to Act First on Labor Study Approach Delineated 'Constructive Bargaining' Job Rights Stressed Computers Praised | True | By Peter Kihss | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/sports-today-baseball-basketball-harness-racing-soccer.html | Sports Today; BASEBALL BASKETBALL HARNESS RACING SOCCER | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/lawyer-to-direct-uso-drive.html | Lawyer to Direct U.S.O. Drive | True | Fabian Bachrach | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/deadline-club-names-sether.html | Deadline Club Names Sether | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/moss-finds-success-in-other-fields-british-driver-does-well-as-a.html | Moss Finds Success in Other Fields; British Driver Does Well as a Designer Year After Crash His Travel Agency and Writing Also Keep Him Busy Money Is Flowing In No Decision to Retire | True | By Robert Daley Special To the New York Times the New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/lake-placid-starts-campaign-to-get-68-winter-olympics-bids-also.html | Lake Placid Starts Campaign to Get '68 Winter Olympics; BIDS ALSO COMING FROM SIX NATIONS Lake Placid Officials to Go to Athens to Submit Plans to International Group Banff Leading Contender Jumping Hill Planned | True | By Michael Strauss | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/wrestler-held-in-assault-after-brawl-with-karras.html | Wrestler Held in Assault After Brawl With Karras | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/chou-bars-verdict-on-frontier-dispute.html | CHOU BARS 'VERDICT' ON FRONTIER DISPUTE | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/upi-reports-subscribers-list-expanded-sharply-last-year.html | U.P.I. Reports Subscribers' List Expanded Sharply Last Year | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/unit-officer-advanced-by-great-lakes-carbon.html | Unit Officer Advanced By Great Lakes Carbon | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/flogging-sentence-put-off.html | Flogging Sentence Put Off | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/1000000-mansion-burns.html | $1,000,000 Mansion Burns | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/new-law-forbids-treadless-tires-hults-to-determine-amount-of-rubber.html | NEW LAW FORBIDS TREADLESS TIRES; Hults to Determine Amount of Rubber Deemed Safe for Public Highways TICKETS TO BE GIVEN Patrolmen Can Stop Drivers to Demand Inspection - Accident Rate Cited Tire Industry to Be Consulted Causes Many Accidents | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/kennedy-charters-the-roosevelt-fund.html | KENNEDY CHARTERS THE ROOSEVELT FUND | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/the-screenfrench-army-game-is-spoof-on-movies.html | The Screen'French 'Army Game' Is Spoof on Movies | True | By Bosley Crowther | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/34-violinists-to-compete-at-belgian-event-in-may.html | 34 Violinists to Compete At Belgian Event in May | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mit-picks-space-lab-chief.html | M.I.T. Picks Space Lab Chief | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/peking-increases-support-on-agriculture-by-25.html | Peking Increases Support On Agriculture by 25% | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/levittown-schools-bar-test-on-basis-of-authors-links.html | Levittown Schools Bar Test on Basis Of Author's Links | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/2-senate-groups-vote-to-prohibit-lobbyists-fees-would-pay-war.html | 2 SENATE GROUPS VOTE TO PROHIBIT LOBBYISTS FEES; Would Pay War Claims to Philippines and Require Assurance on Disbursal Acts in Closed Session. Amendment Is Backed SENATE UNIT BARS LOBBYIST PROFIT Macapagal Is Silent | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/a-travelers-cheque-rejected-by-automat.html | A Travelers Cheque Rejected by Automat | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/quake-hits-montenegro.html | Quake Hits Montenegro | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/doctors-back-aid-on-birth-control-obstetrical-unit-favors-giving.html | DOCTORS BACK AID ON BIRTH CONTROL; Obstetrical Unit Favors Giving Information to Those Who Ask It GROUP IS THIRD TO ACT Resolution, Unopposed, Is Hailed by Advocates of Family Planning Vote Is Secret Turning Point Seen | True | By Robert K. Plumb | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/activities-are-suggested-for-children-in-the-city-art-dance-films.html | Activities Are Suggested For Children in the City; Art Dance Films Museum Programs Plays Puppet Shows Television Saturday Sunday | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/resolution-calls-for-open-tennis.html | RESOLUTION CALLS FOR OPEN TENNIS | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-swimmers-win-4-panamerican-gold-medals-increase-team-total-to-11.html | U.S. Swimmers Win 4 Pan-American Gold Medals, Increase Team Total to 11; GREEN LEADS WAY IN PISTOL EVENT He Takes 50-Meter Shoot as Swimmers Set 3 Records, Tie Another at Sao Paulo Clark Ties Swim Mark Brand Pins Venezuelan | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/theater-she-loves-me-a-musical-play-by-miklos-laszlo-opens-at-the.html | Theater: 'She Loves Me,' a Musical; Play by Miklos Laszlo Opens at the O'Neill | True | By Howard Taubman | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cubs-score-six-in-fourth.html | Cubs Score Six in Fourth | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/plan-to-acquire-loan-concern-disclosed-by-cit-at-meeting-offer.html | Plan to Acquire Loan Concern Disclosed by C.I.T. at Meeting Offer Recommended Continental Oil Company Diebold, Inc. Gulf Oil Corporation C.I.T. Financial Corporation Starting Them Young MEETINGS HELD BY OIL COMPANIES Getty Oil Company Sunray DX Oil Co. | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/westchester-plant-for-sewage-backed.html | WESTCHESTER PLANT FOR SEWAGE BACKED | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/foster-fathers-share-city-honors-with-mothers.html | Foster Fathers Share City Honors With Mothers | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/discounter-adds-9-new-stores-to-its-chain-of-a-discount-price.html | Discounter Adds 9 New Stores To Its Chain of a Discount Price | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/loans-approved-for-fire-victims-si-and-4-jersey-counties-declared.html | LOANS APPROVED FOR FIRE VICTIMS; S.I. and 4 Jersey Counties Declared Eligible by U.S. Wagner Sees S.I. | True | By Philip Benjamin | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/delacorte-to-add-stage-equipment-198000-city-grant-will-aid.html | DELACORTE TO ADD STAGE EQUIPMENT; $198,000 City Grant Will Aid Shakespeare Festival Subsequent Bills | By Sam Zolotow | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/big-housing-in-harlem-is-sold-by-methodists.html | Big Housing in Harlem Is Sold by Methodists | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/birmingham-mayor-endorsed-by-court.html | BIRMINGHAM MAYOR ENDORSED BY COURT | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/labor-group-to-aid-disabled-workers.html | LABOR GROUP TO AID DISABLED WORKERS | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/italian-line-gets-new-office-space-lease-is-made-for-quarters-at-1.html | ITALIAN LINE GETS NEW OFFICE SPACE; Lease Is Made for Quarters at 1 Whitehall Street Space for Greek Group Textile Concern in Leases | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mississippi-hails-its-aid-to-negroes-states-sacrifices-are-not.html | MISSISSIPPI HAILS ITS AID TO NEGROES; State's 'Sacrifices' Are Not Appreciated, Official Says Comments on Rights Plan | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/giles-pledges-full-enforcement-of-balk-rule-in-national-league.html | Giles Pledges Full Enforcement Of Balk Rule in National League | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stark-proposes-civic-center-plan-commission-joins-in-plans-for-big.html | STARK PROPOSES CIVIC CENTER PLAN; Commission Joins in Plans for Big Brooklyn Project 'Dramatic Presentation' Private Funds Sought | By Alexander Burnham | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/salazar-foes-bid-women-rebel.html | Salazar Foes Bid Women Rebel | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/allies-turn-down-protest-by-soviet.html | ALLIES TURN DOWN PROTEST BY SOVIET | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/scientists-alter-laser-frequency-ford-discovery-presages-a-gain-in.html | SCIENTISTS ALTER LASER FREQUENCY; Ford Discovery Presages a Gain in Communications | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/books-today-fiction-general.html | Books Today; Fiction General | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/london-metal-market.html | LONDON METAL MARKET | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-aides-confer-in-thailand.html | U.S. Aides Confer in Thailand | By Robert Trumbull Special To the New York Times | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cabaret-tonight.html | Cabaret Tonight | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/quevaras-mother-arrested.html | Quevara's Mother Arrested | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/navys-largest-polaris-firing-submarine-joins-fleet.html | Navy's Largest Polaris-Firing Submarine Joins Fleet | By Richard H. Parks Special To the New York Times | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/soviet-economic-problems.html | Soviet Economic Problems | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/march-incorporations-rise.html | March Incorporations Rise | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/goldwater-headquarters.html | Goldwater Headquarters | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/brazil-devalues-rate-of-cruzeiro-change-is-a-move-toward-unified.html | BRAZIL DEVALUES RATE OF CRUZEIRO; Change Is a Move Toward Unified Exchange Rate | By Juan de Onis Special To the New York Times | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/party-confirms-erhard-as-adenauer-successor-maintains-resistance.html | Party Confirms Erhard As Adenauer Successor; Maintains Resistance PARTY CONFIRMS CHOICE OF ERHARD The Election Procedure | By Arthur J. Olsen Special To the New York Times | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bounty-replica-to-be-at-fair.html | Bounty Replica to Be at Fair | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ruth-lewis-57-a-painter-won-prizes-for-her-oils.html | Ruth Lewis, 57, a Painter, Won Prizes for Her Oils | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mitchell-found-not-guilty-of-20000-bribery-plot-codefendant.html | Mitchell Found Not Guilty Of $20,000 Bribery Plot; Co-Defendant Acquitted MITCHELL IS FREED IN BRIBERY TRIAL Legal Question Seen Welfare Issue Skirted | By David Andersonthe New York Times | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/syria-ratifies-merger-plan.html | Syria Ratifies Merger Plan | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/missing-l-i-teller-arrested.html | Missing L.I. Teller Arrested | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/food-pineapples-from-puerto-rico-fragrant-aroma-clue-in-selecting.html | Food: Pineapples From Puerto Rico; Fragrant Aroma Clue in Selecting Those Ready to Eat Flavor Combines Well With Many Other Seasonal Fruits BAKED PINEAPPLE Cream cheese topping STUFFED FRESH PINEAPPLE SALAD | By June Owen | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/sports-of-the-times-much-too-brief-odious-comparison-back-in-line.html | Sports of The Times; Much Too Brief Odious Comparison Back in Line The Challenger | By Arthur Daley | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/jersey-manufacturers-elect.html | Jersey Manufacturers Elect | | True | 1991-03-07 | RE0000526446 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/survey-finds-goldwater-gop-favorite-in-south.html | Survey Finds Goldwater G.O.P. Favorite in South | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/books-of-the-times-a-tiresome-woman-she-didnt-understand-him.html | Books of The Times; A Tiresome Woman She Didn't Understand Him | True | By Orville Prescott | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/yevgeny-chekmenev-57-dies-headed-stalins-drought-project.html | Yevgeny Chekmenev, 57, Dies; Headed Stalin's Drought Project | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bridge-slam-contract-can-he-made-through-a-variety-of-ways-so-many.html | Bridge; Slam Contract Can He Made Through a Variety of Ways So Many Opportunities | True | By Albert H. Morehead | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/yankers-program-will-offer-10-races-for-the-price-of-9-tomorrow.html | Yankers Program Will Offer 10 Races for the Price of 9 Tommorrow Night; 2 U.N. TROTS HEAD LENGTHENED CARD Action by Legislature Paved Way for an Extra Race--Double Pays $537.40 Double Worth $537.40 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/donovan-gained-cubans-release-he-says-freeing-of-four-in-exchange.html | DONOVAN GAINED CUBANS RELEASE; He Says Freeing of Four in Exchange Was His Idea 'Act of Clemency' Stopped on Street. | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/william-h-donaldson.html | WILLIAM H. DONALDSON | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/2-governors-praise-arizonamexico-unit.html | 2 GOVERNORS PRAISE ARIZONA-MEXICO UNIT | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/david-rockefeller-offers-a-plan-of-business-advice-on-latin-aid.html | David Rockefeller Offers a Plan Of Business Advice on Latin Aid; Would Set Up Private Panels to Work With Governments on Alliance for Progress Urges Hemisphere Unit Cities Capital Outflow Says Problems Vary | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/no-big-price-changes-planned-by-ge-despite-steel-increase-views.html | No Big Price Changes Planned By G.E. Despite Steel Increase; Views Outlined by Cordiner and Other Executives on Eve of Meeting NO BIG PRICE RISE PLANNED BY G.E. | True | By Wallace Turner Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/an-austere-note-in-royal-wedding-wooden-chairs-put-in-abbey-for.html | AN AUSTERE NOTE IN ROYAL WEDDING; Wooden Chairs Put in Abbey for Alexandra's Marriage Explanation for Chairs Splash of Color | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cartoonists-honor-browne.html | Cartoonists Honor Browne | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ucla-plans-a-festival-of-folk-music-may-3-to-5.html | U.C.L.A. Plans a Festival Of Folk Music May 3 to 5 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/when-a-clocker-talks-heres-what-he-means.html | When a Clocker Talks, Here's What He Means | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/orioles-triumph-over-twins-1-to-0-fly-ball-drives-in-only-run.html | ORIOLES TRIUMPH OVER TWINS, 1 TO 0; Fly Ball Drives In Only Run--Pappas Hurls 5-Hitter | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mrs-may-honored-for-help-to-music.html | MRS. MAY HONORED FOR HELP TO MUSIC | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/tv-and-radio-to-carry-kennedy-parley-today.html | TV and Radio to Carry Kennedy Parley Today | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/499154-contributed-to-appeal-for-the-neediest-despite-strike.html | $499,154 Contributed to Appeal For the Neediest Despite Strike | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/greek-freighter-sinks.html | Greek Freighter Sinks | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/farm-out-put-rise-predicted-by-un-foa-forecasts-firm-prices-for.html | FARM OUT PUT RISE PREDICTED BY U.N.; F.O.A. Forecasts Firm Prices for World Agriculture Common Market Policy Prices Show Gains | True | By Kathleen McLaughlin Special to The New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/5-sue-drug-manufacturer-charge-physical-defects.html | 5 Sue Drug Manufacturer; Charge Physical Defects | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/kennan-to-resign-as-ambassador-to-yugoslavia-frustrated-by-he.html | Kennan to Resign as Ambassador to Yugoslavia; Frustrated by Pressures, He Will Take Harvard Post Attwood, Envoy to Guinea, Is His Probable Successor An Old Soviet Hand Committee Backs McGhee | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mayor-bypassed-on-us-patronage-bailey-in-unity-move-calls-mckeon.html | MAYOR BYPASSED ON U.S. PATRONAGE; Bailey, in Unity Move, Calls McKeon State Leader Mayor Bypassed on Patronage As Bailey Calls McKeon Leader | By Richard P. Hunt | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/new-york-times-company-lost-4136000-in-first-quarter.html | New York Times Company Lost $4,136,000 in First Quarter | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/ousted-ministers-jailed-in-jordan-11-in-rifai-cabinet-accused-in.html | OUSTED MINISTERS JAILED IN JORDAN; 11 in Rifai Cabinet Accused in Pro-Nasser Protests OUSTED MINISTERS JAILED IN JORDAN Israeli Cabinet to Meet Troops Fire on Students King Vows to Keep Fighting | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/booksauthors-interpretation-of-hinduism-two-collections-of-poetry.html | Books--Authors; Interpretation of Hinduism Two Collections of Poetry | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/farrell-pelly-72-actor-played-in-iceman-cometh.html | Farrell Pelly, 72, Actor; Played in 'Iceman Cometh' | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/harry-c-harper-gop-leader-68-excommissioner-in-jersey-diesformer.html | HARRY C. HARPER, G.O.P. LEADER, 68; Ex-Commissioner in Jersey Dies-- Former Pitcher | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/yanks-thwarted-by-rain-cold-mets-take-day-off-in-chicago.html | Yanks Thwarted by Rain, Cold; Mets Take Day Off in Chicago | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/first-national-city-names-officers.html | First National City Names Officers | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/president-gets-disks-by-4-military-bands.html | PRESIDENT GETS DISKS BY 4 MILITARY BANDS | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/venezuela-seeks-9-reds.html | Venezuela Seeks 9 Reds | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/burlington-sets-earnings-record-profit-at-84-cents-a-share-in-march.html | BURLINGTON SETS EARNINGS RECORD; Profit at 84 Cents a Share in March Period, Against 80 Cents a Year Ago Grand Union Company Warner-Lambert Eaton Manufacturing Hercules Powder Company COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/kramer-to-serve-soviet-film-fete-us-producer-to-sit-on-jury-moscow.html | KRAMER TO SERVE SOVIET FILM FETE; U.S. Producer to Sit on Jury -- Moscow Official Due Here | By Theodore Shabad Special To the New York Times | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-judge-bars-a-strike-by-trainmen-on-santa-fe.html | U.S. Judge Bars a Strike By Trainmen on Santa Fe | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/reshuffling-is-set-for-yonkers-police.html | RESHUFFLING IS SET FOR YONKERS POLICE | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-force-is-3000-in-thailand.html | U.S. Force Is 3,000 in Thailand | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/connecticut-politician-fined-2000-in-us-tax-evasion.html | Connecticut Politician Fined $2,000 in U.S. Tax Evasion | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/horvitzcaplan.html | Horvitz--Caplan | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/theater-party-planned-to-aid-everett-school.html | Theater Party Planned To Aid Everett School | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/a-brunei-rebel-leader-dies.html | A Brunei Rebel Leader Dies | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/advertising-chief-agency-role-seen-as-protecting-clients-profit-how.html | Advertising Chief Agency Role Seen as Protecting Clients' Profit; How to Sell for Less Almost Friendly Upward Trend People | By Peter Bart | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/negroes-resume-bid-in-englewood-15-are-denied-admission-to-mostly.html | NEGROES RESUME BID IN ENGLEWOOD; 15 Are Denied Admission to Mostly White School | By John W. Slocum Special To the New York Times | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/10-concerns-seek-kulukundis-role-court-and-creditors-must-approve.html | 10 CONCERNS SEEK KULUKUNDIS ROLE; Court and Creditors Must Approve Reorganization Protection of Court | By Edward A. Morrow | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-dollar-indirectly-bolstered-in-european-rescue-of-in-european-rescue-of-sterling-loan.html | U.S. Dollar Indirectly Bolstered In European Rescue of Sterling; LOAN TO BRITAIN BOLSTERS DOLLAR | By Edwin L. Dale Jr. Special To the New York Times | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/letters-to-the-times-new-yorks-revenues-state-senator-marchi-blumes.html | Letters to The Times; New York's Revenues State Senator Marchi Blumes City Administration for Dilemma City Government's Authority For a U.S. Air Pollution Law Pope's Appeal Hailed Call for a Stronger U.N. Believed Offering Support to Administration Our Cuban Policy Mississippi's Supporters | JOHN J. MARCHI,FRANK L. ROSEN, M.D.,J.A. MIGEL,PETER P. CECERE | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/carter-and-benton-sign-for-garden-bout-may-25.html | Carter and Benton Sign For Garden Bout May 25 | | True | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/advances-shown-by-wheat-and-rye-changes-are-irregular-for-corn-and.html | ADVANCES SHOWN BY WHEAT AND RYE; Changes Are Irregular for Corn and Oat Futures | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/geneseo-unit-picks-president.html | Geneseo Unit Picks President | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-skipper-wins-2-bermuda-races-english-team-takes-lead-despite.html | U.S. SKIPPER WINS 2 BERMUDA RACES; English Team Takes Lead Despite Fosters Efforts | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dr-paul-fejos-anthropologist-president-of-wennergren-foundation-is.html | DR. PAUL FEJOS, ANTHROPOLOGIST; President of Wenner-Gren Foundation Is Dead at 66 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mrs-peter-c-brashear.html | MRS. PETER C. BRASHEAR | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/paperboard-output-64-under-62-rate.html | PAPERBOARD OUTPUT 6.4% UNDER %2 RATE | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cards-trounce-colts-150.html | Cards Trounce Colts, 15-0 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/stikker-invites-france-to-join-planned-atom-force-in-nato-official.html | Stikker Invites France to Join Planned Atom Force in NATO; Official of Alliance Expects Program to Be Voted in Ottawa in May | True | By Drew Middleton Special To the New York Timesmartin Harris-Pix | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/marciano-must-pay-5000-for-assault.html | MARCIANO MUST PAY $5,000 FOR ASSAULT | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bonds-government-securities-continue-steady-and-quiet-term.html | Bonds: Government Securities Continue Steady and Quiet; TERMS ISSUE TODAY ON U.S REFUNDING Intermediates Slow--Some Bills Are Bid Up--Utility Issue Moves Sluggishly Treasury Issue Quiet Tampa Issue Slated | True | By H.j. Maidenberg | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/200000-robbery-in-cannes.html | $200,000 Robbery in Cannes | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/susskind-to-lead-film-panel.html | Susskind to Lead Film Panel | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/science-hall-vote-delayed-by-council.html | SCIENCE HALL VOTE DELAYED BY COUNCIL | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/sidelights-oddlot-pattern-shows-a-shift-a-matter-of-growth-money.html | Sidelights; Odd-Lot Pattern Shows a Shift A Matter of Growth Money for the Picking Oil and Food Mix Strong Newcomers | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/science-academy-backs-engineers-supports-plan-to-establish-coequal.html | SCIENCE ACADEMY BACKS ENGINEERS; Supports Plan to Establish Co-Equal Organization | True | By Walter Sullivan Special To the New York Timesfabian Bachrach | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cruzeiro-and-sterling-moves-pace-foreign-money-market.html | Cruzeiro and Sterling Moves Pace Foreign Money Market | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/russians-quit-icefloe-camp.html | Russians Quit Ice-Floe Camp | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/todays-press-program.html | Today's Press Program | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/wagner-approves-electronic-system-of-traffic-control.html | Wagner Approves Electronic System Of Traffic Control | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/200000-idle-in-leopoldville-as-population-surges.html | 200,000 Idle in Leopoldville as Population Surges | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/bus-and-truck-collide-as-lights-fail-in-times-sq.html | Bus and Truck Collide as Lights Fail in Times Sq. | True | The New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/business-failures-decrease-sharply.html | BUSINESS FAILURES DECREASE SHARPLY | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/lirr-is-delayed-by-fire-under-train.html | L.I.R.R. IS DELAYED BY FIRE UNDER TRAIN | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/giants-check-reds-in-ninth-and-score-4to2-triumph-marichal-victor.html | Giants Check Reds in Ninth and Score 4-to-2 Triumph; MARICHAL VICTOR WITH SIX-HITTER Giants' Right-Hander Fans Last Two Batters to End Threat--Colts Routed | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/debentures-sold-by-gas-company-35000000-is-raised-by-consolidated.html | DEBENTURES SOLD BY GAS COMPANY; $35,000,000 Is Raised by Consolidated Natural Co. Mitsui & Co., Ltd. Pacific Telephone Lenox, Inc. Mack Shirt | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/greeks-angered-over-incident.html | Greeks Angered Over Incident | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mrs-kenneth-m-roberts-historical-novelists-widow.html | Mrs. Kenneth M. Roberts, Historical Novelist's Widow | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/daughter-to-mrs-jones.html | Daughter to Mrs. Jones | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/slum-landlord-gets-fine-instead-of-jail.html | SLUM LANDLORD GETS FINE INSTEAD OF JAIL | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/con-edison-lifts-sales-and-profit-directors-announce-plans-to.html | CON EDISON LIFTS SALES AND PROFIT; Directors Announce Plans to Increase Dividend | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/illinois-aid-chief-named.html | Illinois Aid Chief Named | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/traffic-accidents-in-city-injure-1080-during-week.html | Traffic Accidents in City Injure 1,080 During Week | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/arts-and-letters-institute-to-give-2500-awards.html | Arts and Letters Institute To Give $2,500 Awards | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/israel-mourning-death-of-benzvi-presidents-burial-today-.html | ISRAEL MOURNING DEATH OF BEN-ZVI; President's Burial Today—Independence Festivities Cut Eulogized by Ben-Gurion Leaders Pay Tribute | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/carolyn-p-arcaro-planning-marriage.html | Carolyn P. Arcaro Planning Marriage | | James Kollar | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/dodger-home-run-beats-braves-21-howard-connects-in-ninth-balk-calls.html | DODGER HOME RUN BEATS BRAVES, 2-1; Howard Connects in Ninth—Balk Calls Stir Protest | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/west-to-explore-khrushchev-views-usbritish-envoys-to-see-premier-on.html | WEST TO EXPLORE KHRUSHCHEV VIEWS; U.S.-British Envoys to See Premier on Policy Today 'Help' For Premier Considered | | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/cleaning-tip.html | Cleaning Tip | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/around-the-globe.html | Around the Globe | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/us-is-insistent-reds-in-laos-quit-seized-territory-says-truce-can.html | U.S. IS INSISTENT REDS IN LAOS QUIT SEIZED TERRITORY; Says Truce Can Be Effective Only if Inspection Teams Visit Contested Region ADMINISTRATION GLOOMY Halt in Fighting Is Termed Encouraging, but Officials Doubt It Will Last Coalition Endangered U.S. IS INSISTENT ON LAOS PULLBACK Propaganda Move Seen | True | By Tad Szulc Special To The New York Times | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/commodities-potatoes-and-cocoa-register-a-drop-increase-staged-in.html | Commodities: Potatoes and Cocoa Register a Drop; INCREASE STAGED IN SUGAR FUTURES Cottonseed Oil, Coffee and Zinc Also Gain—Rubber and Hides Show a Dip | | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/3day-protest-strike-set-by-british-railway-union.html | 3-Day Protest Strike Set By British Railway Union | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/on-the-march-in-dixie.html | 'On the March in Dixie' | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/x15-pilot-honored-by-bronx-students.html | X-15 PILOT HONORED BY BRONX STUDENTS | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/mrs-esther-p-purim-113-dies-in-a-brooklyn-home.html | Mrs. Esther P. Purim, 113, Dies in a Brooklyn Home | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/short-circuit-cited-in-fire-in-subway.html | SHORT CIRCUIT CITED IN FIRE IN SUBWAY | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/texaco-reports-record-quarter-earnings-show-131-gain-to-103-a-share.html | TEXACO REPORTS RECORD QUARTER; Earnings Show 13.1% Gain to $1.03 a Share in '63 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/athletics-5hitter-defeats-tigers-31.html | ATHLETICS' 5-HITTER DEFEATS TIGERS, 3-1 | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/jamaican-cult-members-slain.html | Jamaican Cult Members Slain | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/landau-co-buying-2-film-theaters-quality-us-films-set-for-57th.html | LANDAU CO. BUYING 2 FILM THEATERS; 'Quality' U.S. Films Set for 57th Street Properties Sites Sought 'Night Must Fall' Remake 2 Arrivals Today | True | By Howard Thompson | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/it-was-a-nice-place-to-play-and-the-man-who-was-speaking-didnt.html | It Was a Nice Place to Play and the Man Who Was Speaking Didn't Interrupt, but Someone Else Did | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/raymond-emery-71-of-textile-concern.html | RAYMOND EMERY, 71, OF TEXTILE CONCERN | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/lightproof-shades-come-in-26-colors.html | Lightproof Shades Come in 26 Colors | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/samuel-golden-68-led-artcraft-firm.html | SAMUEL GOLDEN, 68, LED ARTCRAFT FIRM | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/victory-for-king-expected.html | Victory for King Expected | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/business-parcel-in-village-sold-block-square-building-is-leased-to.html | BUSINESS PARCEL IN 'VILLAGE' SOLD; Block Square Building Is Leased to General Electric 2d Ave. Parcel Taken Central Park West Deal Sale on E. 80th St. | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-24 | 1963-04-24 | https://www.nytimes.com/1963/04/24/archives/anta-picks-stanley-young.html | ANTA Picks Stanley Young | True | | 1991-03-07 | RE0000526445 | B00000037021 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sidelights-rail-chief-hopes-to-join-merger-these-changing.html | Sidelights; Rail Chief Hopes to Join Merger These Changing Investments The Biggest Hot Time in Acetylene | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/soviet-cites-gain-in-henergy-quest-major-step-in-harnessing-of.html | SOVIET CITES GAIN IN H-ENERGY QUEST; Major Step in Harnessing of Fusion Process Reported Soviet Reports Significant Gain In Harnessing H-Bomb Energy | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kennedy-attacks-foes-of-program-says-it-will-pass-president-also.html | KENNEDY ATTACKS FOES OF PROGRAM, SAYS IT WILL PASS; President Also Pledges Use of 'Every Legal Tool' for Negro Voting Rights President on Offensive President Attacks His Critics, Declares Program Will Pass | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/amman-throng-cheers-hussein-king-rebukes-jeering-at-nasser.html | Amman Throng Cheers Hussein; King Rebukes Jeering at Nasser | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/picture-is-mixed-for-steel-profits-national-reports-rise-in-net-but.html | PICTURE IS MIXED FOR STEEL PROFITS; National Reports Rise in Net but 2 Others Show a Dip National Steel MEETINGS STAGED BY STEEL MAKERS Inland Steel Wheeling Steel OTHER STEEL REPORTS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/purge-in-prague-reported.html | Purge in Prague Reported | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/arch-a-macdonald.html | ARCH A. MACDONALD | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/textron-calls-debentures.html | Textron Calls Debentures | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/an-emerging-truce-government-and-bankers-agree-not-to-dramatize.html | An Emerging Truce; Government and Bankers Agree Not to Dramatize Disputes That Divide Them Rapprochement Emerging Another Enemy EMERGING TRUCE SEEN FOR BANKING | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/world-consular-pact-signed.html | World Consular Pact Signed | | Special to the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/upstate-utility-charge-up.html | Upstate Utility Charge Up | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/204000-in-stocks-reported-missing.html | $204,000 IN STOCKS REPORTED MISSING | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/1400-in-us-named-for-scholarships-119-in-new-york-state-win-awards.html | 1,400 IN U.S. NAMED FOR SCHOLARSHIPS; 119 in New York State Win Awards of Merit Group | True | Special To The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/felt-shea-to-get-awards-from-baseball-federation.html | Felt, Shea to Get Awards From Baseball Federation | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/athletics-score-over-orioles-50-move-into-first-place-as-pena.html | ATHLETICS SCORE OVER ORIOLES, 5-0; Move Into First Place as Pena Scatters 10 Hits Indians Top Red Sox | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/books-of-the-times-a-collection-of-essays-answers-to-unasked.html | Books of The Times; A Collection of Essays Answers to Unasked Questions | True | By Charles Poore | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/witnesses-clash-on-packaging-bill.html | WITNESSES CLASH ON PACKAGING BILL | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/east-side-club-paid-20000-in-bribes-owner-tells-jury-all-kinds-of.html | East Side Club Paid $20,000 in Bribes, Owner Tells Jury; 'All Kinds of Reasons' | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/guard-unit-commander-named.html | Guard Unit Commander Named | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mr-days-blackmail.html | Mr. Day's Blackmail | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/babcock-wilcox-co-elects-two.html | Babcock & Wilcox Co. Elects Two | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/patton-captures-2-golf-matches-moves-into-quarterfinals-of.html | PATTON CAPTURES 2 GOLF MATCHES; Moves Into Quarter-Finals of North-South Amateur THIRD ROUND FOURTH ROUND | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/processing-system-set-for-new-hotel.html | PROCESSING SYSTEM SET FOR NEW HOTEL | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-urged-to-bar-slanting-of-news-publishers-bid-president-rule-out.html | U.S. URGED TO BAR SLANTING OF NEWS; Publishers Bid President Rule Out Distortions | True | By Peter Kihss the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miscalculation-gaid-to-ila-in-34day-walkout-retiring-ship-groups.html | Miscalculation Gaid to I.L.A. in 34-Day Walkout; Retiring Ship Group's Head Assails 'Smokescreens' Rand Is Elected to Succeed Barnett as President 4-Day Walkout in Fall Left for Later Study | True | By George Horne | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/menus-and-recipes-are-suggested-for-the-weekend-thursday-james.html | Menus and Recipes Are Suggested for the Weekend; THURSDAY JAMES BEARD'S BARLEY CASSEROLE FRIDAY SPICED APPLE CHARLOTTE SATURDAY CREAMED CHIPPED BEEF WITH NUTMEG SUNDAY PORK CHOPS POLONAISE | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/calm-water-cuts-off-race.html | Calm Water Cuts Off Race | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/aides-will-go-to-europe-to-plan-presidents-trip.html | Aides Will Go to Europe To Plan President's Trip | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/breezy-point-not-dead.html | Breezy Point Not Dead | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/edmund-d-wardrop.html | EDMUND D. WARDROP | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-jo-klein-betrothed.html | Miss Jo Klein Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/chess-botvinnik-plucks-half-point-from-a-losing-end-game.html | Chess; Botvinnik Plucks Half Point From a 'Losing' End Game | True | By Al Horowitz | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/youthjob-panel-calls-for-action-report-to-president-warns-hundreds.html | YOUTH-JOB PANEL CALLS FOR ACTION; Report to President Warns Hundreds of Thousands Face a Grim Future YOUTH-JOB PANEL CALLS FOR ACTION Wirtz Heads Panel Urges Passage of Act 'Condition Need Not Exist' | True | By John D. Pomfret Special To the New York Times,the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nepalese-uprising-foreseen.html | Nepalese Uprising Foreseen | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/national-basketball-assn-final-playoffs.html | National Basketball Ass'n; FINAL PLAYOFFS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/utility-stocksplit-proposal-approved-by-state-agency.html | Utility Stock-Split Proposal Approved by State Agency | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/art-show-to-help-church.html | Art Show to Help Church | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/capt-james-hourihan-to-wed-miss-russman.html | Capt. James Hourihan To Wed Miss Russman | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-officials-of-lindenhurst-find-cash-but-no-fiscal-files.html | New Officials of Lindenhurst Find Cash, but No Fiscal Files | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/newburgh-happy-mitchell-is-back-cleared-manager-resumes-his-post-at.html | NEWBURGH HAPPY MITCHELL IS BACK; Cleared Manager Resumes His Post at City Hall DeMasi Arraigned as Thief Essex to Query DeMasi | True | By David Anderson Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/plays-debut-set-by-henry-miller-novelists-first-to-be-given-at.html | PLAYS DEBUT SET BY HENRY MILLER; Novelist's First to Be Given at Spoleto Festival in July | True | By Sam Zolotow | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/obert-gains-in-us-handball.html | Obert Gains in U.S. Handball | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/canadian-unions-warn-on-us-ships-boycott-is-threatened-in-dispute.html | CANADIAN UNIONS WARN ON U.S. SHIPS; Boycott Is Threatened in Dispute With Seafarers Battleground in U.S. | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/yugoslav-heads-un-unit.html | Yugoslav Heads U.N. Unit | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/stage-manager-dies-in-fire.html | Stage Manager dies in fire | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/electricity-output-56-above-62-rate.html | ELECTRICITY OUTPUT 5.6% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/43000000-persons-in-us-drinking-fluoridated-water.html | 43,000,000 Persons in U.S. Drinking Fluoridated Water | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sloan-gives-mit-grant-of-5-million-will-help.html | SLOAN GIVES M.I.T. 'BRIEFING' CENTER; Grant of 5 Million Will Help Professional Engineers Keep Pace With Field NEW PATTERN EMERGES It Aims to Insure Against Becoming Obsolescent Employer to Pay Cost To Open in Fall of '64 3 Groups Served | True | By Fred M. Hechinger | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/soviet-remans-weather-post.html | Soviet Re-mans Weather Post | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/germany-in-transition.html | Germany in Transition | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/governors-fight-landsale-fraud-western-group-mail-order-promotions.html | GOVERNORS FIGHT LAND-SALE FRAUD; Western Group Mail Order Promotions Scored | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/exofficials-linked-to-a-plot-to-assassinate-macapagal.html | Ex-Officials Linked to a Plot To Assassinate Macapagal | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/linda-w-hicklin-will-be-married-nuptials-june-29-fiancee-of-howell.html | Linda W. Hicklin Will Be Married; Nuptials June 29; Fiancee of Howell van Gerbig Jr.--Both Are Seniors at Rollins | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Heinl Mayr | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2000-at-bellevue-watch-the-circus-troupes-visit-welcomed-by-all-but.html | 2,000 AT BELLEVUE WATCH THE CIRCUS; Troupe's Visit Welcomed by All but One Patient Frown, Frowner ... Waah! | True | By Nan Robertsonthe New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/3-in-cia-among-21-released-by-cuba-agents-were-seized-in-1961.html | 3 IN C.I.A. AMONG 21 RELEASED BY CUBA; Agents Were Seized in 1961 Kennedy Hits Back at Republican Critics 3 AGENTS OF C.I.A. FREED BY CASTRO Kasting Issues Reply Challenges Nixon | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sculptor-becomes-a-highwire-artist-in-pan-am-lobby.html | Sculptor Becomes A High-Wire Artist In Pan Am Lobby | True | By Harry Gilroythe New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/tigers-top-angels-on-homer-in-15th-kalines-blow-wins-it-4-3-12.html | TIGERS TOP ANGELS ON HOMER IN 15TH; Kaline's Blow Wins It, 4-3 12 Pitchers See Action | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/lemnitzer-visits-athens.html | Lemnitzer Visits Athens | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/civil-service-nominee-cleared.html | Civil Service Nominee Cleared | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-bars-soviet-scientist-from-meeting-in-capital.html | U.S. Bars Soviet Scientist From Meeting in Capital | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/commodities-prices-of-cocoa-futures-advance-31-to-39-points-on.html | Commodities: Prices of Cocoa Futures Advance 31 to 39 Points on Heavy Volume; RENEWED BUYING LIFTS CONTRACTS In Other Dealings, World Sugar Dips, and Potatoes End Irregular on Day | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/audubon-society-opposes-spraying-tracts-in-jersey.html | Audubon Society Opposes Spraying Tracts in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/marthur-wary-on-a-jungle-war-senator-recalls-statement-at-defense.html | MARTHUR WARY ON A JUNGLE WAR; Senator Recalls Statement at Defense Hearing | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/shipping-mails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/george-w-robbins-jr.html | GEORGE W. ROBBINS JR. | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/churchmen-blamed-for-racial-inequity.html | CHURCHMEN BLAMED FOR RACIAL INEQUITY | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/71-landlords-lose-plea-against-rent-law-validity.html | 71 Landlords Lose Plea Against Rent Law Validity | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/senators-hostile-to-space-budget-webb-defends-program-at-committee.html | SENATORS HOSTILE TO SPACE BUDGET; Webb Defends Program at Committee Hearing Defended by Kennedy Traditional Complaint Warns of Danger | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/st-johns-nine-third-in-poll.html | St. John's Nine Third in Poll | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/baltimore-store-center-is-acquired-by-syndicate.html | Baltimore Store Center Is Acquired by Syndicate | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/donovans-son-with-him-on-rescue-trip-to-cuba.html | Donovan's Son With Him On Rescue Trip to Cuba | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/ballet-the-two-pigeons-by-ashton-live-birds-fill-roles-with-royal.html | Ballet: 'The Two Pigeons' by Ashton; Live Birds Fill Roles With Royal Troupe | True | By Allen Hughesthe New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/shools-rule-out-teachers-raises-tight-budget-cited-cogen-renews.html | SHOOLS RULE OUT TEACHERS' RAISES; Tight Budget Cited Cogen Renews Strike Threat Other Needs Noted City Hall Vigil Planned | True | By Leonard Buder | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/treasury-plans-big-refinancing-holders-of-9495000000-of-maturing.html | TREASURY PLANS BIG REFINANCING; Holders of $9,495,000,000 of Maturing Securities Limited to Exchange 2 NEW ISSUES SLATED 3 ¾ % Certificates and 3 5/8% Notes Offered U.S. Outlines Other Plans Maturing Issues Pressure Is Denied | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kennedys-get-tenant-for-their-new-house.html | Kennedys Get Tenant For Their New House | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/transcanada-studies-deal-to-acquire-caravelle-jets.html | Trans-Canada Studies Deal To Acquire Caravelle Jets | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/letters-to-the-times-our-vietnam-role-backed-communist-takeover.html | Letters to The Times; Our Vietnam Role Backed Communist Takeover Seen If Russell Policy Is Followed More Progressive Regime Positive Achievements If Castro Is Overthrown Right to Amend Upheld Constitutional Sanction Cited For Method of Altering Our Institutions Soviet Exploitation of Balls A Source of City Revenue | True | ROBERT D. STEVENS.PAUL FUSSELL Jr.MORRIS D. FORKOSCH.LOUIS WEISMAN. | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/roger-d-hale.html | ROGER D. HALE | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/senators-clear-450-million-for-public-works-projects.html | Senators Clear 450 Million For Public Works Projects | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mississippi-panel-scores-marshals-legislators-say-university.html | MISSISSIPPI PANEL SCORES MARSHALS; Legislators Say University Students Were Tortured Partial Report Issued Students Score University Food and Drug Aide Chosen | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/memorial-service-offered-for-albert-bard-civic-aide.html | Memorial Service Offered For Albert Bard, Civic Aide | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/moon-race-held-to-ignore-germs-scientist-says-us-relaxes-plan-for.html | MOON 'RACE' HELD TO IGNORE GERMS; Scientist Says U.S. Relaxes Plan for Sterile Vehicles Would Yield Some Data | True | By Walter Sullivan Special to the New York TimesThe New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/royal-individualist-princess-alexandra-shes-the-very-limit-in.html | Royal Individualist; Princess Alexandra 'She's the Very Limit' In Constant Demand | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/education-fund-to-benefit.html | Education Fund to Benefit | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/leagues-appear-to-differ-on-how-long-a-pitcher-must-stop-during-his.html | Leagues Appear to Differ on How Long a Pitcher Must Stop During His Windup; 'One Full Second' Full Stops, Rolling Stops | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/moves-are-mixed-in-cotton-market-futures-30c-up-to-10c-off-16-may.html | MOVES ARE MIXED IN COTTON MARKET; Futures 30c Up to 10c Off 16 May Notices Issued Cessna Aircraft Names Two | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/agency-client-discord-welcomed.html | Agency-Client Discord Welcomed | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/assignments.html | ASSIGNMENTS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bomboko-denounces-foes-of-army-plan.html | BOMBOKO DENOUNCES FOES OF ARMY PLAN | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2-aged-care-bills-offered.html | 2 Aged Care Bills Offered | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/insiders-stockholdings-new-york-stock-exchange-american-stock.html | Insiders' Stockholdings; NEW YORK STOCK EXCHANGE AMERICAN STOCK EXCHANGE | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/cousy-standout-in-112109-game-celtic-star-ends-career-as-a-player-by.html | COUSY STANDOUT IN 112-109 GAME; Celtic Star Ends Career as a Player by Helping Team Check Late Laker Surge | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/britons-are-impressed.html | Britons Are Impressed | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-funds-called-boon-to-medicine.html | U.S. FUNDS CALLED BOON TO MEDICINE | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/teamster-rebels-will-ballot-today.html | TEAMSTER REBELS WILL BALLOT TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rhodesian-sentence-suspended.html | Rhodesian Sentence Suspended | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bridge-top-experts-mostly-stirred-by-odd-facets-and-results-the.html | Bridge; Top Experts Mostly Stirred By Odd Facets and Results The Strange Situation | True | By Albert H. Morehead | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/screenwriters-son-wins-movie-contest.html | SCREENWRITER'S SON WINS MOVIE CONTEST | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/parachute-maker-plans-a-fight-to-block-shift-in-lionel-control.html | Parachute Maker Plans a Fight To Block Shift in Lionel Control; Muscat-Cohn Accord Steinthal Motion Filed LIONEL FIGHT SET BY CHUTE MAKER | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/crossword-puzzle-with-braille-tiles-will-aid-the-blind.html | Crossword Puzzle With Braille Tiles Will Aid the Blind | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/high-court-admissions.html | High Court Admissions | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-hathaway-fiancee-of-john-s-merriman-3d.html | Miss Hathaway Fiancee Of John S. Merriman 3d | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/long-lease-given-on-worth-st-plot-cannon-mills-charity-unit-lets.html | LONG LEASE GIVEN ON WORTH ST. PLOT; Cannon Mills Charity Unit Lets Site for Parking Bowery Holding Sold First Sale Since 1906 East Side Houses Taken | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/many-gaps-are-seen-in-aid-for-the-needy.html | MANY GAPS ARE SEEN IN AID FOR THE NEEDY | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/dr-benjamin-schultz-64-of-queens-loan-company.html | Dr. Benjamin Schultz, 64, Of Queens Loan Company | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/senate-approves-mcghee-as-envoy-to-west-germany.html | Senate Approves McGhee As Envoy to West Germany | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/white-foe-of-segregation-slain-on-a-protest-trek-in-alabama-massive.html | White Foe of Segregation Slain On a Protest Trek in Alabama; Massive Search Begins for the Killer Gov. Wallace Scores 'Dastardly Act' Found Reception 'Courteous' Protection Was Refused | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/brazil-repaying-a-us-bank-loan-begins-installments-to-cut-10million.html | BRAZIL REPAYING A U.S. BANK LOAN; Begins Installments to Cut 10-Million a Year Interest Helpful to U.S. BRAZIL REPAYING A U.S. BANK LOAN | True | By Edward Cowan | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/japanese-court-sells-us-vessel-freighter-was-chartered-to.html | JAPANESE COURT SELLS U.S. VESSEL; Freighter Was Chartered to Kulukundis Company Involved With Kulukundis | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/carriers-discuss-air-fare-dispute-16-countries-represented-at.html | CARRIERS DISCUSS AIR FARE DISPUTE; 16 Countries Represented at London Conference C.A.B. Opposes Raise U.S. Plans Separate Talks | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/books-authors-pearl-harbor-skeptic-fleeting-heritage-modern-golden.html | Books, Authors; Pearl Harbor Skeptic Fleeting Heritage Modern Golden Fleece Equal Pay for Women | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/18-technicians-in-laos-to-be-returned-to-hanoi.html | 18 Technicians in Laos to Be Returned to Hanoi | True | By Jacques Nevard Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/jersey-acquires-boy-scouts-camp-buys-300-acres-at-alpine-for-public.html | JERSEY ACQUIRES BOY SCOUTS CAMP; Buys 300 Acres at Alpine for Public Park Under Green Acres Plan Tract West of 9W | True | By John W. Slocum Special To the New York TimesThe New York Timesapril 25, 1963 | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/italians-press-drive-to-get-out-the-vote.html | ITALIANS PRESS DRIVE TO GET OUT THE VOTE | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/israel-wants-us-to-adopt-harder-line-on-nasser-expansionism.html | Israel Wants U.S. to Adopt Harder Line on Nasser Expansionism | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/wood-field-and-stream-us-sportsmen-warned-of-trend-toward-private.html | Wood, Field and Stream; U.S. Sportsmen Warned of Trend Toward Private Ownership of Game Lands | True | By Oscar Godbout | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/marcia-shankland-dunning-fiancee-of-joshua-powers-jr.html | Marcia Shankland Dunning Fiancee of Joshua Powers Jr. | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/unity-for-dog-owners-jersey-organization-formed-in-january-outlines.html | Unity for Dog Owners; Jersey Organization, Formed in January, Outlines Broad Service Aims | True | By John Rendel | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/newsman-files-an-appeal-on-22-million-tax-claim.html | Newsman Files an Appeal On 22 Million Tax Claim | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/collusion-hunted-in-transit-buying-state-investigating-deal-for.html | COLLUSION HUNTED IN TRANSIT BUYING; State Investigating Deal for $700,000 in Car Wheels by the City Authority COLLUSION HUNTED IN TRANSIT BUYING No Time for Politicking | True | By George Barrett | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/thant-will-visit-ethiopia.html | Thant Will Visit Ethiopia | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/smith-harrison.html | Smith Harrison | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/yugoslavia-and-the-us.html | Yugoslavia and the U.S. | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/niagara-u-to-honor-spellman.html | Niagara U. to Honor Spellman | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/czechoslovak-arrested-by-argentines-as-spy.html | Czechoslovak Arrested By Argentines as Spy | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/briton-expects-accord-soon.html | Briton Expects Accord Soon | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/onassis-to-develop-island-in-ionian-sea-into-resort.html | Onassis to Develop Island In Ionian Sea Into Resort | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/southpaw-exits-in-fourrun-6th-pierce-beaten-by-simmons-who-pitches.html | SOUTHPAW EXITS IN FOUR-RUN 6TH; Pierce Beaten by Simmons, Who Pitches Cardinals Into League Lead Dodgers Rout Reds Spahn Defeats Colts, 4-3 | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/doubleday-takes-park-ave-space-to-move-from-madison-ave-to-chemical.html | DOUBLEDAY TAKES PARK AVE. SPACE; To Move From Madison Ave. to Chemical Bank Building Deal at 757 Third Ave. German Concern Expands 6 Companies Take Spaces | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/vermont-governor-to-get-newark-taxi-overcharge.html | Vermont Governor to Get Newark Taxi Overcharge | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/earnings-raised-by-oil-producer-net-of-california-standard-gains-7.html | EARNINGS RAISED BY OIL PRODUCER; Net of California Standard Gains 7% in Quarter Socony Mobil EARNINGS ISSUED BY OIL COMPANIES Barber Oil Corp. Champlin Oil | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/executive-manager-named-for-tudor-city.html | Executive Manager Named for Tudor City | True | Fabian Bachrach | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mayor-declares-3billion-budget-isnt-big-enough-in-tvradio-talk-he.html | MAYOR DECLARES 3-BILLION BUDGET 'ISN'T BIG ENOUGH'; In TV-Radio Talk, He Calls Those Who Urge Economy 'Mistaken or Misled' TAX RISES HELD VITAL Schools Rule Out Raises for Teachers Cogen Renews Threat of a Strike City Services Stressed MAYOR DEFENDS 3-BILLION BUDGET Critics Strike Back | True | By Clayton Knowles | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/day-care-week-begins-monday-with-luncheon-annual-event-will-help.html | Day Care Week Begins Monday With Luncheon; Annual Event Will Help Council Maintain Its Children's Centers | True | Wagner | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/s-paley-left-27-million-large-bequests-to-charities.html | S. Paley Left 27 Million; Large Bequests to Charities | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-canaan-charter-hearing.html | New Canaan Charter Hearing | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/longheld-site-sold-by-american-express.html | LONG-HELD SITE SOLD BY AMERICAN EXPRESS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/4-children-killed-in-fire-in-bronx-brothers-and-sisters-found-in.html | 4 CHILDREN KILLED IN FIRE IN BRONX; Brothers and Sisters Found in Tenement Apartment-- 2 Others Are Rescued Flames Force Father Back 4 CHILDREN KILLED IN A FIRE IN BRONX | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rye-futures-decline-sharply-wheat-and-most-soybeans-dip.html | Rye Futures Decline Sharply; Wheat and Most Soybeans Dip | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/alton-blackington-author-collected-yankee-legends.html | Alton Blackington, Author, Collected Yankee Legends | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/outer-seven-beset-by-farm-problems-bloc-runs-afoul-of-tariffs-maze.html | 'Outer Seven' Beset By Farm Problems; BLOC RUNS AFOUL OF TARIFFS MAZE Butter Tariff Opposed | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/canadian-dollar-holding-firm-despite-a-dip-in-the-spot-price.html | Canadian Dollar Holding Firm Despite a Dip in the Spot Price | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/birmingham-dispute-over-rule-appealed.html | BIRMINGHAM DISPUTE OVER RULE APPEALED | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sports-of-the-times-surprise-for-the-senor-voice-of-authority.html | Sports of The Times; Surprise for the Senor Voice of Authority Better Than Dazzy The Heartbreaks | True | By Arthur Daley | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/schisgal-play-opens-in-london.html | Schisgal Play Opens in London | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/columbia-makes-bancroft-awards.html | Columbia Makes Bancroft Awards | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/text-of-mayors-talk-on-tax-proposals-unavoidable-increases-costs.html | Text of Mayor's Talk on Tax Proposals; Unavoidable Increases Costs Have Gone Up Existing Structure Basis of Charts Misleading Figures Health Department | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2-detectives-shot-in-42d-st-gunfight-2-detectives-wounded-in-fight.html | 2 Detectives Shot In 42d St. Gunfight; 2 Detectives Wounded in Fight With a Gunman on 42d Street Sees Empty Taxicab Admits Holdup | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/very-rev-c-lavoriotes-greek-orthodox-pastor.html | Very Rev. C. Lavoriotes, Greek Orthodox Pastor | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/fire-insurers-loss-is-18-million-on-si.html | FIRE INSURERS' LOSS IS 1.8 MILLION ON S.I. | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/theater-shaws-mrs-warrens-profession-staged.html | Theater; Shaw's 'Mrs. Warren's Profession' Staged | True | By Milton Esterow | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/theater-the-bacchae-carnegie-tech-offers-greek-classic.html | Theater: 'The Bacchae'; Carnegie Tech Offers Greek Classic | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/senate-group-clears-ban-on-fees-to-filipino-agent-east-germans-free.html | Senate Group Clears Ban On Fees to Filipino Agent; East Germans Free Swede | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/foreign-mutual-funds-frankfurt-paris-zurich.html | FOREIGN MUTUAL FUNDS; FRANKFURT PARIS ZURICH | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/u-of-georgia-negro-honored.html | U. of Georgia Negro Honored | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/screen-magnificent-sinner-openscraar-alexander-tale-is-at-the.html | Screen: 'Magnificent Sinner' Opens;Czar Alexander Tale Is at the Victoria 'Love Is a Ball' Comes to Astor Theater Comedy on the Riviera | True | By Bosley Crowther | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/alexandra-married-before-a-royal-throng-queens-cousin-wed-to-angus.html | Alexandra Married Before a Royal Throng; Queen's Cousin Wed to Angus Ogilvy in Abbey Splendor 2,000 at Ceremony ALEXANDRA WED TO ANGUS OGILVY Eton, the Army and Oxford Late by Royal Tradition | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/soviet-plane-delays-us-test.html | Soviet Plane Delays U.S. Test | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mrs-john-vosburgh.html | MRS. JOHN VOSBURGH | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/music-connecticut-night-new-haven-symphony-at-philharmonic-hall.html | Music: Connecticut Night; New Haven Symphony at Philharmonic Hall | True | By Harold C. Schonberg | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/machinists-again-postpone-strike-at-cape-canaveral-special-to-the.html | Machinists Again Postpone Strike at Cape Canaveral; Special to The New York Times | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sothebys-sells-wolf-collection-12-impressionist-works-top-list-at.html | SOTHEBY'S SELLS WOLF COLLECTION; 12 Impressionist Works Top List at Big London Auction Wolf Pictures Listed Jewish Lawyer Honored | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/liston-to-box-patterson-in-las-vegas-june-27-at-top-ticket-price-of.html | Liston to Box Patterson in Las Vegas June 27 at Top Ticket Price of $500; SPECIAL LICENSE ISSUED FOR FIGHT Liston Will Defend Against Patterson at Las Vegas Convention Center 8,000 Seats at Center Too Late For Florida | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/prayers-for-israel-asked.html | Prayers for Israel Asked | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-york-telephone-raised-profits-in-first-quarter.html | New York Telephone Raised Profits in First Quarter | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/union-leaders-at-white-house.html | Union Leaders at White House | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nuclear-submarine-the-jack-launched.html | NUCLEAR SUBMARINE, THE JACK, LAUNCHED | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/people.html | People | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/gasoline-stocks-declined-in-week-deliveries-of-crude-oil-to.html | GASOLINE STOCKS DECLINED IN WEEK; Deliveries of Crude Oil to Refineries Also Drop Output Rises | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/an-investment-banker-joins-board-of-bohack.html | An Investment Banker Joins Board of Bohack | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/4-on-school-board-convicted-in-jersey.html | 4 ON SCHOOL BOARD CONVICTED IN JERSEY | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/crowd-in-jordan-cheers-hussein-10000-express-loyalty-and-cry-down.html | CROWD IN JORDAN CHEERS HUSSEIN; 10,000 Express Loyalty and Cry 'Down With Nasser!' Tie With Federation Asked | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/waste-on-repairs-laid-to-army.html | Waste on Repairs Laid to Army | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-3-no-title-wife-aims-sales-pitch-at-couture-fabric-designs.html | Article 3 -- No Title; Wife Aims Sales Pitch At Couture Fabric Designs Are by Her Husband Insurance Raises Price Must Sell in Paris | True | By Jeanne Molli Special to the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/italy-is-the-inspiration-for-furnishings-display-best-offerings.html | Italy Is the Inspiration For Furnishings Display; Best Offerings Decorative Hardware | True | By George O'Brien | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/enrollment-at-7-womens-colleges.html | Enrollment at 7 Women's Colleges | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/14th-game-is-adjourned-in-chess-championship.html | 14th Game Is Adjourned In Chess Championship | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/buffalo-port-is-opened.html | Buffalo Port Is Opened | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/un-body-deplores-bombing-of-senegal.html | U.N. BODY 'DEPLORES BOMBING OF SENEGAL | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/dr-kings-hearing-on-contempt-ends.html | DR. KING'S HEARING ON CONTEMPT ENDS | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-anita-kaplan-engaged-to-marry.html | Miss Anita Kaplan Engaged to Marry | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/viveca-lindfors-to-be-in-musical-makes-singing-debut-in-city.html | VIVECA LINDFORS TO BE IN MUSICAL; Makes Singing Debut in City Center's 'Pal Joey' May 29 MacLeish to Speak on Drama Gielgud Ends Visit | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/luckenbach-appoints-aide.html | Luckenbach Appoints Aide | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mideast-power-balance-political-changes-and-modern-weapons-raise.html | Mideast Power Balance; Political Changes and Modern Weapons Raise New Perils for Israel and Jordan Area Is Chiefly Infantry Unified Purchasing Urged | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/antiboxing-bill-gains-in-illinois-committee-votes-to-send-measure.html | ANTI-BOXING BILL GAINS IN ILLINOIS; Committee Votes to Send Measure to House Lavorante To Go Home | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/patrick-mcginnis-joins-highway-trailer-industries.html | Patrick McGinnis Joins Highway Trailer Industries | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/recital-is-offered-by-cesare-valletti.html | RECITAL IS OFFERED BY CESARE VALLETTI | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rf-kennedy-firm-on-desegregation.html | R.F. KENNEDY FIRM ON DESEGREGATION | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/george-sands-marries-mrs-marjorie-u-kahn.html | George Sands Marries Mrs. Marjorie U. Kahn | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/florida-east-coast-charged-with-violation-of-rail-act.html | Florida East Coast Charged With Violation of Rail Act | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/wagner-and-mkeon-win-baileys-praise.html | WAGNER AND M'KEON WIN BAILEY'S PRAISE | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/city-sells-issue-for-108-million-new-york-borrows-funds-for.html | CITY SELLS ISSUE FOR 108 MILLION; New York Borrows Funds for Municipal Projects Baltimore County, Md. Illinois School District | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/oil-concern-names-executive.html | Oil Concern Names Executive | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bonds-trading-in-government-securities-is-quiet-municipal-issues.html | Bonds: Trading in Government Securities Is Quiet; MUNICIPAL ISSUES WELL RECEIVED Corporate Bonds Are Mixed Treasury Market Is Waiting for Refunding Rights Issues New Arrivals | True | By H.j. Maidenberg | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/arab-asserts-israel-has-abomb-reactor.html | ARAB ASSERTS ISRAEL HAS A-BOMB REACTOR | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/industrial-loans-rise-4000000-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS RISE $4,000,000; Adjusted Demand Deposits Climb $1,254,000,000 Some Loans Drop | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/state-gop-post-may-go-to-judge-young-of-claims-court-said-to-be.html | STATE G.O.P. POST MAY GO TO JUDGE; Young of Claims Court Said to Be Governor's Choice Vacant Since December Party Harmony at Issue | True | By Leonard Ingalls | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/harry-turkish.html | HARRY TURKISH | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/other-company-reports.html | Other Company Reports | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2-convicted-in-plot-to-get-stolen-furs-win-appeals.html | 2 Convicted in Plot to Get Stolen Furs Win Appeals | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/countertenor-gives-debut-recital-here.html | COUNTERTENOR GIVES DEBUT RECITAL HERE | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/benzvi-buried-near-jerusalem-after-eulogies-and-ancient-rite.html | Ben-Zvi Buried Near Jerusalem After Eulogies and Ancient Rite | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/market-edges-up-in-lively-trading-average-rises-by-065-days-volume.html | MARKET EDGES UP IN LIVELY TRADING; Average Rises by 0.65 Day's Volume at Third Highest Level for '63 TURNOVER IS 5,910,000 640 Stocks Gain and 463 Drop Low-Price Issues Show Brisk Activity 640 Rises, 463 Declines Role of Dividends MARKET EDGES UP IN LIVELY TRADING Nonferrous Metals Strong Some Sizable Drops | True | By John J. Abele | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/many-obstacles-balk-us-effort-in-vietnam-buildup-began-a-year-ago.html | Many Obstacles Balk U.S. Effort in Vietnam; Build-Up Began a Year Ago | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/peabody-awards-to-18-announced-stevenson-and-cronkite-one.html | PEABODY AWARDS TO 18 ANNOUNCED; Stevenson and Cronkite one Broadcasting Honor List | True | By Val Adams | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/11-in-field-today-for-blue-grass-outing-class-is-favored-in-derby.html | 11 IN FIELD TODAY FOR BLUE GRASS; Outing Class Is Favored in Derby Test at Keeneland Purns Ego, $31.50, Takes Comedy Chateaugay Nest in Line Amrstar Takes Sprint | True | By Joe Nichols Special To the New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/index-of-commodity-prices-rises-04-to-937-from-933.html | Index of Commodity Prices Rises 0.4 to 93.7 From 93.3 | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/job-programs-tied-to-discrimination.html | JOB PROGRAMS TIED TO DISCRIMINATION | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-director-elected-by-belding-heminway.html | New Director Elected By Belding Heminway | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/methodists-honor-official.html | Methodists Honor Official | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sweeping-economic-reform-is-urged-for-latin-america.html | Sweeping Economic Reform Is Urged for Latin America | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/tax-delay-in-washington.html | Tax Delay in Washington | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/hours-protested-by-east-germans-red-managements-force-extra-work.html | HOURS PROTESTED BY EAST GERMANS; Red Managements Force Extra Work Shifts | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/suburbanites-enjoy-music-evening-here.html | SUBURBANITES ENJOY MUSIC EVENING HERE | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nordic-nations-to-form-a-fire-brigade-for-un.html | Nordic Nations to Form A 'Fire Brigade' for U.N. | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/lambchop-triumphs-in-second-section-of-stakes-at-aqueduct.html | Lambchop Triumphs in Second Section of Stakes at Aqueduct | True | By Steve Cady | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bribery-of-4310-laid-to-unionists-4-plumber-officers-accused-of.html | BRIBERY OF $4,310 LAID TO UNIONISTS; 4 Plumber Officers Accused of Demanding 'Insurance' Cohen Indicted Before | True | By Edward Ranzal | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/actor-finds-his-role-in-cabaret-danny-meehan-in-a-good-evening-at.html | Actor Finds His Role in Cabaret; Danny Meehan in a Good Evening at the Bon Soir Excitement of Club Performance Gets Warm Praise Wears a Cardigan Turned to Clubs | True | By John S. Wilsonjoel Elkins | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mail-service-cut-in-economy-move-new-buildings-occupied-less-than.html | MAIL SERVICE CUT IN ECONOMY MOVE; New Buildings Occupied Less Than 90% to Get None Problem on East Side | True | By Richard J.h. Johnston | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/cbs-promotes-sid-garfield.html | C.B.S. Promotes Sid Garfield | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/franco-is-accused-by-grimaus-widow.html | FRANCO IS ACCUSED BY GRIMAU'S WIDOW | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/gen-taylor-in-teheran.html | Gen. Taylor in Teheran | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/thomas-a-terry-general-77-dead-headed-the-second-service-command.html | THOMAS A. TERRY, GENERAL, 77, DEAD; Headed the Second Service Command Here During War Served in Artillery Issue Receded | True | Special to The New York TimesUnited Press International | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/womens-schools-to-enroll-2760-7-colleges-mail-notices-to-new.html | WOMEN'S SCHOOLS TO ENROLL 2,760; 7 Colleges Mail Notices to New Freshmen Classes WOMEN'S SCHOOLS TO ENROLL 2,760 Able Marine Concern Elects | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-curbs-backed-on-congress-trips.html | NEW CURBS BACKED ON CONGRESS TRIPS | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/antigaullists-hold-planning-meeting.html | ANTI-GAULLISTS HOLD PLANNING MEETING | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/todays-press-program.html | Today's Press Program | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/offering-is-sold-by-tampa-utility-winning-group-to-reoffer-48800000.html | OFFERING IS SOLD BY TAMPA UTILITY; Winning Group to Reoffer $48,800,000 Bond Issue Arkansas Louisiana Gas Kingdom of Norway | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/blair-house-due-for-restoration.html | Blair House Due For Restoration | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sol-kashins.html | SOL KASHINS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/liberals-delay-satellite-vote-see-violation-of-constitution-if.html | LIBERALS DELAY SATELLITE VOTE; See Violation of Constitution if Senate Confirms Board Ruling Is Sought | True | By C.p. Trussell Special To The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-growth-pattern-urged-for-metropolitan-jersey.html | New Growth Pattern Urged For Metropolitan Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/motor-wheel-concern-elects.html | Motor Wheel Concern Elects | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/copenhagen-will-offer-15million-issue-here.html | Copenhagen Will Offer 15-Million Issue Here | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-experts-voice-views.html | U.S. Experts Voice Views | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/maceo-heads-cuban-exiles.html | Maceo Heads Cuban Exiles | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/united-fruit-introduces-banana-of-future-to-jamaica.html | United Fruit Introduces 'Banana of Future' to Jamaica | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/money.html | Money | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/miss-leontine-toy-prospective-bride.html | Miss Leontine Toy Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/rayson-e-roche.html | RAYSON E. ROCHE | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/william-r-duffy.html | WILLIAM R. DUFFY | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/permanent-use-of-english-in-india-barred-by-nehru.html | Permanent Use of English In India Barred by Nehru | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/president-sends-harriman-to-soviet-with-laos-letter-harriman-going.html | President Sends Harriman To Soviet With Laos Letter; HARRIMAN GOING TO SOVIET ON LAOS | True | By Hedrick Smith Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/earnings-record-attained-by-gm-worlds-biggest-car-maker-raises.html | EARNINGS RECORD ATTAINED BY G.M.; World's Biggest Car Maker Raises Sales and Profits During First Quarter Weather Termed Factor Increase Explained Fiat Manufacturing Corporations Issue Data on Earnings Textron, Inc. Philip Morris, Inc. Procter & Gamble Xerox Corporation North American Aviation Lockheed Aircraft National Distillers | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/shares-advance-on-paris-market-frankfurt-stocks-rise-on-erhard.html | SHARES ADVANCE ON PARIS MARKET; Frankfurt Stocks Rise on Erhard Selection Strike Threat Lowers Prices LONDON MILAN PARIS SYDNEY TOKYO AMSTERDAM BRUSSELS JOHANNESBURG ZURICH BUENOS AIRES FRANKFURT | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/bill-covers-costs-of-presidentelect.html | BILL COVERS COSTS OF PRESIDENT-ELECT | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mrs-lawford-stays-away-in-100-autoaccident-case.html | Mrs. Lawford Stays Away In $100 Auto-Accident Case | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/stockholders-of-ge-approve-option-plan-at-coast-meeting-elections.html | Stockholders of G.E. Approve Option Plan at Coast Meeting; ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes American Electric Power Air Reduction Co. Tung-Sol Electric Mack Trucks American Home Products ABC Vending Corp. Colgate-Palmolive Whirlpool Corporation McGraw-Edison Co. Republic Aviation Houston Lighting & Power Anheuser-Busch H.C. Bohack | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/new-bath-essence.html | New Bath Essence | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/note-to-bettors-bring-an-extra-2-ten-races-including-un-trot-at.html | NOTE TO BETTORS; BRING AN EXTRA $2; Ten Races, Including U.N. Trot, at Yonkers Tonight | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mginley-leaving-post-at-fordhwm-after-june-30-president-will-be.html | M'GINLEY LEAVING POST AT FORDHWM; After June 30 President Will Be Consultant in Jesuit Education Over Country 14-YEAR TERM A RECORD Dr. O'Keefe, Chief Aide, Made Successor in Extending Growth of University Customary Reassigning Achievements as Educator M'GINLEY LEAVING POST AT FORDHAM Career of Successor | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | | THORNEDONNELLY, 67, OF PUBLISHING FIRM | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-units-ready-in-region.html | U.S. Units Ready in Region | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nyu-education-center-to-open-lectures-may-2.html | N.Y.U. Education Center To Open Lectures May 2 | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/battle-commission-named.html | Battle Commission Named | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/presidents-of-brazil-and-chile-urge-steps-to-spur-latin-trade.html | Presidents of Brazil and Chile Urge Steps to Spur Latin Trade; Goulart and Alessandri Call for a Meeting of Ministers After Talk in Santiago Meeting Is Proposed Cuban Policy Reaffirmed | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/louisiana-will-increase-its-oil-well-allowables.html | Louisiana Will Increase its Oil Well Allowables | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/sale-will-be-held-at-armory-show-cezanne-portrait-heads-list-of-art.html | SALE WILL BE HELD AT ARMORY SHOW; Cezanne Portrait Heads List of Art Works Offered From Historical Unit Why Prices Rose | True | By Sanka Knox | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/addendum.html | Addendum | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kennedy-would-give-out-data-on-population-curbs.html | Kennedy Would Give Out Data on Population Curbs | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/man-accused-of-striking-girl-12-hangs-himself.html | Man Accused of Striking Girl, 12, Hangs Himself | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/orders-for-machine-tools-climb-orders-for-tools-gained-in-march.html | Orders for Machine Tools Climb; ORDERS FOR TOOLS GAINED IN MARCH | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/deficit-for-pennsy-deepens-in-quarter.html | Deficit for Pennsy Deepens in Quarter | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/hospital-labor-wins-bargaining-bill-signed-by-rockefeller-covers.html | HOSPITAL LABOR WINS BARGAINING; Bill Signed by Rockefeller Covers Nonprofit Group Extension Is Hoped For Driver License Bill Vetoed | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/victorian-ball-set-at-plaza-saturday.html | Victorian Ball Set At Plaza Saturday | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/pearson-will-see-macmillan-in-may.html | PEARSON WILL SEE MACMILLAN IN MAY | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/international-ge-to-supply-equipment-to-west-pakistan.html | International G.E. to Supply Equipment to West Pakistan | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/de-gaulle-asks-a-united-europe-hopes-changes-in-red-bloc-will-ease.html | DE GAULLE ASKS A UNITED EUROPE; Hopes Changes in Red Bloc Will Ease Tensions Electorate Gets Education | True | By Drew Middleton Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/advertising-breakfast-food-companies-seeking-to-lure-adults-similar.html | Advertising Breakfast Food Companies Seeking to Lure Adults; Similar Move Strike Lessons Packaging Problems | True | By Peter Bart | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/georgiapacific-corp-elevates-executive.html | Georgia-Pacific Corp. Elevates Executive | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/cater-has-own-refreshing-fund-of-recipes-it-was-culled-from-many.html | Cater Has Own Refreshing Fund of Recipes; It Was Culled From Many Chefs and Home Cooks Always Fond of Food BLANQUETTE DE VEAU WITH SPAGHETTI PANACHE COLD LEMON SOUFFLE | True | By Nan Ickeringill the New York Times (BY BILL ALLER) | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/city-plans-drive-on-gluesniffing-will-limit-sales-to-those-who-buy.html | CITY PLANS DRIVE ON GLUE-SNIFFING; Will Limit Sales to Those Who Buy Model Kits | True | By Lawrence O'Kane | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/youth-admits-thefts-of-million-in-jewels-thefts-of-million-in-gems.html | Youth Admits Thefts of Million in Jewels; THEFTS OF MILLION IN GEMS ADMITTED Thefts Admitted Little Recovered | True | By Jack Roththe New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/nursing-service-plans-its-annual-fete-today.html | Nursing Service Plans Its Annual Fete Today | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/steels-basic-costs-for-materials-down.html | STEEL'S BASIC COSTS FOR MATERIALS DOWN | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/2-in-hospital-die-of-docile-germ-common-bacteria-cited-in-new.html | 2 IN HOSPITAL DIE OF 'DOCILE' GERM; Common Bacteria Cited in New Rochelle Surgery 2 Patients Die of 'Docile' Germ After New Rochelle Surgery | True | By Merrill Folsom Special to the New York Times. | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-tops-mexico-and-captures-lead-in-panamerican-baseball-miss-bueno.html | U.S. Tops Mexico and Captures Lead in Pan-American Baseball; Miss Bueno Triumphs Miss McAlister Rallies | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/high-pay-of-officers-at-wndt-questioned.html | HIGH PAY OF OFFICERS AT WNDT QUESTIONED | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/program-to-train-doctors-voted-by-house-288122-measure-offers-205.html | Program to Train Doctors Voted by House, 288-122; Measure Offers 205 Million for Grants to Build Facilities and for Loans to Students Senate Chances Good HOUSE VOTES BILL TO TRAIN DOCTORS $30,700,000 for Loans | True | By John D. Morris Special To the New York Times. | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/12-iraqi-soldiers-doomed.html | 12 Iraqi Soldiers Doomed | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/us-is-pressing-gatt-on-tariffs-seeks-a-readjustment-of-farm-export.html | U.S. IS PRESSING GATT ON TARIFFS; Seeks a Readjustment of Farm Export Levies | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/change-in-trust-fund-sought.html | Change in Trust Fund Sought | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/exportisbrandtsen-gets-new-symbols.html | EXPORT-ISBRANDTSEN GETS NEW SYMBOLS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/crime-more-of-a-danger-than-reds-mcclellan-says.html | Crime More of a Danger Than Reds, McClellan Says | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/italian-youth-fund-ball-assists-scholarships.html | Italian Youth Fund Ball Assists Scholarships | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/getting-enough-water.html | Getting Enough Water | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/mrs-seligman-has-son.html | Mrs. Seligman Has Son | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/omelet-luncheon-will-benefit-fund.html | Omelet Luncheon Will Benefit Fund | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/kremlin-rebuffs-western-effort-on-testban-pact-president.html | KREMLIN REBUFFS WESTERN EFFORT ON TEST-BAN PACT; President, Pessimistic About Atom Accord, Fears That 'Time Is Running Out' SUMMIT TALKS BARRED Kennedy Sees No Point Now to Khrushchev Meeting or Call on de Gaulle Pearson Meeting Scheduled KREMLIN REBUFFS WEST ON TEST BAN Macmillan Urged Approach | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/utility-notes-are-placed.html | Utility Notes are Placed | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/greek-police-find-deserter-who-hid-15-years-in-cellar.html | Greek Police Find Deserter Who Hid 15 Years in Cellar | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/envoys-see-khrushchev.html | Envoys See Khrushchev | True | Special to The New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/ad-linage-pared-by-news-strikes-publishers-told-biggest-dip-came-in.html | AD LINAGE PARED BY NEWS STRIKES; Publishers Told Biggest Dip Came in National Volume Autonomous Corporation Serious Problems Seen Chairman Re-elected | True | By Murray Illson | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/two-big-chains-set-sales-marks-profits-of-federated-and-interstate.html | TWO BIG CHAINS SET SALES MARKS; Profits of Federated and Interstate Also at Highs | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/willey-triumphs-on-threehitter-righthander-faces-28-man-retires.html | WILLEY TRIUMPHS ON THREE-HITTER; Right-Hander Faces 28 Men, Retires Last 14 in Order Hunt Hits First Homer Pirates Beat Phils, 6-4 | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/filipino-site-at-fair-started.html | Filipino Site at Fair Started | True | | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-25 | 1963-04-25 | https://www.nytimes.com/1963/04/25/archives/in-the-nation-police-of-liberating-cuba-from-within-operation-rumor.html | In The Nation; Police of 'Liberating' Cuba From Within Operation Rumor Specific Proposals | True | By Arthur Krock | 1991-03-07 | RE0000526430 | B00000036251 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mrs-ws-jennings.html | MRS. W.S. JENNINGS | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/continental-vending-gets-loan-in-move-to-untangle-its-affairs.html | Continental Vending Gets Loan In Move to Untangle Its Affairs | True | By William M. Freeman | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/antitrust-agency-may-fight-merger-antitrust-office-studying-merger.html | Antitrust Agency May Fight Merger; ANTITRUST OFFICE STUDYING MERGER | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/south-african-women-protest.html | South African Women Protest | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/business-group-protests-plan-to-cut-mail-delivery.html | Business Group Protests Plan to Cut Mail Delivery | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/premier-69-says-he-cant-serve-for-all-time-kozlov-rise-seen.html | Premier, 69, Says He Can't Serve 'for All Time'—Kozlov Rise Seen; Khrushchev, Citing Age of 69, Hints at Plan to Ease His Burden Faces Grueling Schedule Party's Authority Stressed Reply to Critics Implied | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-meeting-set-in-kashmir-series-but-pakistans-see-may-15-talks.html | NEW MEETING SET IN KASHMIR SERIES; But Pakistanis See May 15 Talks With India as Last | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/taiwan-missiles-fired.html | Taiwan Missiles Fired | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/sale-at-east-rockaway.html | Sale at East Rockaway | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/san-francisco-port-celebrates.html | San Francisco Port Celebrates | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/religious-leaders-plan-fall-meeting.html | RELIGIOUS LEADERS PLAN FALL MEETING | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mrs-cross-team-wins-plainfield-golf-with-a-74.html | Mrs. Cross Team Wins Plainfield Golf With a 74 | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/skiwear-shows-only-one-of-puccis-many-talents-variety-of-talents.html | Skiwear Shows Only One of Pucci's Many Talents; Variety of Talents First Design a Uniform | True | By Charlotte Curtissketched By Antonio For the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/british-quartet-beats-us-boats-wins-14foot-dinghy-race-american.html | BRITISH QUARTET BEATS U.S. BOATS; Wins 14-Foot Dinghy Race—American First to Finish | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/commodities-index-eases-04-to-933.html | COMMODITIES INDEX EASES 0.4 TO 93.3 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/orioles-defeat-as-on-late-homer-32.html | ORIOLES DEFEAT A'S ON LATE HOMER, 3-2 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hairdryers-used-in-coin-laundries-must-be-licensed.html | Hair-Dryers Used In Coin Laundries Must Be Licensed | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/the-proceedings-in-the-un.html | The Proceedings: In the U.N. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/afghan-flood-toll-is-now-107.html | Afghan Flood Toll Is Now 107 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/drfrederic-bancroft-82-dies-retired-surgeon-and-educator-former.html | Dr.Frederic Bancroft, 82, Dies; Retired Surgeon and Educator; Former Hospital Director and Medical Professor— Wrote Articles on Field | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/goldwater-replies-to-kennedy.html | Goldwater Replies to Kennedy | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/steel-man-hails-white-house-role-bethlehems-president-says.html | STEEL MAN HAILS WHITE HOUSE ROLE; Bethlehem's President Says Favorable Attitude Spurs Business Expansion Government Role Cited Dividend Declared | True | By John M. Lee | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/stanley-works-picks-director.html | Stanley Works Picks Director | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/veterans-dividend-deadline.html | Veterans' Dividend Deadline | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/president-is-elected-by-institute-of-credit.html | President Is Elected By Institute of Credit | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/patricia-e-cooper-becomes-a-bride.html | Patricia E. Cooper Becomes a Bride | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/coast-club-ties-for-league-lead-giants-share-top-spot-with.html | COAST CLUB TIES FOR LEAGUE LEAD; Giants Share Top Spot With Cards—Cepeda, Bailey Connect—Bolin Victor | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/grace-leaves-philadelphia.html | Grace Leaves Philadelphia | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/more-care-urged-in-pesticides-use-ecologist-cautions-against.html | 'MORE CARE URGED IN PESTICIDES' USE; Ecologist Cautions Against Poisoning Environment | True | By Morris Kaplan | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mets-top-cubs-32-as-craig-gains-first-victory-giants-sink-cards-84.html | Mets Top Cubs, 3-2, as Craig Gains First Victory; Giants Sink Cards, 8-4.; THOMAS BATS IN NEW YORK'S RUNS Mets' Slugger Belts Homer and Single—Keen Defense Assists Craig in Ninth Hard-Earned Glory Then and Now | | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/royal-dining-first-at-suffolk.html | Royal Dining First at Suffolk | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fiberglass-islands-to-provide-new-concept-in-marina-design.html | Fiber-Glass Islands to Provide New Concept in Marina Design | True | By Steve Cady | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/box-office-takes-walk-through-times-square.html | Box Office Takes Walk Through Times Square | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/oneclass-runs-called-success-united-cites-load-factor-in-new-air.html | ONE-CLASS RUNS CALLED SUCCESS; United Cites Load Factor in New Air Service | | By Joseph Carter | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/leonid-lukov.html | LEONID LUKOV | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hindemith-leads-a-new-concerto-organ-and-orchestra-work-offered-at.html | HINDEMITH LEADS A NEW CONCERTO; Organ and Orchestra Work Offered at Lincoln Center | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/glore-forgan-offering-comptometer-issues.html | Glore, Forgan Offering Comptometer Issues | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-bees-buzz-to-britain.html | U.S. Bees Buzz to Britain | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/blough-keeps-post.html | Blough Keeps Post | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fire-kills-2-babies-at-l.l-farm-camp.html | FIRE KILLS 2 BABIES AT L.I. FARM CAMP | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bigstore-sales-fell-12-in-week-rate-in-new-york-dipped-by-16-per.html | BIG-STORE SALES FELL 12% IN WEEK; Rate in New York Dipped by 16 Per Cent for Period New York Sales Dip | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/47family-house-bought-in-bronx-sale-made-on-fairmount-pl-deal-on-pl.html | 47-FAMILY HOUSE BOUGHT IN BRONX; Sale Made on Fairmount Pl. --Deal on Plimpton Ave. Sale on Plympton Ave. House on 183d St. Bought Walk-up Changes Hands Morris Ave. Parcel Sold | | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/cyclists-are-invited-on-train-trip-to-li.html | Cyclists Are Invited On Train Trip to L.I. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/robert-kennedy-unable-to-budge-alabama-governor-on-race-issue.html | Robert Kennedy Unable to Budge Alabama Governor on Race Issue; Robert Kennedy Unable to Budge Alabama Governor on Race Issue | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/1962-cuba-quarantine-criticized-and-defended-at-law-parley-issue.html | 1962 Cuba Quarantine Criticized and Defended at Law Parley; Issue Held 'Above Law' | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/barbara-birkelund-married.html | Barbara Birkelund Married | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/votedrive-aide-beaten-in-south-student-group-protests-to-us-on.html | VOTE-DRIVE AIDE BEATEN IN SOUTH; Student Group Protests to U.S. on Attack in Georgia | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/michelle-mcqueeny-becomes-affianced.html | Michelle McQueeny Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hodges-urges-further-efforts-to-increase-nations-exports-asserts-us.html | Hodges Urges Further Efforts To Increase Nation's Exports; Asserts U.S. Must Adopt All Incentive Techniques of Competing Countries BROADER U.S. AID TO EXPORTS URGED | True | By Brendan M. Jones | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/both-parties-alike-says-gen-walker.html | BOTH PARTIES ALIKE, SAYS GEN. WALKER | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/air-safety-meeting-opens.html | Air Safety Meeting Opens | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/shakeup-reported-in-slovak-communist-party-ferment-of-antistalinism.html | Shake-Up Reported in Slovak Communist Party; Ferment of Anti-Stalinism Is Also Believed to Be Rising, Aiding 'National Reds' | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/albert-c-weiss.html | ALBERT C. WEISS | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/abstract-art-held-unwanted-in-soviet.html | ABSTRACT ART HELD UNWANTED IN SOVIET | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hospital-withdraws-its-suit-against-lavorantes-father.html | Hospital Withdraws Its Suit Against Lavorante's Father | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/invention-speeds-police-searches-device-translates-verbal.html | INVENTION SPEEDS POLICE SEARCHES; Device Translates Verbal Descriptions Into Image | True | The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/jesuits-urge-city-ordinance-for-fair-sabbath-editorial-in-america.html | Jesuits Urge City Ordinance for Fair Sabbath; Editorial in America Calls for Ending an 'Inequity' Toward Jewish Faith Plea for Orthodox Jews | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/2-counts-dropped-in-indictment-against-parking-meter-official.html | 2 Counts Dropped in Indictment Against Parking Meter Official | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/churchill-back-from-riviera.html | Churchill Back From Riviera | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wide-boycott-by-negroes-urged-by-dr-ad-king.html | Wide Boycott by Negroes Urged by Dr. A.D. King | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/william-f-howe-dies-at-54-washington-labor-lawyer.html | William F. Howe Dies at 54; Washington Labor Lawyer | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/harold-cs-anderson-62-designed-books-on-nature.html | Harold C.S. Anderson, 62, Designed Books on Nature | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/in-the-nation-on-u-s-foot-soldiers-in-asian-jungles.html | In The Nation; On U. S. "Foot Soldiers in Asian Jungles" | True | By Arthur Krock | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-pennsylvania-ruling.html | New Pennsylvania Ruling | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3-short-plays-at-gate-may-27.html | 3 Short Plays at Gate May 27 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bonn-to-aid-indian-steel-plant.html | Bonn to Aid Indian Steel Plant | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/reapportionment-is-voted-by-nebraskas-legislature.html | Reapportionment Is Voted By Nebraska's Legislature | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/raoul-felder-is-fiance-of-myrna-danenberg.html | Raoul Felder Is Fiance Of Myrna Danenberg | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/advertising-trade-group-amends-charter-working-control-kept.html | Advertising Trade Group Amends Charter; Working Control Kept Unfortunate Skepticism Newspaper Ads Accounts People Addendum | True | By Peter Bart Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/city-hall-facing-severe-shortage-of-skilled-men-brookings.html | CITY HALL FACING SEVERE SHORTAGE OF SKILLED MEN; Brookings Institution Study Warns That the Problem May Become Worse 6,000 JOBS NOW VACANT Reforms Ordered by Mayor --Better Pay, Recruiting and Training Sought Study Took 20 Months 'A Sound Investment' CITY HALL FACING MANPOWER CRISIS Budget Cuts Scored Long Delays Cited More Discretion Sought | True | By Clayton Knowles | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/award-given-to-virginia-woolf-drama-critics-vote-albee-play-best.html | Award Given to 'Virginia Woolf'; Drama Critics Vote Albee Play 'Best' --'Fringe' Cited Second Unit Formed | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-threat-cited-in-62-cuba-crisis-rf-kennedy-lays-soviet-retreat-to.html | U.S. THREAT CITED IN '62 CUBA CRISIS; R.F. Kennedy Lays Soviet Retreat to Warning Ultimatum Is Hinted Deeds, Not Words | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hebrew-home-for-aged.html | Hebrew Home for Aged | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/two-excongressmen-lose-bid-to-have-case-dismissed.html | Two Ex-Congressmen Lose Bid to Have Case Dismissed | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/4000-at-kaiser-get-75-bonus-new-costsaving-program-applied-at-steel.html | 4,000 AT KAISER GET $75 BONUS; New Cost-Saving Program Applied at Steel Plant | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/jo-ann-prentice-leads-with-a-71-paces-titleholders-field-by.html | JO ANN PRENTICE LEADS WITH A 71; Paces Titleholders' Field by Stroke-- Two Tied for 2d | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/chou-plans-visit-to-cairo.html | Chou Plans Visit to Cairo | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/nuclear-research-prizes-given-to-five-scientists.html | Nuclear Research Prizes Given to Five Scientists | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/linotype-maker-weighing-electric-autolite-merger.html | Linotype Maker Weighing Electric Autolite Merger | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/westchester-golf-opener-is-postponed-until-may-10.html | Westchester Golf Opener Is Postponed Until May 10 | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/st-johns-nine-trounces-southern-connecticut-123.html | St. John's Nine Trounces Southern Connecticut, 12-3 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-haven-railroad.html | New Haven Railroad | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/safety-council-will-seek-500000-in-1963-drive.html | Safety Council Will Seek $500,000 in 1963 Drive | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mrs-habicht-tennis-victor.html | Mrs. Habicht Tennis Victor | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/iran-aide-terms-land-crisis-over-discontent-about-division-of.html | IRAN AIDE TERMS LAND CRISIS OVER; Discontent About Division of Estates Reported Easing | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/deficit-is-reduced-by-twa-directors-elect-two-to-board.html | Deficit Is Reduced by T.W.A.; Directors Elect Two to Board | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/miller-of-dodgers-defeats-reds-71.html | MILLER OF DODGERS DEFEATS REDS, 7-1 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/goulart-ends-visit-of-3-days-in-chile.html | GOULART ENDS VISIT OF 3 DAYS IN CHILE | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/arnold-constable-corp-chooses-new-president.html | Arnold Constable Corp. Chooses New President | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/slum-complaints-heard-by-mayor-he-will-see-murtagh-over-leniency-to.html | SLUM COMPLAINTS HEARD BY MAYOR; He Will See Murtagh Over Leniency to Violators | True | By Alexander Burnham | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/portugal-renews-call-for-talks-with-africans-lisbon-aide-accuses-us.html | Portugal Renews Call for Talks With Africans; Lisbon Aide Accuses U.S. of Bias in Its Policy 'Wants to Confer on Common Issues With Neighbors | True | By Paul Hofmann Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/crampton-cards-64-for-2stroke-lead.html | CRAMPTON CARDS 64 FOR 2-STROKE LEAD | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/house-approves-feedgrain-curb-backs-kennedy-urban-democrats-help.html | HOUSE APPROVES FEED-GRAIN CURB; BACKS KENNEDY; Urban Democrats Help Pass Bill, 208-196--Gain for Wheat Plans Foreseen Effect on Vote Sought Shift to Grains Is Aim HOUSE APPROVES FEED-GRAIN CURBS | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/british-services-are-cleared-in-espionage-inquiry-admiralty-head.html | British Services Are Cleared in Espionage Inquiry; Admiralty Head and Former Civil Lord Exonerated No 'Blame' Assigned but Dead Official Is Called 'Remiss' | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/gimbel-earnings-show-decline-despite-record-sales-for-year-adverse.html | Gimbel Earnings Show Decline Despite Record Sales for Year; Adverse Factors Noted Standard Brands Allis-Chalmers Delta Air Lines Sales and Earnings Statistics Are Reported by Corporations City Stores Company Mead Corporation National Cash Register Associated Transport | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bond-syndicate-being-broken-up-groups-difficulty-in-selling.html | BOND SYNDICATE BEING BROKEN UP; Group's Difficulty in Selling Government Securities Leads to Decision ACTION HELD OVERDUE Move Is Expected to Exert Strengthening Influence on Offering Prices Portion Sold Unknown Decision Evaluated BOND SYNDICATE BEING BROKEN UP | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/soviet-watchdog-unit-censures-high-official-for-bungling-job.html | Soviet Watchdog Unit Censures High Official for Bungling Job | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/sunday-closing-bill-voted.html | Sunday Closing Bill Voted | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3-suspects-seized-in-bet-syndicate.html | 3 SUSPECTS SEIZED IN BET SYNDICATE | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-hampshire-governor-to-tell-sweeps-decision.html | New Hampshire Governor To Tell 'Sweeps' Decision | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/yale-senior-to-marry-georg-anne-e-pignato.html | Yale Senior to Marry Georg anne E. Pignato | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/2-ny-central-stations-to-be-renamed-sunday.html | 2 N.Y. Central Stations To Be Renamed Sunday | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/david-b-stillman-lawyer-film-man.html | DAVID B. STILLMAN, LAWYER, FILM MAN | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/soybeans-climb-in-grain-trading-stocksinallpositions-data-spur.html | SOYBEANS CLIMB IN GRAIN TRADING; Stocks-in-All-Positions Data Spur Futures to Advance | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/interfaith-amity-prospers-in-us-catholicprotestant-accord-spreading.html | INTERFAITH AMITY PROSPERS IN U.S.; Catholic-Protestant Accord Spreading on Many Issues Doors Opened by Catholics | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/charles-tolleris-an-exmagistrate.html | CHARLES TOLLERIS, AN EX-MAGISTRATE | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/best-photos-named-in-press-contest.html | BEST PHOTOS NAMED IN PRESS CONTEST | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/missing-records-returned-on-li-lindenhurst-officials-find-them-in.html | MISSING RECORDS RETURNED ON L.I.; Lindenhurst Officials Find Them in Post Office-- G.O.P. Charges Politics $50,000 Strewn About | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/harold-runyon-63-perth-amboy-aide.html | HAROLD RUNYON, 63, PERTH AMBOY AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bolstering-the-alliance-many-europeans-think-us-must-act-to-avert.html | Bolstering the Alliance; Many Europeans Think U.S. Must Act To Avert Disintegration of Atlantic Ties Political Unity Destroyed Change Is Coming Two Moves Vital | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-and-worse-strain-of-tb-reported-as-ominous-sign-of-diseases.html | 'New and Worse Strain' of TB Reported as 'Ominous Sign' of Disease's Comeback in City; Speaks at Conference Deaths Decline | True | By Murray Illson | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ben-bella-bids-moslems-eat-no-mutton-in-feast.html | Ben Bella Bids Moslems Eat No Mutton in Feast | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/foreign-aid-cuts-pressed-by-clay-he-urges-new-reduction-of-200.html | FOREIGN AID CUTS PRESSED BY CLAY; He Urges New Reduction of 200 Million in Kennedy Request for 4.5 Billion FOREIGN AID CUTS PRESSED BY CLAY | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/union-is-rebuffed-in-new-boeing-talks.html | UNION IS REBUFFED IN NEW BOEING TALKS | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/venezuedan-endorsed-for-un-post.html | Venezuedan Endorsed for U.N. Post | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/west-chester-loses-in-hangar-tax-case.html | WEST CHESTER LOSES IN HANGAR TAX CASE | | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/glenn-to-visit-japan.html | Glenn to Visit Japan | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/columbia-creates-chair-of-neurology-with-500000-gift.html | Columbia Creates Chair of Neurology With $500,000 Gift | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ambrose-ely-chambers-lawyer-in-paris-dies-former-us-diplomat-and.html | Ambrose Ely Chambers, Lawyer in Paris, Dies; Former U.S. Diplomat and Navy Officer Was 64 A Leader in the American Community Many Years Quit Firm Here in '48 | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/truman-a-little-faint-leaves-luncheon-party.html | Truman, 'a Little Faint,' Leaves Luncheon Party | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/talk-of-retiring-viewed-in-washington-as-a-sign-of-critics-pressure.html | Talk of Retiring Viewed in Washington as a Sign of Critics' Pressure; SOVIET PRESSURE ON PREMIER SEEN Evidences of Pressure Plans Openly Challenged Vacillation in Moscow | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-demonstration-quelled-in-jordan.html | NEW DEMONSTRATION QUELLED IN JORDAN | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/adenauer-urges-pact-be-ratified-tells-deputies-that-treaty-with.html | ADENAUER URGES PACT BE RATIFIED; Tells Deputies That Treaty With France Is Vital Timing Is Question Past Failures Noted West Berliners Irked | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/orioles-buy-senator-player.html | Orioles Buy Senator Player | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/shop-assembles-home-furnishings-scaled-to-small-apartments-pieces.html | Shop Assembles Home Furnishings Scaled to Small Apartments; Pieces Are Versatile Green Beans Cost Less COUNTRY SALAD | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/governor-signs-realty-measure-new-law-sets-up-curbs-for-syndicate.html | GOVERNOR SIGNS REALTY MEASURE; New Law Sets Up Curbs for Syndicate Dividends Aid Measure Signed Ballot Bill Approved Controls to Be Lifted | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/swimmers-take-4-firsts-in-games-yachtsmen-womens-net-team-join.html | SWIMMERS TAKE 4 FIRSTS IN GAMES; Yachtsmen, Women's Net Team Join Pan-American Victors in U.S. Sweep Brazilians Bow in Tennis U.S. Skippers Score | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wedding-june-22-for-miss-johnston.html | Wedding June 22 For Miss Johnston | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/soviet-honors-castro-revolt.html | Soviet Honors Castro Revolt | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/blough-is-scored.html | Blough Is Scored | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/management-adviser-david-taylor-stanley-briskly-scholarly-worked-in.html | Management Adviser; David Taylor Stanley Briskly Scholarly Worked in Government | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-ship-to-leave-cuba-with-refugees-on-sunday.html | U.S. Ship to Leave Cuba With Refugees on Sunday | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/breezy-point-park-backers-estimate-cost-of-60-million.html | Breezy Point Park Backers Estimate Cost of 60 Million | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/british-still-see-hope-for-a-talks-all-is-not-lost-after.html | BRITISH STILL SEE HOPE FOR A TALKS; Think All Is Not Lost After Approach to Khrushchev British Not Surprised Alternative Listed Reports Discounted | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/amelia-weinberger.html | AMELIA WEINBERGER | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/navy-information-officer-shifted-after-film-protest.html | Navy Information Officer Shifted After Film Protest | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/educators-score-teaching-defects-need-stressed-to-keep-up-with.html | EDUCATORS SCORE TEACHING DEFECTS; Need Stressed to Keep Up With Creative Pupils | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/trend-is-missing-in-stock-market-declines-exceed-gains-but-average.html | TREND IS MISSING IN STOCK MARKET; Declines Exceed Gains, but Average Rises by 0.88-- Most Changes Small TURNOVER IS 5,070,000 Favorable Earnings Reports Reverse a Downtrend Shown in the Morning 500 Stocks Rise, 566 Fall Average Sets a High TREND IS MISSING IN STOCK MARKET Chemical Concern Slips Alcoa Shows Gain Merritt-Chapman Climbs American Board Volume | True | By John J. Abele | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/directory-to-dining.html | Directory  To Dining | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/yoigal-wins-feature-at-chicago.html | Yoigal Wins Feature at Chicago | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-3-no-title-network-bids-926000-for-nfls-title-game-turned.html | Article 3 -- No Title; Network Bids $926,000 for N.F.L.'s Title Game Turned Down by Rozelle Lusts as Narrators Fault on Paar Show | True | By Val Adams | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/botvinnik-ties-title-match-wins-adjourned-14th-game.html | Botvinnik Ties Title Match; Wins Adjourned 14th Game | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/a-preliminary-bout.html | A Preliminary Bout | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/guinea-leader-welcomed-warmly-in-nigeria-toures-reception-portends.html | Guinea's Leader Welcomed Warmly in Nigeria; Toure's Reception Portends Wider African Unity Accord Is Expected on New Association of States | True | By Lloyd Garrison Special To the New York Timespictorial Parade | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/drop-in-red-vote-foreseen-in-italy-decrease-would-be-first-since.html | DROP IN RED VOTE FORESEEN IN ITALY; Decrease Would Be First Since World War II | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fare-cuts-urged-by-icaos-head-binaghi-stresses-safety-jamaica-100th.html | FARE CUTS URGED BY I.C.A.O.'S HEAD; Binaghi Stresses Safety-- Jamaica 100th Member Economics and Safety | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/vienna-archbishop-accepts-polish-cardinals-invitation.html | Vienna Archbishop Accepts Polish Cardinal's Invitation | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/inquisition-opens-tonight.html | 'Inquisition' Opens Tonight | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/werkman-is-bypassed-in-most-valuable-vote.html | Werkman Is Bypassed In Most Valuable Vote | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/11th-sale-of-art-for-hebrew-u-opens-sunday-23-pieces-of-sculpture.html | 11th Sale of Art For Hebrew U. Opens Sunday; 23 Pieces of Sculpture by Henry Moore Will Be in Show Here | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/sidelights-unlisted-stocks-perking-up-demand-for-brains-savings-and.html | Sidelights; Unlisted Stocks Perking Up Demand for Brains Savings and Loans A First for Hawaii Home Laundry Fillip | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/old-car-is-dumped-in-sea-to-aid-thresher-search.html | Old Car Is Dumped in Sea To Aid Thresher Search | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/jsc-butz.html | J.S.C. BUTZ | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/aluminium-advances-two-officers.html | Aluminium Advances Two Officers | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/damage-to-brain-in-boxing-studied-briton-says-blows-to-head-stretch.html | DAMAGE TO BRAIN IN BOXING STUDIED; Briton Says Blows to Head Stretch Nerves and Veins | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/books-of-the-times-deprived-of-living-in-past-finding-an-occult-way.html | Books of The Times; Deprived of Living in Past Finding An Occult Way Back | True | By Orville Prescott | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/syracuse-mat-coach-quits.html | Syracuse Mat Coach Quits | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/democrats-urged-to-work-upstate-bailey-and-mckeon-score-rockefeller.html | DEMOCRATS URGED TO WORK UPSTATE; Bailey and McKeon Score Rockefeller on Tour One Aim Is Symbolic | True | By Richard P. Hunt Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/johansson-to-get-checkup.html | Johansson to Get Checkup | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wilson-will-visit-moscow-to-explain-labors-program.html | Wilson Will Visit Moscow To Explain Labor's Program | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/5-named-to-national-panel-for-indianapolis-arts-hall.html | 5 Named to National Panel For Indianapolis Arts Hall | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ingraham-elevates-officers.html | Ingraham Elevates Officers | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/pound-circulation-falls-14011000-in-the-week.html | Pound Circulation Falls 14,011,000 in the Week | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-laboratory-dedicated.html | New Laboratory Dedicated | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/man-killed-in-elevator-shaft.html | Man Killed in Elevator Shaft | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/germs-identified-in-surgery-death-but-officials-still-seek-to-find.html | GERMS IDENTIFIED IN SURGERY DEATH; But Officials Still Seek to Find What Transmitted Bacteria to Patients STATE IS MAKING TESTS Operations Are Postponed in New Rochelle-- Fresh Equipment Substituted Postponement Ordered Inquiry in Albany GERMS IDENTIFIED IN SURGERY DEATH Instruments Sterilized | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/raceban-foes-gain-in-capital-suburb.html | RACE-BAN FOES GAIN IN CAPITAL SUBURB | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/latin-bank-to-aid-intraregion-trade.html | LATIN BANK TO AID INTRA-REGION TRADE | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/rollcall-vote-in-senate-on-satellite-authority.html | Roll-Call Vote in Senate On Satellite Authority | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/colts-5-in-seventh-down-braves-75-end-losing-streak.html | Colts' 5 in Seventh Down Braves, 7-5, End Losing Streak | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/the-killing-of-a-stranger.html | The Killing of a Stranger. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/joseph-gardner.html | JOSEPH GARDNER | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/lead-role-for-frances-heflin.html | Lead Role for Frances Heflin | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/miss-diane-heiskell-engaged-to-marry.html | Miss Diane Heiskell Engaged to Marry | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/moves-are-mixed-in-cotton-market-prices-75c-up-to-5c-down-deferred.html | MOVES ARE MIXED IN COTTON MARKET; Prices 75c Up to 5c Down --Deferred Crop Gains | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/two-area-students-ordained.html | Two Area Students Ordained | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/more-refunds-due-to-gas-consumers.html | MORE REFUNDS DUE TO GAS CONSUMERS | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/weather-watch-kept-by-man-83-l-weather-volunteer-at-work.html | WEATHER WATCH KEPT BY MAN, 83; L.I. Weather Volunteer at Work | True | By Roy R. Silver Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/herbert-nagler-64-dies-night-news-editor-at-post.html | Herbert Nagler, 64, Dies; Night News Editor at Post | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/edward-rosenbaum-47-dies-editor-of-scientific-american.html | Edward Rosenbaum, 47, Dies; Editor of Scientific American | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/loyola-elects-egan-miller.html | Loyola Elects Egan, Miller | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/aching-joint-is-proved-as-right-as-rainstorm.html | Aching Joint Is Proved As Right as Rainstorm | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/air-pilots-move-for-a-new-union-dissidents-at-american-ask.html | AIR PILOTS MOVE FOR A NEW UNION; Dissidents at American Ask Independent Bargaining Strife With Engineers Union Hearing on Charges | True | By Edward Hudson | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/shoe-coloring-product-can-be-used-at-home.html | Shoe Coloring Product Can Be Used at Home | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/home-building-awards-increased-6-in-march.html | Home Building Awards Increased 6% in March | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/science-academy-urges-global-weather-system-expects-network-of.html | Science Academy Urges Global Weather System; Expects Network of Satellites and Balloons to Increase Accuracy of Forecasts | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/musical-planned-for-gwen-verdon-bob-fosse-her-husband-to-try-show.html | MUSICAL PLANNED FOR GWEN VERDON; Bob Fosse, Her Husband, to Try Show He Conceived Theater Notes 'I Married a Witch' | True | By Sam Zolotow | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wednesday-night-fight.html | WEDNESDAY NIGHT FIGHT | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/samuel-s-lockett-brooklyn-physician.html | SAMUEL S. LOCKETT, BROOKLYN PHYSICIAN | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/child-to-mrs-williams-jr.html | Child to Mrs. Williams Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/prof-strakhovsky-teacher-in-toronto.html | PROF. STRAKHOVSKY, TEACHER IN TORONTO | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/communion-breakfast-set.html | Communion Breakfast Set | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/german-oarsmen-praised-by-burk-penn-coach-is-enthusiastic-about.html | GERMAN OARSMEN PRAISED BY BURK; Penn Coach Is Enthusiastic About Ratzeburg Crew Top Sprint Crews Germans Won on Potomac | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/brandt-calls-german-issue-crucial-to-peace-in-europe.html | Brandt Calls German Issue Crucial to Peace in Europe | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/excerpts-from-rockefeller-talk-urging-a-european-nuclear-force.html | Excerpts From Rockefeller Talk Urging a European Nuclear Force | True | The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/greenwich-savings-elects-2.html | Greenwich Savings Elects 2 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/comment-is-declined.html | Comment Is Declined | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/red-china-bars-marchers-on-peace-trek-from-india.html | Red China Bars Marchers On Peace Trek From India | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-carloadings-register-decline-level-14-per-cent-below-similar.html | U.S. CARLOADINGS REGISTER DECLINE; Level 1.4 Per Cent Below Similar Week of 1962 Truck Tonnages | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/test-talks-with-moscow.html | Test Talks With Moscow | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/powerboat-race-is-won-by-lewis-protest-mars-miaminassau-recordbakos.html | POWERBOAT RACE IS WON BY LEWIS; Protest Mars Miami-Nassau Record--Bakos Second | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/alabama-holds-2-in-hikers-slaying-pair-questioned-in-shooting-of.html | ALABAMA HOLDS 2 IN HIKER'S SLAYING; Pair Questioned in Shooting of Rights Crusader Ambush Suspected Diary Found In Cart Wanted to See Barnett | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mrs-hitchcock-john-p-gaillard-marry-in-chapel-aide-of-atlantic.html | Mrs. Hitchcock, John P. Gaillard Marry in Chapel; Aide of Atlantic Council Wed at St. George's to U.N. Official | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/kawal-tulsa-football-aide.html | Kawal Tulsa Football Aide | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/sports-of-the-times-glorious-exit.html | Sports of The Times; Glorious Exit | True | By Arthur Daley | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/roseland-marks-anniversary-couples-who-first-met-there-return-for.html | Roseland Marks Anniversary; Couples Who First Met There Return for 44th Birthday Dance Hall Is Filled With Atmosphere of Romance | True | By Paul Gardner | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/lumber-production-57-under-62-rate.html | LUMBER PRODUCTION 5.7% UNDER '62 RATE | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/house-panel-cuts-funds-for-health-research-request-reduced-for-1st.html | HOUSE PANEL CUTS FUNDS FOR HEALTH; Research Request Reduced for 1st Time in 8 Years | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/steel-expert-says-industry-lags-in-investment-and-capacity-use.html | Steel Expert Says Industry Lags In Investment and Capacity Use; Capacity Estimated EXPERT SEES LAG IN STEEL OUTLAYS Construction Awards Dip Capital Spending to Rise | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/subversive-panel-loses-case-in-court-of-appeals.html | Subversive Panel Loses Case in Court of Appeals | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/first-national-city-promotes-two.html | First National City Promotes Two | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/harlem-area-plans-fete-to-aid-ps-108.html | HARLEM AREA PLANS FETE TO AID P.S. 108 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/parents-admit-chaining-son-to-radiator-each-day.html | Parents Admit Chaining Son to Radiator Each Day | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/moscow-greets-harriman-coolly-on-laos-mission-he-is-met-by-minor.html | MOSCOW GREETS HARRIMAN COOLLY ON LAOS MISSION; He Is Met by Minor Official on His Arrival With Note for Soviet Premier U.S. PESSIMISM DEEPENS Russians Appear Insistent on Blaming Washington for Outbreak of Fighting Naval Show of Force Meeting Scheduled Today MOSCOW GREETS HARRIMAN COOLLY | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mine-blast-traps-21-in-west-virginia.html | Mine Blast Traps 21 in West Virginia | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/visconti-to-stage-opera-at-spoleto-traviata-honoring-verdi-opens.html | VISCONTI TO STAGE OPERA AT SPOLETO; 'Traviata,' Honoring Verdi, Opens Festival June 20 Chamber Concerts Daily | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/chateaugay-takes-blue-grass-stakes-by-a-head-favorite-is-first-in.html | Chateaugay Takes Blue Grass Stakes by a Head; FAVORITE IS FIRST IN PREP FOR DERBY Chateaugay Rallies at End --Outing Class Scratched After Running Fever | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/consumer-prices-show-slight-rise-march-index-is-up-01-despite-food.html | CONSUMER PRICES SHOW SLIGHT RISE; March Index Is Up 0.1%, Despite Food Cost Drop --City Level Unchanged Steel Prices Weighed CONSUMER PRICES SHOW SLIGHT RISE No Change for City | True | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mayornacht.html | Mayor--Nacht | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/anta-to-renew-bid-to-build-steel-tent.html | ANTA TO RENEW BID TO BUILD STEEL TENT | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/16-horses-declared-eligible-for-hambletonian-maturity.html | 16 Horses Declared Eligible For Hambletonian Maturity | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/giles-is-weighing-balk-rule-change-stengel-wants-to-alter-it.html | GILES IS WEIGHING BALK RULE CHANGE; Stengel Wants to Alter It-- Managers' Ideas Sought The Unhappy Mr. Stengel Stricter Than Before | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/officials-praise-science-hall-foe-but-city-board-backs-fair-project.html | OFFICIALS PRAISE SCIENCE HALL FOE; But City Board Backs Fair Project Lawyer Opposes Would Serve on Board Contributions Sought | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/firemans-fund-fills-post.html | Fireman's Fund Fills Post | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/gotham-bowl-is-discontinued-here-as-ncaa-refuses-sanction-loss-in-2.html | Gotham Bowl is Discontinued Here as N.C.A.A. Refuses Sanction.; LOSS IN 2 GAMES PUT AT $150,000 Poor Attendance Hurt City Effort to Stage Bowl Game --13 Others Certified | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/other-company-reports.html | Other Company Reports | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/miss-faith-low-engaged-to-wed-edgar-humann-student-at-sweet-briar.html | Miss Faith Low Engaged to Wed Edgar Humann; Student at Sweet Briar and Brown Graduate to Marry in Fall | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/air-transport-report-labors-of-the-presidential-group-have-brought.html | Air Transport Report; Labors of the Presidential Group Have Brought Forth Little of Use Some of the Problems C.A.B. Plan Debated C.A.B. Supporters' View | True | By Richard Witkin | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/senate-unit-backs-more-aid-for-survivors-of-veterans.html | Senate Unit Backs More Aid For Survivors of Veterans | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hughes-bond-plan-key-jersey-issue-2-party-meetings-indicate-fight.html | HUGHES BOND PLAN KEY JERSEY ISSUE; 2 Party Meetings Indicate Fight Is in Prospect | True | By George Cable Wright Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/priest-due-for-beatification-said-to-have-been-american.html | Priest Due for Beatification Said to Have Been American | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/allan-f-kitchel-civic-leader-77-former-chairman-of-binney-smith.html | ALLAN F. KITCHEL, CIVIC LEADER, 77; Former Chairman of Binney & Smith Dies in Greenwich Captain of Home Guard | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/wood-field-and-stream-it-is-profitable-to-salvage-sunken-ships-but.html | Wood, Field and Stream; It Is Profitable to Salvage Sunken Ships but Their Removal Hurts Fishermen | True | By Oscar Godbout | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/summary-of-brookings-report-on-citys-manpower-crisis-in-government.html | Summary of Brookings Report on City's Manpower Crisis in Government; Findings in General Need for Skilled Manpower Working for the City Personnel Responsibilities Recruiting for Management Examining, Promotions, Transfers Employes' Skills on the Job Salaries and Fringe Benefits Employe Training Summary Conclusion | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/suspect-arrested-in-market-robbery.html | SUSPECT ARRESTED IN MARKET ROBBERY | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/census-by-mail-in-70-is-considered-by-us.html | Census by Mail in '70 Is Considered by U.S. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/opera-midsummer-nights-dream-work-by-britten-given-premiere-in-east.html | Opera: 'Midsummer Night's Dream'; Work by Britten Given Premiere in East | True | By Harold C. Schonberg | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/670million-40year-waterfront-plan-to-alter-west-side-is-urged-by.html | 670-Million, 40-Year Waterfront Plan To Alter West Side Is Urged by Mayor; Convention Center, Docks and Housing Would Be Built No Drain on Finances 670-Million, 40-Year Waterfront Project to Alter West Side Is Urged by Wagner CONVENTION HALL WOULD BE BUILT Huge Passenger Terminal for Liners and Housing Are Included in Plans Worked 18 Months 'Compatible' Changes Vast Cargo Structures | True | By George Horne | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/olympic-unit-chief-renamed.html | Olympic Unit Chief Renamed | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-carrier-visits-japan.html | U.S. Carrier Visits Japan | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/pay-at-colleges-up-58-in-year-survey-of-faculty-salaries-finds-fall.html | PAY AT COLLEGES UP 5.8% IN YEAR; Survey of Faculty Salaries Finds Fall in Rate of Rise | True | By Robert H. Terte | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/brain-waves-relayed-across-sea-by-satellite.html | Brain Waves Relayed Across Sea by Satellite | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/5-yards-in-trot-cost-3000-each-duke-rodneys-late-rush-expensive-to.html | 5 YARDS IN TROT COST $3,000 EACH; Duke Rodney's Late Rush Expensive to Orbiter A 1-2-3 Sweep An Artful Show | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-hospital-for-queens.html | New Hospital for Queens | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/rene-clement-hired-by-mgm-to-direct-love-cage-in-france.html | Rene Clement Hired by M-G-M To Direct 'Love Cage' in France | True | By Eugene Archer | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/martonshapiro.html | Marton--Shapiro | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/milkmans-holiday.html | Milkman's Holiday | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/theater-lion-in-love-second-play-of-shelagh-delaney-in-premiere.html | Theater: 'Lion in Love'; Second Play of Shelagh Delaney in Premiere | True | By Howard Taubman | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/reynolds-metals-awarded-coast-renewal-project.html | Reynolds Metals Awarded Coast Renewal Project | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/strike-shuts-universities.html | Strike Shuts Universities | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/beatrix-visiting-ottawa.html | Beatrix Visiting Ottawa | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3-more-officers-retired-by-government-in-haiti.html | 3 More Officers Retired By Government in Haiti | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/snell-halberg-to-run-in-us.html | Snell, Halberg to Run in U.S. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/critic-at-large-herbert-hoovers-fishing-for-fun-inspires-thoughts.html | Critic at Large; Herbert Hoover's 'Fishing for Fun' Inspires Thoughts on Pipe-Smoking | True | By Brooks Atkinson | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/booksauthors-advocate-of-thievery-atheneaeum-awards-the-war-still.html | Books--Authors; Advocate of Thievery Athenaeum Awards The War Still Rages | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/discounts-on-sterling-widen-canadian-dollar-holds-firm.html | Discounts on Sterling Widen; Canadian Dollar Holds Firm | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/2-emerge-as-likely-choices-for-presidency-of-israel.html | 2 Emerge as Likely Choices For Presidency of Israel | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/liberals-in-canada-lose-one-seat-after-recount.html | Liberals in Canada Lose One Seat After Recount | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/jewish-couple-end-complaint-of-bias-at-park-ave-coop.html | Jewish Couple End Complaint of Bias at Park Ave. Co-op | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/defense-supplier-might-diversify-meeting-of-martinmarietta-also.html | DEFENSE SUPPLIER MIGHT DIVERSIFY; Meeting of Martin-Marietta Also Told of Earnings Dip Universal American American Hardware Corp. Ling-Temco-Vought Revlon, Inc. COMPANIES HOLD ANNUAL MEETINGS Transamerica Corp. St. Regis Paper Co. U.S. Time Corporation United Air Lines Santa Fe Railway General Dynamics Corp. | True | By Clare M. Reckert | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/duke-rodney-of-us-670-rallies-to-win-60000-united-nations-trot.html | Duke Rodney of U.S., $6.70, Rallies to Win $60,000 United Nations Trot; ORBITER SECOND, SU MAC LAD THIRD Runner-Up Loses by Head at Yonkers--Haughton Goes Wide With Duke Rodney Orbiter in the Lead The Confident Driver | True | By Louis Effrat Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/president-asked-to-widen-housingbias-drive-advisers-urge-ban-on.html | President Asked to Widen Housing-Bias Drive; Advisers Urge Ban on Bases in Areas With Color Line Edict Being Drafted to Apply Pressure on Localities | | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/pickets-bar-cemetery-vaults.html | Pickets Bar Cemetery Vaults | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/collegiate-school-alumni-honor-oakes-of-the-times.html | Collegiate School Alumni Honor Oakes of The Times | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/three-officers-selected-by-association-of-agencies.html | Three Officers Selected by Association of Agencies | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/negroes-seeking-to-get-out-vote-act-to-elect-state-senator-in.html | NEGROES SEEKING TO GET OUT VOTE; Act to Elect State Senator in Bedford-Stuyvesant | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3-leases-taken-in-empire-state-motee-is-one-of-concerns-to-get.html | 3 LEASES TAKEN IN EMPIRE STATE; Motee Is One of Concerns to Get Space-Other Rentals 5 Pan Am Spaces Taken Law Firm Moves Offices Other Business Leases | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/publishers-set-up-labor-committee-local-bargaining-stressed.html | PUBLISHERS SET UP LABOR COMMITTEE; Local Bargaining Stressed -- Convention Ends Officers Chosen Membership Gains Trust Hearing Scored | True | By Peter Kihss | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/a-dream-maybe-but-a-good-one.html | A Dream Maybe, but a Good One | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/deficit-deepens-for-studebaker-quarter-loss-is-64-million-against.html | DEFICIT DEEPENS FOR STUDEBAKER; Quarter Loss Is 6.4 Million, Against $2,600,000 Protest Nominee In 300 Counties | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/pay-contracts-are-signed-by-goody-ear-and-goodrich.html | Pay Contracts Are Signed By Goodyear and Goodrich | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/rockefeller-urges-europe-to-build-own-atom-force-rockefeller-asks.html | Rockefeller Urges Europe To Build Own Atom Force; ROCKEFELLER ASKS EUROPE A-FORCE | True | By Peter Kihss | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/ballet-royal-troupe-offers-giselle-nureyev-in-his-first-performance.html | Ballet: Royal Troupe Offers 'Giselle'; Nureyev in His First Performance Here | True | By Allen Hughes | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/reynolds-increases-price-of-aluminum.html | REYNOLDS INCREASES PRICE OF ALUMINUM | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/child-to-the-t-sullivans.html | Child to the T. Sullivans | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-cosmetics-arrive-in-stores-for-summer.html | New Cosmetics Arrive In Stores for Summer | | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/dr-samuel-berg-of-rockland-dies-civic-leader-a-dentist-was-cited-by.html | DR. SAMUEL BERG OF ROCKLAND DIES; Civic Leader, a Dentist, Was Cited by Eisenhower | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/chief-executive-officer-named-to-fill-jones-laughlin-post-beeghly.html | Chief Executive Officer Named To Fill Jones & Laughlin Post; Beeghly Elected to Succeed Adams Who Announces Retirement Plans | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/28th-spring-dance-helps-cocktail-fete.html | 28th Spring Dance Helps Cocktail Fete | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/tower-universal-corp-elects.html | Tower Universal Corp. Elects | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/texas-eastern-names-4.html | Texas Eastern Names 4 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-chief-for-olin-foil.html | New Chief for Olin Foil | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/father-mcginley-of-fordham.html | Father McGinley of Fordham | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/keogh-conviction-upheld-on-appeal-3-us-judges-back-jury-high-court.html | KEOGH CONVICTION UPHELD ON APPEAL; 3 U.S. Judges Back Jury --High Court Plea Due Suits Over Pensions | True | By Edward Ranzalthe New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-yemen-airport-planned.html | New Yemen Airport Planned | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/commodities-prices-of-cocoa-and-sugar-futures-rise-sharply-in-heavy.html | Commodities: Prices of Cocoa and Sugar Futures Rise Sharply in Heavy Trading; COPPER AND LEAD ALSO SHOW GAINS Hides Advance While Coffee, Wool and Maine Potatoes Follow Mixed Pattern | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/parking-rates-to-rise-if-city-adopts-rent-tax-garage-men-say-they.html | Parking Rates to Rise if City Adopts Rent Tax; Garage Men Say They Will Be Unable to Absorb Levy Protests Mount on Wagner Plan to Balance Budget Hoving Warns on 'Mistake' Tax Revenue Estimated | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bluebird-delayed-by-rain-in-try-for-speed-record.html | Bluebird Delayed by Rain In Try for Speed Record | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/painting-by-hals-to-be-sold-here-lute-player-is-expected-to-bring.html | PAINTING BY HALS TO BE SOLD HERE; 'Lute Player' Is Expected to Bring at Least $700,000 | True | By Sanka Knox | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/balls-nos-68-and-69.html | Balls Nos. 68 and 69 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/philharmonic-will-receive-dvorak-statue-wednesday.html | Philharmonic Will Receive Dvorak Statue Wednesday | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/house-group-assails-delay-in-study-on-genetic-changes.html | House Group Assails Delay In Study on Genetic Changes | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/teamsters-in-philadelphia-open-vote-on-link-to-hoffa.html | Teamsters in Philadelphia Open Vote on Link to Hoffa | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/senate-approves-satellite-directors-senate-confirms-satellite-board.html | Senate Approves Satellite Directors; SENATE CONFIRMS SATELLITE BOARD Not Federal Employes | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/taylor-discounts-atom-stalemate-warns-congress-russians-are-growing.html | TAYLOR DISCOUNTS ATOM 'STALEMATE'; Warns Congress Russians Are Growing Stronger McNamara Stirs Reaction Calls for Expansion | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/professor-losing-position-over-rightist-teachings.html | Professor Losing Position Over Rightist Teachings | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bill-urges-park-for-fire-island-keating-and-javits-measure-asks.html | BILL URGES PARK FOR FIRE ISLAND; Keating and Javits Measure Asks National Seashore on 7,500-Acre Tract UDALL PRAISES ACTION Chances for Action Appear Good--Moses' Road Plan Is Apparently Thwarted It Clears the Way No Objections Seen | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/money.html | Money | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/contemporary-dance-dame-margot-fonteyn-dances-with-him.html | Contemporary Dance; Dame Margot Fonteyn Dances With Him | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bush-to-redeem-5-bonds.html | Bush to Redeem 5% Bonds | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/the-oas-and-the-us.html | The O.A.S. and the U.S. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/the-emerging-us-university-is-called-a-model-kerr-of-california.html | The Emerging U.S. University Is Called a Model; Kerr of California Delivers 3d Godkin Talk of Harvard He Sees 'Mountain Ranges' of Higher Education Forming For a National Foundation | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/panama-protests-canal-talks-lag.html | PANAMA PROTESTS CANAL TALKS LAG | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/memorial-for-mrs-wardlaw.html | Memorial for Mrs. Wardlaw | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/letters-to-the-times-funds-for-mississippi-federal-spending.html | Letters to The Times; Funds for Mississippi Federal Spending as Instrument in Promoting Civil Rights Backed No Aid for Warsaw's Ghetto Keating Discusses Cuba Senator Links Her Plight With Soviet Use as Base To Limit Families Signs Asked at Tunnel | True | HARRISON J. GOLDIN. New York, April 18, 1963.JOSEPH BRANDES.KENNETH B. KEATING.operation, RUTH P. SMITH.RICHARD DYNER. New York, April 10, 1963. | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/3hitter-by-rutgers-beats-hofstra-20-in-10-innings.html | 3-Hitter by Rutgers Beats Hofstra, 2-0, in 10 Innings | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-and-trade-bloc-split-on-tariff-cut-bloc-seeks-other-plan.html | U.S. AND TRADE BLOC SPLIT ON TARIFF CUT; Bloc Seeks Other Plan | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/embattled-plaine-des-jarres-is-key-to-laos-opiumgrowing-area-named.html | Embattled Plaine des Jarres Is Key to Laos; Opium-Growing Area Named for Ancient Stone Urns Is Hub of Strategic Roads Plain Is Footless Opium Is Big Product | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/moorexccormack-aide-will-retire-in-month.html | Moore-McCormack Aide Will Retire in Month. | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/mantle-of-yanks-ready-for-indians-maris-is-unlikely-to-play-daley.html | Mantle of Yanks Ready for Indians; Maris Is Unlikely to Play--Daley Faces Operation Today Pitching Pairs Bright is Versatile | True | By Deane McGowenthe New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/6-yards-submit-bids-for-3-cargo-vessels.html | 6 YARDS SUBMIT BIDS FOR 3 CARGO VESSELS | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/benefit-here-tomorrow-for-childrens-village.html | Benefit Here Tomorrow For Children's Village | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/fire-in-buffalo-tv-studios.html | Fire in Buffalo TV Studios | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hallicrafters-raises-6-million.html | Hallicrafters Raises 6 Million | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/spring-suggests-dishes-of-lamb-and-vegetables-spring-lamb-stew.html | Spring Suggests Dishes Of Lamb and Vegetables; SPRING LAMB STEW ROAST LEG OF SPRING LAMB | True | By Jean Hewitt | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/situation-urgent-felt-says-by-robert-trumbull-expression-of-us-view.html | Situation Urgent, Felt Says By ROBERT TRUMBULL; Expression of U.S. View | True | Special to The New York TimesBANGKOK, Thailand, April 25--Adm. Harry Felt, commander in chief of United States forces in the Pacific, said today that "the situation in Laos is on the front burner of the political stove." | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/patton-beats-ware-in-pinehurst-golf-3-others-also-gain.html | Patton Beats Ware In Pinehurst Golf; 3 Others Also Gain | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bridge-empire-state-tournament-opening-in-new-rochelle-performs.html | Bridge; Empire State Tournament Opening in New Rochelle Performs Double Service | True | By Albert H. Morehead | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/roberta-fox-will-be-married-to-dr-ha-kozinn-july-7.html | Roberta Fox Will Be Married to Dr. H.A. Kozinn July 7 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/art-poetry-in-crystal-works-related-to-visual-image-in-show-elise.html | Art: Poetry in Crystal; Works Related to Visual Image in Show --Elise Asher Also Interprets Verse | True | By Brian O'Doherty | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/contract-award.html | CONTRACT AWARD | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/bonds-prices-gain-widely-in-treasury-before-syndicate-breakup-is.html | Bonds: Prices Gain Widely in Treasurys Before Syndicate Breakup Is Confirmed; LONG END OF LIST HOLDS ADVANCES Terms of May Refunding Lift U.S. Intermediates --Municipals Active Ample Funds Waiting Issue Is Freed | True | By H.j. Maidenberg | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/businessmen-ask-tax-cut-this-year-but-new-group-in-talk-with.html | BUSINESSMEN ASK TAX CUT THIS YEAR; But New Group, in Talk With Kennedy, Declines to Back His Proposal on Reform BUSINESSMEN ASK TAX CUT THIS YEAR | True | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/algeria-says-castro-visit-is-not-scheduled-for-may.html | Algeria Says Castro Visit Is Not Scheduled for May | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/vanishing-tip.html | Vanishing Tip | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/washington-how-to-make-sure-to-lose-the-womens-vote-truth-and.html | Washington; How to Make Sure to Lose the Women's Vote Truth and Illusion | True | By James Reston | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/municipal-loans-colorado-school-district.html | MUNICIPAL LOANS; Colorado School District | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/policy-of-defeat-is-laid-to-kennedy.html | POLICY OF 'DEFEAT' IS LAID TO KENNEDY | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/goodman-will-play-in-stamford-series.html | GOODMAN WILL PLAY IN STAMFORD SERIES | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/hunter-college-presents-2-song-cycles.html | Hunter College Presents 2 Song Cycles | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/negro-in-cleveland-health-post.html | Negro in Cleveland Health Post | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/consumer-price-index.html | Consumer Price Index | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/count-prasca-marries-mrs-cabot-in-london.html | Count Prasca Marries Mrs. Cabot in London | True | Special to The New York Times | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/deposit-insurance-produces-a-debate-cooke-favors-increase.html | DEPOSIT INSURANCE PRODUCES A DEBATE; Cooke Favors Increase | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/new-concern-formed-as-realty-consultants.html | New Concern Formed As Realty Consultants | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/affectionately-shoemaker-up-wins-by-1-lengths-at-aqueduct.html | Affectionately, Shoemaker Up, Wins by 1 Lengths at Aqueduct | True | By Frank M. Blunk | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/stock-prices-in-frankfurt-climb-in-active-trading-gain-attributed.html | Stock Prices in Frankfurt Climb in Active Trading GAIN ATTRIBUTED TO STRIKE TALKS Other European Exchanges Are Irregular--Index in London Eases 0.2 Gold Shares Drop Amsterdam List LONDON BRUSSELS AMSTERDAM JOHANNESBURG PARIS ZURICH BUENOS AIRES SYDNEY TOKYO FRANKFURT MILAN | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/head-of-french-atom-tests-due-to-visit-polynesian-atoll.html | Head of French Atom Tests Due to Visit Polynesian Atoll | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/iowa-ratifies-poll-tax-ban.html | Iowa Ratifies Poll Tax Ban | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/angels-4-homers-beat-tigers-7-to-5.html | ANGELS 4 HOMERS BEAT TIGERS, 7 TO 5 | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/a-stubborn-mayor.html | A Stubborn Mayor | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/cocoa-market-elects-woman.html | Cocoa Market Elects Woman | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/us-supply-of-gold-remains-unchanged-us-gold-supply-remains-steady.html | U.S. Supply of Gold Remains Unchanged; U.S. GOLD SUPPLY REMAINS STEADY Banks Borrowing | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-26 | 1963-04-26 | https://www.nytimes.com/1963/04/26/archives/jersey-standard-increases-profit-earnings-for-first-quarter-are-put.html | JERSEY STANDARD INCREASES PROFIT; Earnings for First Quarter Are Put at $1.20 a Share, for a Gain of 13 Cents Shell Oil Co. Continental Oil Marathon Oil | True | | 1991-03-07 | RE0000526443 | B00000037019 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/road-hogs-face-ban-under-new-state-law.html | Road Hogs Face Ban Under New State Law | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/gerard-pipart-slated-to-succeed-crahay-as-designer-at-nina-ricci.html | Gerard Pipart Slated to Succeed Crahay as Designer at Nina Ricci | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/personal-tax-rates-in-us-below-britains-and-canadas-tax-rates-in-us.html | Personal Tax Rates in U.S. Below Britain's and Canada's; TAX RATES IN U.S. NOT THE HIGHEST | True | By Robert Metz | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/museum-displays-gold-of-the-incas-exhibition-of-treasure-from-peru.html | MUSEUM DISPLAYS GOLD OF THE INCAS; Exhibition of Treasure From Peru to Run Until July 15 | True | By Sanka Knox | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/rockefeller-signs-bill-for-3-states-to-plan-transit-action-by.html | ROCKEFELLER SIGNS BILL FOR 3 STATES TO PLAN TRANSIT; Action by Connecticut and Jersey Is Needed Before Agency Is Organized EMPLOYER TAX REVISED Governor Backs Reduction in Levies for Concerns With Stable Payrolls Land Sales Protected ROCKEFELLER SIGNS TRANSIT UNIT BILL Reduces Some Taxes | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Tass | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/grimau-protests-held-in-france.html | Grimau Protests Held in France | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/commodities-prices-for-cocoa-futures-close-at-seasons-high-in.html | Commodities: Prices for Cocoa Futures Close at Season's High in Active Session; WORLD SUGAR UP BY 18 TO 19 POINTS Other Contracts Are Mixed in Quiet Trading-- Copper Shows Slight Drop Domestic Sugar Eases | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/irvin-paul-first-by-1-lengths-evenmoney-choice-beats-henry-t-adios.html | IRVIN PAUL FIRST BY 1 LENGTHS; Even-Money Choice Beats Henry T. Adios at Yonkers | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/hearings-due-here-in-rail-rules-fight.html | HEARINGS DUE HERE IN RAIL RULES FIGHT | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sternwheelers-to-race-for-title-winner-to-be-hailed-as-the-dowager.html | Sternwheelers to Race for Title; Winner to Be Hailed as the Dowager of Ohio River Close Contest Likely in Kentucky Derby Water Festival Acquired for $34,000 | True | By Edward A. Morrow | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/spain-bars-issue-of-the-times.html | Spain Bars Issue of The Times | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/italians-explain-deal-with-esso-state-oil-agency-sees-pact-as-no.html | ITALIANS EXPLAIN DEAL WITH ESSO; State Oil Agency Sees Pact as No Change in Policy Haider Statement ITALIANS EXPLAIN DEAL WITH ESSO Freedom of Action | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dr-george-a-weiss-of-free-europe-unit.html | DR. GEORGE A. WEISS OF FREE EUROPE UNIT | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/chile-bars-deporting-exnazi.html | Chile Bars Deporting Ex-Nazi | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-bars-a-raise-in-ocean-air-fare.html | U.S. BARS A RAISE IN OCEAN AIR FARE | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/phils-beat-cubs-52.html | Phils Beat Cubs, 5--2 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dr-william-mcconnell-is-dead-former-metropolitan-life-aide.html | Dr. William McConnell Is Dead; Former Metropolitan Life Aide, Associate Medical Director Until 1956 Was Authority on Industrial Hygiene | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-climb-of-everest-delayed.html | U.S. Climb of Everest Delayed | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/arthur-greenwood-exdemocratic-whip.html | ARTHUR GREENWOOD, EX-DEMOCRATIC WHIP | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sumnerapgar.html | Sumner—Apgar | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nats-as-split-doubleheader-tigers-lose-7-to-5-to-twins-cheney.html | Nats, A's Split Double-Header; Tigers Lose, 7 to 5, to Twins; Cheney Pitches 3-Hitter 6-Hit Rally Routs Mossi | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/un-unit-on-rhodesia-ends-talks-with-london-officials.html | U.N. Unit on Rhodesia Ends Talks With London Officials | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/teacher-training-stirs-coast-fight.html | TEACHER TRAINING STIRS COAST FIGHT | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/kennedy-called-lax-on-bias-edict-integration-leaders-say-he-fails.html | KENNEDY CALLED LAX ON BIAS EDICT; Integration Leaders Say He Fails to Act on Housing Neither Spirit Nor Letter Kennedy Held Lax on Enforcing Discrimination Ban in Housing | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/inland-steel-company-names-vice-president.html | Inland Steel Company Names Vice President | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/curtis-r-smith.html | CURTIS R. SMITH | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/russian-women-receive-a-khrushchev-promise.html | Russian Women Receive A Khrushchev Promise | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/pentagon-revises-us-air-defenses-4-sage-centers-closed-2.html | PENTAGON REVISES U.S. AIR DEFENSES; 4 SAGE Centers Closed-- 2 Headquarters Moved | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/price-rises-in-metals-industry-fueled-by-steel-makers-move.html | Price Rises in Metals Industry Fueled by Steel Makers' Move; Reduction Explained METAL PRICE RISE SPREADS FURTHER | True | By John M. Lee | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/spanish-bars-are-deserted-after-poison-alcohol-kills-12.html | Spanish Bars Are Deserted After Poison Alcohol Kills 12 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/taking-a-madisonavenue-clue-baptists-sell-gospel-in-japan.html | Taking a Madison-Avenue Clue, Baptists 'Sell Gospel in Japan | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ostos-renamed-swim-head.html | Ostos Renamed Swim Head | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-bars-subsidy-in-aid-for-latins-alliance-for-progress-funds-held.html | U.S. BARS SUBSIDY IN AID FOR LATINS; Alliance for Progress Funds Held No Replacement of Loss on Commodities POSITION IS OUTLINED Short-Term Help Is Offered Against Export Price Dip but None for Long-Term Bell Statement Compromise Resolution U.S. BARS SUBSIDY IN AID TO LATINS | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-laos-talks-on-ceasefire-are-set-by-neutralist-premier-british.html | New Laos Talks on Cease-Fire Are Set by Neutralist Premier; British and Soviet Envoys Going With Prince to Meet Pro-Communists Pro-Reds Representation | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/1000yearold-torah-lost-40-years-is-found.html | 1,000-Year-Old Torah, Lost 40 Years, Is Found | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/maple-leafs-sign-sam-jones.html | Maple Leafs Sign Sam Jones | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/36-are-found-guilty-in-englewood-case.html | 36 ARE FOUND GUILTY IN ENGLEWOOD CASE | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/utility-plans-new-plant.html | Utility Plans New Plant | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/diplomats-leg-amputated.html | Diplomat's Leg Amputated | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/gross-calls-for-end-to-frills-in-school-gross-asks-end-to-school.html | Gross Calls for End To 'Frills' in School; GROSS ASKS END TO SCHOOL 'FRILLS' Immediate Strategy 'Plan for Slow Learner | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/maitland-ijams-and-mrs-burns-wil-be-married-banker-to-wed-sister-of.html | Maitland Ijams And Mrs. Burns Wil Be Married; Banker to Wed Sister Of Mrs. Theodore Roosevelt 3d | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/municipal-bond-club-nominates-president.html | Municipal Bond Club Nominates President | True | Fabian Bachrach | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/luncheon-to-benefit-guild-for-the-blind.html | Luncheon to Benefit Guild For the Blind | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/orrin-h-ingram-executive-in-oil-lumber-and-textiles.html | Orrin H. Ingram, Executive In Oil, Lumber and Textiles | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/swedish-industrialist-sights-strides-toward-unity-heads-company.html | Swedish Industrialist Sights Strides Toward Unity; Heads Company Group SWEDE FORECASTS TRADE BLOC UNITY Applications Pending | True | By Brendan M. Jones | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/glickman-corp-to-change-name-franchard-corp-adopted-at-stormy.html | GLICKMAN CORP. TO CHANGE NAME; Franchard Corp.' Adopted at Stormy Meeting Loan to Glickman GLICKMAN CORP. TO CHANGE NAME Quotation for Stock | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/boat-sinks-with-23-aboard-at-least-2-are-drowned.html | Boat Sinks With 23 Aboard; At Least 2 Are Drowned | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/tv-crews-of-un-plan-new-series-7-countries-to-see-shows-on.html | TV CREWS OF U.N. PLAN NEW SERIES; 7 Countries to See Shows on Underdeveloped Nations Medal of Honor Fete Television Notes WABC-TV Aide Resigned | True | By Richard F. Shepard | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/herter-and-canadian-leaders-meet.html | Herter and Canadian Leaders Meet | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/metro-expands-promotion.html | Metro Expands Promotion | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/2000-gop-women-hail-goldwater-senator-attacks-kennedy-on-wide-range.html | 2,000 G.O.P. WOMEN HAIL GOLDWATER; Senator Attacks Kennedy on Wide Range of Issues Goldwater Posters Everywhere More Specifics Goldwater Supported | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/land-fraud-is-laid-to-3-new-mexicans.html | LAND FRAUD IS LAID TO 3 NEW MEXICANS | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/geneticist-asks-storing-of-sperm-to-circumvent-radiation-perils.html | Geneticist Asks Storing of Sperm To Circumvent Radiation Perils; Storing With Nitrogen Rise in Waste Forecast | True | By Morris Kaplan | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/venezuelan-out-of-oil-post.html | Venezuelan Out of Oil Post | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ballet-royal-troupe-in-swan-lake-first-performance-of-work-on-this.html | Ballet: Royal Troupe in 'Swan Lake'; First Performance of Work on This Visit Nadia Nerina Dances Odette-Odile Role Dances by Bill Frank | True | By Allen Hughes | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/supervisors-hail-action.html | Supervisors Hail Action | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bertram-peacock-of-musical-stage-former-singing-star-dies-was-in.html | BERTRAM PEACOCK OF MUSICAL STAGE; Former Singing Star Dies --Was in 'Blossom Time' | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/georgiapacific-pushes-merger-offer-made-to-stockholders-of-big.html | GEORGIA-PACIFIC PUSHES MERGER; Offer Made to Stockholders of Big Lumber Concern | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bundestag-yields-on-berlin-session.html | BUNDESTAG YIELDS ON BERLIN SESSION | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/trussells-term-as-hospitals-head-extended-to-1964.html | Trussell's Term As Hospitals Head Extended to 1964 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/drivers-on-strike-in-salvation-army.html | DRIVERS ON STRIKE IN SALVATION ARMY | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT ASSIGNMENTS NEW YORK COUNTY | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-president-elected-by-hospital-association.html | New President Elected By Hospital Association | True | Ira L. HillRichard D. Vanderwarker | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/zafrulla-kahn-to-make-trip.html | Zafrulla Kahn to Make Trip | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bridge-industrial-group-to-run-par-hand-tourney-today-somewhat.html | Bridge; Industrial Group to Run Par Hand Tourney Today Somewhat Esoteric | True | By Albert H. Morehead | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/the-summaries.html | The Summaries | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/6-share-lead-at-136-in-texas-open-golf.html | 6 SHARE LEAD AT 136 IN TEXAS OPEN GOLF | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-york-telephone-names-vice-president.html | New York Telephone Names Vice President | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/belgian-shoe-sticks-to-classic-last-designer-successfully-ignores.html | Belgian Shoe Sticks to Classic Last; Designer Successfully Ignores Revolutions in Foot Fashions Made for Paris Store Widths Vary | True | By Marylin Bender | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/jack-bradfute-ad-man-was-41-vice-president-of-an-agency-here.html | JACK BRADFUTE, AD MAN, WAS 41; Vice President of an Agency Here, Yachtsman, Dies Noted as Yachtsman | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/summaries-of-penn-relays-championship-relays-track-events-college.html | Summaries of Penn Relays; CHAMPIONSHIP RELAYS TRACK EVENTS COLLEGE MILE RELAYS FIELD EVENTS HIGH SCHOOL EVENTS PREP SCHOOL EVENTS | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/brando-starting-new-film-hopes-to-direct-again-later.html | Brando, Starting New Film, Hopes to Direct Again Later | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/uar-mediator-optimistic-on-red-chinaindia-dispute.html | U.A.R. Mediator Optimistic On Red China-India Dispute | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dr-king-convicted-gets-mild-sentence.html | DR. KING CONVICTED; GETS MILD SENTENCE | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dayan-sees-peace-in-a-strong-israel.html | DAYAN SEES PEACE IN A STRONG ISRAEL | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/part-of-west-side-highway-to-be-closed-for-repaying.html | Part of West Side Highway To Be Closed for Repaying | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/critics-attack-3billion-budget-as-being-too-big-or-too-small-235.html | Critics Attack 3-Billion Budget As Being Too Big or Too Small; 235 Million Cut Urged New Services Held Needed | True | By Edith Evans Asbury | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/tower-universal-scored-on-policy-stockholders-critical-of-recent.html | TOWER UNIVERSAL SCORED ON POLICY; Stockholders Critical of Recent Acquisitions | True | By Leonard Sloane | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/churchmen-hail-new-moderator-southern-presbyterians-see-a-gain-for.html | CHURCHMEN HAIL NEW MODERATOR; Southern Presbyterians See a Gain for Conservatives Union Is a Major Issue | True | By Christian Brown Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Greene & Rossi | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/israelitaly-ferry-will-begin-in-1964.html | ISRAEL-ITALY FERRY WILL BEGIN IN 1964 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mig-in-berlin-flies-near-us-copters.html | MIG IN BERLIN FLIES NEAR U.S. COPTERS | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/role-is-assigned-to-ethel-shutta-former-band-singer-to-play-the.html | ROLE IS ASSIGNED TO ETHEL SHUTTA; Former Band Singer to Play the Mother in 'Jennie' Performed in a Burlesque | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/music-germani-begins-bach-cycle-series-first-here-in-35-years.html | Music: Germani Begins Bach Cycle; Series, First Here in 35 Years, Historic Ex-Vatican Organist at St. Thomas Church | True | By Raymond Ericson | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/violin-maker-opens-a-new-shop.html | Violin Maker Opens a New Shop | True | The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/opportunities-for-youth.html | Opportunities for Youth | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/rusk-to-see-tito-on-5-nation-tour-to-improve-ties-visit-to-belgrade.html | RUSK TO SEE TITO ON 5-NATION TOUR TO IMPROVE TIES; Visit to Belgrade Is Added at Yugoslavs' Request-- Trade Gain Is Aim Trade Concessions Sought Plan Pleases Yugoslavs RUSK TO SEE TITO ON 5-NATION TOUR | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/firstinning-surge-helps-harvard-sink-army-75.html | First-Inning Surge Helps Harvard Sink Army, 7-5 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/trainman-killed-under-car.html | Trainman Killed Under Car | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/booksellers-library-trampled-as-shop-makes-way-for-road-removed.html | Bookseller's Library Trampled As Shop Makes Way for Road; Removed From Stacks Books Trampled | True | By John W. Stevens Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/easing-of-curbs-on-trade-urged-nationalism-elicits-warning-by.html | EASING OF CURBS ON TRADE URGED; Nationalism Elicits Warning by International Chamber Economic Assumptions | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/school-aide-guilty-in-hitrun-death.html | SCHOOL AIDE GUILTY IN HIT-RUN DEATH | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/senators-sell-schaive.html | Senators Sell Schaive | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/president-of-amerace-made-chief-executive.html | President of Amerace Made Chief Executive | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/circus-panther-bites-man-then-runs-free-in-paris.html | Circus Panther Bites Man, Then Runs Free in Paris | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nato-atom-force-vital-ball-says-he-calls-multilateral-fleet-only.html | NATO ATOM FORCE VITAL, BALL SAYS; He Calls Multilateral Fleet Only Practical Solution 3 Courses Open to Allies | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/villemure-is-top-rookie.html | Villemure Is Top Rookie | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/western-electric-contract-with-union-increases-pay.html | Western Electric Contract With Union Increases Pay | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/booksauthors-castros-cuba-use-of-mind-culinary-and-dietary.html | Books--Authors; Castro's Cuba Use of Mind Culinary and Dietary | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/fbi-help-sought-in-hikers-slaying-aid-asked-in-finding-killer-of-in.html | F.B.I. HELP SOUGHT IN HIKER'S SLAYING; Aid Asked in Finding Killer of Integration Marcher 3 Are Questioned Rifle Is Tested | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/erhard-bars-cabinet-change-before-succession-goes-on-tv-to-deny.html | Erhard Bars Cabinet Change Before Succession; Goes on TV to Deny Reports He Plans Early Take-Over of Bonn Government | | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mrs-alicia-tobin-weber-retired-advertising-aide.html | Mrs. Alicia Tobin Weber, Retired Advertising Aide | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/parole-denied-union-leader.html | Parole Denied Union Leader | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/wholesale-index-falls-01-to-998.html | WHOLESALE INDEX FALLS 0.1% TO 99.8 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/exchange-seat-193000.html | Exchange Seat $193,000 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/union-ends-boeing-talks-to-plans-strategy-monday.html | Union Ends Boeing Talks; To Plans Strategy Monday | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/railroad-gets-bond-guarantee.html | Railroad Gets Bond Guarantee | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/union-carbide-president-feels-time-has-come-for-tax-relief-sales.html | Union Carbide President Feels Time Has Come for Tax Relief; Sales Outlook Weighed New Products Introduced COMPANIES HOLD ANNUAL MEETINGS Allegheny Ludlum Steel Mead Johnson & Co. Ruberoid Company Marsh & McLennan Mohawk Airlines Imperial Oil, Ltd. La Maur, Inc. | | By Clare M. Reckert | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/smokers-clinics-urged-by-physician.html | SMOKERS' CLINICS URGED BY PHYSICIAN | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/oharas-fast-leg-wins-for-loyola-4021-mile-decides-drake-distance.html | O'HARA'S FAST LEG WINS FOR LOYOLA; 4:02.1 Mile Decides Drake Distance Medley Relay TRACK EVENTS RELAY EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/church-may-buy-miner-hospitals-presbyterian-unit-approves-talks-on.html | CHURCH MAY BUY MINER HOSPITALS; Presbyterian Unit Approves Talks on 10 Institutions Explosive Reaction Feared | | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/the-anthony-newleys-divorce.html | The Anthony Newleys Divorce | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/slight-decline-registered-by-us-imports-in-quarter.html | Slight Decline Registered By U.S. Imports in Quarter | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/prices-of-cotton-40c-off-to-60c-up-14-may-delivery-notices-issued13.html | PRICES OF COTTON 40C OFF TO 60C UP; 14 May Delivery Notices Issued--13 Are Stopped | | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/james-e-brenner-73-dies-exstanford-law-professor.html | James E. Brenner, 73, Dies; Ex-Stanford Law Professor | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sweden-may-lose-a-sale.html | Sweden May Lose a Sale | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/robert-kennedy-backs-naming-of-segregationists-to-the-bench-new.html | Robert Kennedy Backs Naming Of Segregationists to the Bench; New Judges Criticized | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nine-will-start-at-aqueduct-today-dedimoud-wins-grey-lag-field.html | Nine Will Start at Aqueduct Today-- Dedimoud Wins; GREY LAG FIELD Sunrise County Listed Admiral's Voyage Third | True | By Louis Effrat | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/3-of-the-4-valves-patient-doing-well-2-months-after-first-such.html | 3 OF THE 4 VALVES; Patient Doing Well 2 Months After First Such Surgery | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/joan-gainer-affianced.html | Joan Gainer Affianced | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/device-patented-to-keep-tomorrows-bus-in-line-variety-of-ideas-in.html | Device Patented to Keep Tomorrow's Bus in Line; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/brooklyn-local-wins-ila-change-borough-hiring-preference-given-to.html | BROOKLYN LOCAL WINS I.L.A. CHANGE; Borough Hiring Preference Given to Its Members Unemployment 'Aggravated' | True | By John P. Callahan | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mary-fain-hurley-prospective-bride.html | Mary Fain Hurley Prospective Bride | True | Dahlhelm-Lasser | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/green-bay-to-get-63-draft-choice-giants-also-obtain-quinlan-of.html | GREEN BAY TO GET '63 DRAFT CHOICE; Giants Also Obtain Quinlan of Packers and Send Hirn to Eagles for Gossage He Fills the Bill Future Trade Possibility In 3-Way Deal | | By Deane McGowen | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/illinois-u-scored-association-backs-professor-ousted-over-sex-views.html | ILLINOIS U. SCORED; Association Backs Professor Ousted Over Sex Views Issue Debated an Hour | | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/congress-talking-mostly-of-wheat-may-referendum-main-topic-of-farm.html | CONGRESS TALKING MOSTLY OF WHEAT; May Referendum Main Topic of Farm State Members | | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/jets-to-returns-from-france.html | Jets to Returns From France | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/big-water-issue-leads-offerings-county-in-california-to-sell.html | BIG WATER ISSUE LEADS OFFERINGS; County in California to Sell $115,000,000 in Bonds Other Issues Listed | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/scally-conniff.html | Scally--Conniff | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/spreading-controversy-causes-giles-to-suspend-rule-on-balks-time.html | Spreading Controversy Causes Giles to Suspend Rule on Balks; Time Limit Eased on Hurlers by League President Until Majors Meet on May 7 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bad-management-in-citys-schools-charged-in-study-report-kept-secret.html | BAD MANAGEMENT IN CITY'S SCHOOLS CHARGED IN STUDY; Report, Kept Secret, Urges Administrative Shake-Up and Clerical Staff Cut Misuse of Teachers Seen Controversies in Past SCHOOLS ASSAILED ON MANAGEMENT Major Findings Listed Aid for Superintendent Asked Present Organization | | By Leonard Buder | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/reduced-air-fare-for-un-is-barred-us-says-50-cut-might-be-unduly.html | REDUCED AIR FARE FOR U.N. IS BARRED; U.S. Says 50% Cut Might Be 'Unduly Preferential' | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cuban-spy-death-embroils-marines-cuban-spy-death-involves-marines.html | Cuban 'Spy' Death Embroils Marines; CUBAN 'SPY' DEATH INVOLVES MARINES Mailman Uncommunicative Shoup Upheld Action | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/detective-chief-retires-ending-40-years-on-force.html | Detective Chief Retires, Ending 40 Years on Force | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/surgery-resumed-in-new-rochelle-rooms-sterilizedno-new-clues-found.html | SURGERY RESUMED IN NEW ROCHELLE; Rooms Sterilized--No New Clues Found in Deaths Violence Studied No Illness on Staff | | By Merrill Folsom Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/khrushchev-gives-kennedy-backing-on-truce-in-laos-reaffirms-stand.html | KHRUSHCHEV GIVES KENNEDY BACKING ON TRUCE IN LAOS; Reaffirms Stand on Geneva Accords After Meeting in Kremlin With Harriman STATEMENT IS ISSUED Extent to Which Soviet Will Intercede Is Unclear, but Calming Effect Is Seen Vienna Meeting Recalled Gromyko Accuses U.S. SOVIET JOINS U.S. IN STAND ON LAOS Report Sent to President Burma and Peking Give View White House Delays Comment | | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/recent-religious-books.html | Recent Religious Books | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/born-to-subsidize-building-of-germandesigned-jets.html | Born to Subsidize Building Of German-Designed Jets | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sidelights-railroad-stocks-get-rolling-the-sophisticated-investor-a.html | Sidelights; Railroad Stocks Get Rolling The Sophisticated Investor Away With a Fee Money for Ninety Days Riches for Tampa | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ratzeburg-crew-gets-test-today-german-eight-will-oppose-penn.html | RATZEBURG CREW GETS TEST TODAY; German Eight Will Oppose Penn, Princeton, Columbia | | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mkm-murphy-is-dead-at-61-led-federal-home-loan-bank.html | M.K.M. Murphy Is Dead at 61; Led Federal Home Loan Bank | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ekelundasklin.html | Ekelund--Asklin | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bathyscaph-arrives-in-boston-for-thresher-mission.html | Bathyscaph Arrives in Boston for Thresher Mission | | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/villanova-upset-in-two-contests-wildcats-beaten-by-fordham-in-4mile.html | VILLANOVA UPSET IN TWO CONTESTS; Wildcats Beaten by Fordham in 4-Mile, Boston College in Distance Medley Fordham Third in Medley Stauffer Sets Hurdles Mark Benjamin High Jumps 6-5 | | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/joblessness-drops-by-25000-in-state.html | JOBLESSNESS DROPS BY 25,000 IN STATE | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/tv-concert-for-children-channel-9-presents-cleveland-orchestra-in.html | TV: Concert for Children; Channel 9 Presents Cleveland Orchestra in Everyday Works Under Shaw | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/macmillan-stirs-talk-of-election-renewed-attack-on-labor-hints-at.html | MACMILLAN STIRS TALK OF ELECTION; Renewed Attack on Labor Hints at Poll This Year | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/education-is-neverending.html | Education Is Never-Ending | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-offers-plan-to-bolster-un-high-aides-speech-suggests-10-ways-to.html | U.S. OFFERS PLAN TO BOLSTER U.N.; High Aide's Speech Suggests 10 Ways to Strengthen Peace-Keeping Role Stiffest Part of Plan Additional Proposals U.S. OFFERS PLAN TO BOLSTER U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/stocks-slide-and-bonds-advance-in-london-market-index-eases-08-gold.html | Stocks Slide and Bonds Advance in London Market; INDEX EASES 0.8; GOLD ISSUES DROP Shares in Frankfurt Drop —Paris Board Falls as Buyers Are Wary Frankfurt Stocks Ease LONDON VIENNA JOHANNESBURG BRUSSELS AMSTERDAM SYDNEY MILAN ZURICH FRANKFURT PARIS TOKYO | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dissidents-at-lionel-lose-a-court-move.html | Dissidents at Lionel Lose a Court Move | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/argentina-is-ousting-czech-over-spy-case.html | Argentina Is Ousting Czech Over Spy Case | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/airlines-scored-on-phone-service-union-leader-asserts-poor.html | AIRLINES SCORED ON PHONE SERVICE; Union Leader Asserts Poor Practices Cut Business Mechanical Helper | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/miro-cardona-says-hopes-of-freeing-cuba-fade-fast.html | Miro Cardona Says Hopes Of Freeing Cuba Fade Fast | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/college-teachers-in-city-join-union.html | COLLEGE TEACHERS IN CITY JOIN UNION | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/piano-debut-inger-wikstrom-plays-town-hall-program.html | Piano Debut; Inger Wikstrom Plays Town Hall Program | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/2-americans-killed-in-iran.html | 2 Americans Killed in Iran | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/venezuela-gets-150000000.html | Venezuela Gets $150,000,000 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mrs-rizzo-3d-has-son.html | Mrs. Rizzo 3d Has Son | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/crimson-satan-choice-in-grey-lag.html | Crimson Satan Choice in Grey Lag | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/breezy-point-park-estimate-is-called-shocking-fantasy.html | Breezy Point Park Estimate Is Called 'Shocking Fantasy' | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/party-accessories-head-gift-lists-for-bridestobe.html | Party Accessories Head Gift Lists for Brides-to-Be | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/2-judges-shifted-to-nassau.html | 2 Judges Shifted to Nassau | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/frank-w-cooper-85-of-electrical-firm.html | FRANK W. COOPER, 85, OF ELECTRICAL FIRM | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/food-news-chives-lend-mild-flavor-omelet-and-sauce-recipes-given.html | Food News; Chives Lend Mild Flavor; Omelet and Sauce Recipes Given Best Way to Use Chives FRESH HERB OMELET CUCUMBER-CHIVE SAUCE | True | By Jean Hewitt | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/son-to-the-gerald-chanins.html | Son to the Gerald Chanins | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/market-pattern-again-indecisive-average-falls-by-052-but-gains.html | MARKET PATTERN AGAIN INDECISIVE; Average Falls by 0.52, But Gains Exceed Declines—Volume at 4-Week Low TURNOVER IS 4,490,000 Steel and Oil Issues Among Weakest Groups—Most Price Changes Small New High Is Touched G.M. Is Active MARKET-PATTERN STILL INDECISIVE Martin-Marietta Drops Electric Autolite Jumps | True | By John J. Abele | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/collapse-of-wall-at-school-is-investigated-by-city.html | Collapse of Wall at School Is Investigated by City | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cuba-again-beats-us-in-baseball-americans-held-to-4-hits-in-31.html | CUBA AGAIN BEATS U.S. IN BASEBALL; Americans Held to 4 Hits in 3-1 Pan-American Loss U.S. Takes Water Polo Saari Breaks Record | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-yachts-gain-in-bermuda-races-14footers-score-twice-manhasset.html | U.S. YACHTS GAIN IN BERMUDA RACES; 14-Footers Score Twice--Manhasset Team Victor U.S. Beats England Manhasset Bay Scores | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/world-weather-watch-approved-with-support-of-us-and-soviet-a.html | World Weather Watch Approved With Support of U.S. and Soviet; A Kennedy Proposal WEATHER WATCH FOR WORLD VOTED | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/gaitskell-left-224000.html | Gaitskell Left $224,000 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/foreign-lobbies-face-gift-curbs-fulbright-proposes-ban-on-campaign.html | FOREIGN LOBBIES FACE GIFT CURBS; Fulbright Proposes Ban on Campaign Contributions Fee Estimate Revised | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/italy-prepares-to-vote.html | Italy Prepares to Vote | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/khrushchev-sees-artists-reform-expects-them-to-toe-line-denies.html | KHRUSHCHEV SEES ARTISTS' REFORM; Expects Them to Toe Line --Denies There Is Crisis Quality of Goods Decried 'Skin as Thick as Elephants' | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/terry-seeks-no-3-at-stadium-today-mantle-takes-part-in-drill-for.html | TERRY SEEKS NO. 3 AT STADIUM TODAY; Mantle Takes Part in Drill for Game With Indians Yankee Records | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/belgian-again-loses-right-to-stay-in-us.html | BELGIAN AGAIN LOSES RIGHT TO STAY IN U.S. | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/public-relations-man-found-shot-dead-on-staten-island.html | Public Relations Man Found Shot Dead on Staten Island | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/liner-homeric-laid-up.html | Liner Homeric Laid Up | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mrs-junius-s-morgan-93-banker-collectors-widow.html | Mrs. Junius S. Morgan, 93, Banker, Collector's Widow | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/italy-and-india-back-wests-testban-bid.html | ITALY AND INDIA BACK WEST'S TEST-BAN BID | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/british-population-rise-seen.html | British Population Rise Seen | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/miss-edith-herrick-milhorat-betrothed-to-john-a-boothby.html | Miss Edith Herrick Milhorat Betrothed to John A. Boothby | True | Bradford Bachrach | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/allen-and-patton-gain-links-final-cuenther-loses-4-and-3-at.html | ALLEN AND PATTON GAIN LINKS FINAL; Cuenther Loses, 4 and 3, at Pinehurst--Terry Bows | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/jackson-is-loser-as-haddix-excels-pirate-hurler-halts-mets-in.html | JACKSON IS LOSER AS HADDIX EXCELS; Pirate Hurler Halts Mets in Relief of McBean--Homer by Savage Aids Victors McBean Walks In a Run No Help for Jackson New Target Date Is Aug. 6 | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/atlanta-lawyer-hailed-for-desegregation-role.html | Atlanta Lawyer Hailed For Desegregation Role | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mother-catches-up.html | Mother Catches Up | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/methodism-hails-its-deaconesses-church-marking-75th-year-of-their.html | METHODISM HAILS ITS DEACONESSES; Church Marking 75th Year of Their Auxiliary Work Qualifying for Service Catholic Relief Appeal Episcopal Dedication Organist's 90th Year Christian Science Subject | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/city-opera-offers-kurt-weill-work-skitch-henderson-conducts-revival.html | CITY OPERA OFFERS KURT WEILL WORK; Skitch Henderson Conducts Revival of 'Street Scene' Songs and Talk Blend Well | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-view-decried-by-anglican-head-canterbury-chides-critics-of.html | NEW VIEW DECRIED BY ANGLICAN HEAD; Canterbury Chides Critics of Traditional Idea of Deity | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/a-correction-81802490.html | A Correction | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sea-union-seeks-better-pensions-nmu-to-be-polled-on-pay-raise-for.html | SEA UNION SEEKS BETTER PENSIONS; N.M.U. to Be Polled on Pay Raise for Program Using Wage Increases Larger Fund in View | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sla-is-informed-aide-asked-bribe-nightclub-owner-testifies-to.html | S.L.A. IS INFORMED AIDE ASKED BRIBE; Nightclub Owner Testifies to Demand for $2,000—Also Accuses Police Charges Police Harassment Helped in Inquiry S.L.A. IS INFORMED AIDE ASKED BRIBE Deception Charged | True | By Charles Grutzner | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/2-city-departments-coordinating-plans-in-brushfire-fight.html | 2 City Departments Coordinating Plans In Brush-Fire Fight | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/seatbelt-bill-is-passed.html | Seat-Belt Bill Is Passed | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mrs-torgerson-wins-by-a-stroke-her-82-is-best-at-wheatley-hillsmrs.html | MRS. TORGERSON WINS BY A STROKE; Her 82 Is Best at Wheatley Hills--Mrs. Ryan Second | | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/clocks-go-ahead-one-hour-tonight-daylight-saving-time-will-go-into.html | CLOCKS GO AHEAD ONE HOUR TONIGHT; Day light Saving Time Will Go Into General Effect at 2 A.M. in 21 States OTHER AREAS DIVIDED Some Confusion Is Caused by Local Rules--Check of Schedules Urged 'Loss' in Hours High Move Inexorable | True | By Richard J.h. Johnston | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/most-major-currencies-steady-in-foreign-exchange-dealings.html | Most Major Currencies Steady In Foreign Exchange Dealings | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cuts-are-predicted-for-savings-rates.html | CUTS ARE PREDICTED FOR SAVINGS RATES | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/money.html | Money | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/finland-invites-silvester.html | Finland Invites Silvester | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/easy-lines-of-a-white-shift-suit-swimmer-or-spectator.html | Easy Lines of a White Shift Suit Swimmer or Spectator | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-to-meet-poles-in-track.html | U.S. to Meet Poles in Track | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/letters-to-the-times-to-clarify-cuban-issue-facts-underlying.html | Letters to The Times; To Clarify Cuban Issue Facts Underlying Administration's Present Policy Asked Effect on Election Breezy Point Park Backed Beatniks Not Teddyboys Reconstituting the Court Implications of Council of State Governments' Proposal Examined Selection of Judges Design for Civic Center | True | DONALD W. RIEGLE Jr.NORVAL WHITE;RALPH GARFIELD.BRAINERD CURRIE, Professor of Law;STEPHEN A. FREEMAN. | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Outgoing Freighters | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/angel-run-in-13th-tops-orioles-43-a-wild-throw-by-savarine-lets-in.html | ANGEL RUN IN 13TH TOPS ORIOLES, 4-3; A Wild Throw by Savarine Lets In Winning Score | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nina-ayala-engaged-to-michael-mallory.html | Nina Ayala Engaged To Michael Mallory | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mothers-day-proclaimed.html | Mother's Day Proclaimed | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/french-stand-hardens-national-units-involved.html | French Stand Hardens; National Units Involved | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/carolina-senate-rejects-plan-to-segregate-pupils-by-sex.html | Carolina Senate Rejects Plan To Segregate Pupils by Sex | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/austria-begins-fair-pavilion.html | Austria Begins Fair Pavilion | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/havana-reports-air-raid-says-the-explosives-failed-refineries-were.html | Havana Reports Air Raid; Says the Explosives Failed; Refineries Were Confiscated HAVANA REPORTS A RAID BY PLANE Cuba Calls U.S. Responsible Boats Maneuver Near Cutter Rorke Active Against Castro | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mangiapanes-draw-fines-boxing-bans.html | MANGIAPANES DRAW FINES, BOXING BANS | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-disappointed-by-saigon-forces-sluggish-response-to-attack-on-2.html | U.S. DISAPPOINTED BY SAIGON FORCES; Sluggish Response to Attack on 2 Buses Stirs Concern Barge Full of Bodies Arguments Over Advisers Soviet Calls for Inquiry | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bonnel-will-get-catholic-degree.html | Bonnel Will Get Catholic Degree | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/students-to-discuss-africa.html | Students to Discuss Africa | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/a-maritime-history-of-israel-traces-course-since-solomon-book-by.html | A Maritime History of Israel Traces Course Since Solomon; Book by Zvi Herman, Zim Lines Official, Raises Some Controversy Log After Solomon | True | By Werner Bamberger | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cartmen-facing-stiffer-city-rule-wagner-orders-action-on-citizen.html | CARTMEN FACING STIFFER CITY RULE; Wagner Orders Action on Citizen Group's Report | True | By Charles G. Bennett | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/orchestra-union-adds-to-demands-philadelphia-group-asks-for-right.html | ORCHESTRA UNION ADDS TO DEMANDS; Philadelphia Group Asks for Right to Oust Conductor Feature in Europe Cleaning Scheduled | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/index-of-commodity-prices-rises-02-thursday-to-935.html | Index of Commodity Prices Rises 0.2 Thursday to 93.5 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/books-of-the-times-what-soldiers-will-do-even-when-war-is-over.html | Books of The Times; What Soldiers Will Do Even When War Is Over | True | By Charles Poore | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sharpe-to-kansas-city-post.html | Sharpe to Kansas City Post | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/middle-south-utilities-inc-reports-rise-in-revenues.html | Middle South Utilities, Inc. Reports Rise in Revenues | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/anne-agee-fiancee-of-arnold-n-spurr.html | Anne Agee Fiancee Of Arnold N. Spurr | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/david-susskind-plans-to-bring-a-british-comedy-to-broadway-applause.html | David Susskind Plans to Bring A British Comedy to Broadway; Applause Awards Made Festival for Ann Arbor Purple Canary Ends Tonight Notes in Brief | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/un-study-in-aden-opposed-by-britain.html | U.N. STUDY IN ADEN OPPOSED BY BRITAIN | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/judge-declines-doubts-control-of-realty-by-man-convicted-56-times.html | JUDGE DECLINES; Doubts Control of Realty by Man Convicted 56 Times Fined on Pleas of Guilty Shift of Responsibility | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/robards-to-join-actor-agrees-to-do-4-plays-for-lincoln-center.html | ROBARDS TO JOIN; Actor Agrees to Do 4 Plays for Lincoln Center Troupe Decries Broadway Plays Producer Praises Robards | True | By Louis Calta | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/luggage-patent-suit-is-filed.html | Luggage Patent Suit Is Filed | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/southern-evangelist-william-hart-mccorkle-returns-to-pastoral-work.html | Southern Evangelist; William Hart McCorkle Returns to Pastoral Work | True | Special to The New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/colt-onehitter-halts-reds-20-pinsons-single-in-first-is-only-safety.html | COLT ONE-HITTER HALTS REDS, 2-0; Pinson's Single in First Is Only Safety Off Bruce | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/new-deal-on-an-old-golf-course-first-new-links-in-city-since-1935.html | New Deal on an Old Golf Course; First New Links in City Since 1935 to Open Today Ex-North Hills Club in Queens Slated for Public Use | True | By Lincoln A. Werden | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/medal-standing.html | Medal Standing | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/foreign-affairs-harbingers-of-change-in-europe-highly-popular.html | Foreign Affairs; Harbingers of Change in Europe Highly Popular | True | By C.L. Sulzberger | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/castro-in-soviet-to-see-khrushchev-welcomed-at-murmansk-by.html | CASTRO IN SOVIET TO SEE KHRUSHCHEV; Welcomed at Murmansk by Mikoyan--Party Is Due in Moscow Tomorrow Visit Linked to Rift A Logical Choice Castro Arrives in Soviet Union On the Invitation of Khrushchev Castro Hints Easing With U.S. A Focus of Tensions | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/balloon-completes-test.html | Balloon Completes Test | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/bonds-treasurys-new-issue-declines-after-restrictions-end-trading.html | Bonds: Treasury's New Issue Declines After Restrictions End; TRADING IS BRISK; INTERMEDIATES UP Corporates Start Slow, but Demand Is Increased-- Municipals Are Dull Little Cash Buying | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-voices-concern-on-mideast-missiles.html | U.S. VOICES CONCERN ON MIDEAST MISSILES | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ascap-reelects-adams.html | ASCAP Re-Elects Adams | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/witness-in-georgia-murder-retracts-confession-tale.html | Witness in Georgia Murder Retracts Confession Tale | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/roberta-anne-brown-to-be-a-bride-may-11.html | Roberta Anne Brown To Be a Bride May 11 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-music-found-gaining-in-soviet-grant-johannesen-ends-trip.html | U.S. MUSIC FOUND GAINING IN SOVIET; Grant Johannesen Ends Trip | True | By Alan Rich | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/22-bodies-found-in-west-virginia-coal-mine-evidence-indicates-the.html | 22 Bodies Found in West Virginia Coal Mine; Evidence Indicates the Men Died Instantly in Blast Pockets of Gas Discovered by Crews of Rescuers Progress—Then Gas | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/invention-by-palsy-victim-may-help-cure-disease.html | Invention by Palsy Victim May Help Cure Disease | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/officials-dispute-project-on-youth-house-group-voices-doubt-it-has.html | OFFICIALS DISPUTE PROJECT ON YOUTH; House Group Voices Doubt It Has Helped Here 2 Years of Planning | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/nassau-gets-aid-on-mitchel-land-senate-group-to-request-review-of.html | NASSAU GETS AID ON MITCHEL LAND; Senate Group to Request Review of Price Set by U.S. Agency on Park JAVITS PROPOSED MOVE 50 to 100% Discount Held Possible--Nassau Board Terms 'Action 'Victory' Democrats Opposed | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/dorothy-lunney-51-couturier-on-coast.html | DOROTHY LUNNEY, 51, COUTURIER ON COAST | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/taming-nuclear-fusion.html | Taming Nuclear Fusion | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/police-act-to-cut-auto-violations-special-squads-will-stop-drivers.html | POLICE ACT TO CUT AUTO VIOLATIONS; Special Squads Will Stop Drivers at Night to Catch Drunks and Thieves Young Thieves Cited | True | By Guy Passant | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/9-killed-as-air-force-c47-crashes-in-new-mexico.html | 9 Killed as Air Force C-47 Crashes in New Mexico | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/stagg-is-honorary-referee-for-ncaa-track-meet.html | Stagg Is Honorary Referee For N.C.A.A. Track Meet | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cain-hoys-colt-timed-in-122-25-never-bend-only-twofifths-of-a.html | CAIN HOY'S COLT TIMED IN 1:22 2/5; Never Bend Only Two-Fifths of a Second Slower Than Track 7-Furlong Mark Yeaza Aboard Winner Outing Class Withdrawn | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/us-diplomat-urges-speed-in-preparing-for-talks-council-meeting-plan.html | U.S. Diplomat Urges Speed In Preparing for Talks; Council Meeting Planned DIPLOMAT BACKS Opposition Reiterated Plan Defended | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/an-interfaith-drive-for-peace-is-sought.html | AN INTERFAITH DRIVE FOR PEACE IS SOUGHT | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/who-says-new-york-changes.html | Who Says New York Changes? | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ghosts-and-machines-devout-buddhists-in-thailand-conquer-traffic.html | Ghosts and Machines; Devout Buddhists in Thailand Conquer Traffic Problems With 'Spirit Houses' | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/governor-puts-gap-in-office-schedule.html | GOVERNOR PUTS GAP IN OFFICE SCHEDULE | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/tobacco-concern-shows-profits-dip-american-reports-share-earnings.html | TOBACCO CONCERN SHOWS PROFITS DIP; American Reports Share Earnings of 50c, From 55c in '62 Quarter Company Acquired Webb & Knapp Atlantic Refining Abbott Laboratories Corporations Report on Profits COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries Briggs & Stratton | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/parades-in-2-boroughs-to-mark-loyalty-day.html | Parades in 2 Boroughs To Mark Loyalty Day | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/theodore-w-lauer.html | THEODORE W. LAUER | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/arise-takes-tudor-stakes-for-whitney-in-england.html | Arise Takes Tudor Stakes For Whitney in England | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/ht-loweporter-translatordead-produced-english-versions-of-thomas.html | H.T. LOWE-PORTER, TRANSLATOR,DEAD; Produced English Versions Of Thomas Mann's Works Commentary on a Problem Wrote Play in Verse | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/william-loughran-engineer-city-aide.html | WILLIAM LOUGHRAN, ENGINEER, CITY AIDE | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/wartburg-home-to-gain-from-a-concert-may-5.html | Wartburg Home to Gain From a Concert May 5 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/7-electric-concerns-settle-damage-suits-with-us-on-prices.html | 7 Electric Concerns Settle Damage Suits With U.S. on Prices | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/truman-back-at-work.html | Truman Back at Work | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/art-many-shows-ending-several-important-displays-in-galleries-here.html | Art: Many Shows Ending; Several Important Displays in Galleries Here Will Close Over the Weekend | True | By Brian O'Doherty | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/state-of-us-economy-catalogued-for-un-unit.html | State of U.S. Economy Catalogued for U.N. Unit | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/miss-helen-potts-engaged-to-wed-fm-palmer-jr-1958-debutante-will-be.html | Miss Helen Potts Engaged to Wed F.M. Palmer Jr.; 1958 Debutante Will Be Married Aug. 24 to Ex-Trinity Student | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/mrs-samuel-margolies.html | MRS. SAMUEL MARGOLIES | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/senator-clark-denounces-sabotage-in-administration.html | Senator Clark Denounces 'Sabotage' in Administration | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/washington-proceedings-yesterday-april-26-1963-the-president-the.html | Washington Proceedings; YESTERDAY (April 26, 1963) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/woman-raped-and-knifed-suspect-seized-downtown.html | Woman Raped and Knifed; Suspect Seized Downtown | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/penn-nine-beats-yale-85-and-moves-into-league-lead.html | Penn Nine Beats Yale, 8-5, And Moves Into League Lead | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/general-precision-equipment.html | General Precision Equipment | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/cards-3-in-ninth-top-dodgers-87-st-louis-rallies-with-2-out-braves.html | CARDS 3 IN NINTH TOP DODGERS, 8-7; St. Louis Rallies With 2 Out --Braves Beat Giants Burdette Victor, 9-2 | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/y-lists-theater-of-peretz.html | 'Y' Lists 'Theater of Peretz' | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/4-haitian-guards-slain-by-gunmen-4-haitian-guards-slain-by-gunmen.html | 4 Haitian Guards Slain by Gunmen; 4 HAITIAN GUARDS SLAIN BY GUNMEN Soldiers Reported Arrested | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/atlas-fired-5000-miles-polaris-launching-fails.html | Atlas Fired 5,000 Miles; Polaris Launching Fails | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/warning-to-freewheelers.html | Warning to Free-Wheelers | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-27 | 1963-04-27 | https://www.nytimes.com/1963/04/27/archives/2-win-acquittal-in-trial-on-newark-garage-work.html | 2 Win Acquittal in Trial On Newark Garage Work | True | | 1991-03-07 | RE0000526435 | B00000036256 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/opinion-of-the-week-at-home-and-abroad-major-issues-president-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES PRESIDENT AND CONGRESS LAOS AGAIN IDEAS AND MEN | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/allpurpose-power-saw.html | ALL-PURPOSE POWER SAW | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-daniel-webster-joins-polaris-fleet.html | THE DANIEL WEBSTER JOINS POLARIS FLEET | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ogilvy-is-colby-trustee.html | Ogilvy is Colby Trustee | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/americans-in-haiti-alerted-by-embassy-americans-put-on-alert-in.html | Americans in Haiti Alerted by Embassy; AMERICANS PUT ON ALERT IN HAITI | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/joan-thalheimer-wed-to-lieut-ri-kramer.html | Joan Thalheimer Wed To Lieut. R.I. Kramer | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rhode-island-plan-on-districting-set.html | RHODE ISLAND PLAN ON DISTRICTING SET | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/weekly-publisher-honored.html | Weekly Publisher Honored | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/duck-slaughter-in-minnesota-spurs-fight-on-water-pollution.html | Duck Slaughter in Minnesota Spurs Fight on Water Pollution | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coast-guard-seeks-applicants.html | Coast Guard Seeks Applicants | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tips-on-taking-thai-taxis-bargaining-is-the-rule-in-bangkokmeters.html | TIPS ON TAKING THAI TAXIS; Bargaining Is the Rule In Bangkok--Meters Are Only for Show | True | By Adele Chidakel | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/peter-bradley-martin-fiance-of-emma-christina-williams.html | Peter Bradley Martin Fiance Of Emma Christina Williams | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mt-sinai-elects-2-trustees.html | Mt. Sinai Elects 2 Trustees | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stottfisher.html | Stott--Fisher | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sandra-loynd-bride-of-keith-allen-brown.html | Sandra Loynd Bride Of Keith Allen Brown | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/child-to-mrs-t-o-prounis.html | Child to Mrs. T.O. Prounis | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/belmont-ball-june-7-to-aid-museum-and-cancer-center.html | Belmont Ball June 7 to Aid Museum and Cancer Center | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/festival-frolic-planned-may-8-by-church-here-buffet-dinner-dance-to.html | Festival Frolic Planned May 8 By Church Here; Buffet Dinner Dance to Precede 2-Day Fete of St. James's Women | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hospital-to-mark-centennial-here-special-surgery-institute-fete.html | HOSPITAL TO MARK CENTENNIAL HERE; Special Surgery Institute Fete Opens Wednesday | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hot-dust-is-first-on-laurel-grass-senatorial-stakes-victory-is.html | HOT DUST IS FIRST ON LAUREL GRASS; Senatorial Stakes Victory Is Among 5 for Ferraro | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/asphalt-tank-explodes-flooding-area-in-jersey.html | Asphalt Tank Explodes, Flooding Area in Jersey | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/faulty-parachute-causes-death-of-long-island-youth.html | Faulty Parachute Causes Death of Long Island Youth | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dr-bert-rosenberg-fiance-of-miss-ruth-b-weinstein.html | Dr. Bert Rosenberg Fiance Of Miss Ruth B. Weinstein | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/artists-from-spain.html | ARTISTS FROM SPAIN | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marriage-planned-by-mrs-mcgraw.html | Marriage Planned By Mrs. McGraw | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marion-manson-will-be-married-to-navy-ensign-briarcliff-graduate-is.html | Marion Manson Will Be Married To Navy Ensign; Briarcliff Graduate Is Bethrothed to Robert Merrifield Reed Jr. | True | Southall--Locke | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/portrait-of-britain-in-the-fat-years-after-the-cruel-war-its-people.html | Portrait of Britain In the 'Fat Years'; After the cruel war, its people reached new affluence-- with results both good and bad. Britain's 'Fat Years' | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/little-brains-think-big-little-brains-think-big-cont.html | Little Brains Think Big; Little Brains Think Big (Cont.) | True | By Vivian Cadden | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/8to1-shot-at-aqueduct-takes-84850-grey-lag-sunrise-county-takes-grey.html | 8-to-1 Shot at Aqueduct Takes $84,850 Grey Lag; SUNRISE COUNTY TAKES GREY LAG | True | By Louis Effrat | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rj-reynolds-divorce-pact-gives-3d-wife-2000000.html | R.J. Reynolds Divorce Pact Gives 3d Wife $2,000,000 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/on-the-warpath-against-bogus-indian-art-bogus-indian-art.html | ON THE WARPATH AGAINST BOGUS INDIAN ART; BOGUS INDIAN ART | True | By William M. Blair | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/no-complaints-whatsoever.html | NO COMPLAINTS WHATSOEVER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/aid-to-indians-increases-governments-recognition-of-needs-brings.html | Aid to Indians Increases; Government's Recognition of Needs Brings Dramatic Health Improvement | True | By Howard A. Rusk, M.d | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tahiti-too-tame-the-intrepid-push-beyond-papeete-to-unspoiled.html | TAHITI TOO TAME?; The Intrepid Push Beyond Papeete To 'Unspoiled' Polynesian Islands | True | By Christopher Lucas | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/edward-h-heth-53-midwest-novelist.html | EDWARD H. HETH, 53, MIDWEST NOVELIST | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/10-lakh-in-india-is-1000000-and-thats-a-tenth-of-a-crore.html | 10 Lakh in India Is 10,00,000 And That's a Tenth of a Crore | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-fish.html | THE FISH | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/2-new-oil-refineries-start-in-salvador-and-nicaragua.html | 2 New Oil Refineries Start In Salvador and Nicaragua | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rises-are-feared-in-hospital-costs-unionist-assails-governor-on.html | RISES ARE FEARED IN HOSPITAL COSTS; Unionist Assails Governor on Loss of Review Plan | True | By Morris Kaplan | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dudley-to-confer-on-park-dispute-opponents-of-riverside-plan-to.html | DUDLEY TO CONFER ON PARK DISPUTE; Opponents of Riverside Plan to Convene Monday | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/susan-bromley-married-to-george-h-lantz-jr.html | Susan Bromley Married To George H. Lantz Jr. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/20000-join-march-for-loyalty-day-wagner-and-spellman-walk-with-vfw.html | 20,000 JOIN MARCH FOR LOYALTY DAY; Wagner and Spellman Walk With V.F.W. on 5th Ave. | True | By Murray Illson | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jane-van-avery-follett-wed-to-gordon-kelly-in-scarsdale.html | Jane Van Avery Follett Wed To Gordon Kelly in Scarsdale | True | George T. Dickson | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robert-wilsons-have-son.html | Robert Wilsons Have Son | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/frederick-a-gurzeler.html | FREDERICK A. GURZELER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/strengthening-the-un.html | Strengthening the U.N. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Jack Mitchell | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jackson-stars-for-cubs.html | Jackson Stars for Cubs | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fumblers-at-life.html | Fumblers At Life | True | By David L. Stevenson | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/wetlands-plan-on-li-protested-groups-score-hempsteads-keeping-part.html | WETLANDS PLAN ON L.I. PROTESTED; Groups Score Hempsteads Keeping Part of Tract | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/in-and-out-of-books-scatter-shot.html | IN AND OUT OF BOOKS; Scatter Shot | True | By Lewis Nichols | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robert-goodsell-becomes-fiance-of-ann-d-sellars-graduate-of-alabama.html | Robert Goodsell Becomes Fiance Of Ann D. Sellars; Graduate of Alabama to Wed Alumna of Salem College on June 15 | True | Leonld Skvisky | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/drama-in-west-germany-stirs-dispute-on-popes-role-in-war.html | Drama in West Germany Stirs Dispute on Pope's Role in War | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/schwartznitsberg.html | Schwartz--Nitsberg | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/drive-for-funds-to-build-theater-at-catholic-u-opens-tomorrow.html | Drive for Funds to Build Theater At Catholic U. Opens Tomorrow | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alice-townend-fiancee-of-cadet-david-arnold.html | Alice Townend Fiancee Of Cadet David Arnold | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/israels-15-years-of-independence-to-be-feted-here.html | Israel's 15 Years Of Independence To Be Feted Here | True | By Irving Spiegel | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/benefit-performances.html | Benefit Performances | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/athome-aquatics-aboveground-pools-are-wellbuilt-easy-to-set-up-and.html | AT-HOME AQUATICS; Above-Ground Pools Are Well-Built, Easy to Set Up and Inexpensive | True | By Anthony J. Despagnipaul E. Genereezsblncor Corp | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/demand-for-dens-increases-in-city-suburban-features-sought-in-new.html | DEMAND FOR DENS INCREASES IN CITY; Suburban Features Sought in New Apartments | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-line-abroad-khrushchev-speaks-out-in-harsher-tones-on-the.html | THE LINE ABROAD; Khrushchev Speaks Out in Harsher Tones on the East-West Problems | True | By Harry Schwartz | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/literary-letter-from-london.html | Literary Letter From London | True | By Walter Allen | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/charles-b-muzzy-and-roberta-hall-marry-in-capital-father-escorts.html | Charles B. Muzzy And Roberta Hall Marry in Capital; Father Escorts Bride at Cathedral of SS. Peter and Paul | True | Ackad | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/unions-builders-erect-home-for-charity-drive.html | Unions, Builders Erect Home for Charity Drive | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-compass-in-search-of-a-magnet.html | A Compass in Search of a Magnet | True | By Edmund Fuller | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/post-college-building-begun.html | Post College Building Begun | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mrs-brennan-is-rewed.html | Mrs. Brennan Is Rewed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/secret-british-site-picketed.html | 'Secret' British Site Picketed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/accent-on-the-absurd.html | Accent on the Absurd | True | By Alan Pryce-Jones | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/san-jose-state-wins-national-judo-tourney.html | San Jose State Wins National Judo Tourney | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/quebecs-demand-divides-liberals-pearson-faces-fight-over-dispersal.html | QUEBEC'S DEMAND DIVIDES LIBERALS; Pearson Faces Fight Over Dispersal of Revenues | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/chess-title-game-put-off-as-challenger-becomes-ill.html | Chess Title Game Put Off As Challenger Becomes Ill | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/circus-panther-that-terrified-paris-area-is-caught-at-school.html | Circus Panther That Terrified Paris Area Is Caught at School | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/birge-albright-becomes-fiance-of-ann-shepler-harvard-law-alumnus.html | Birge Albright Becomes Fiance Of Ann Shepler; Harvard Law Alumnus and Graduate of Smith to Marry in Summer | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/would-disarmament-mean-a-depression-not-if-we-plan-properly-an.html | Would Disarmament Mean a Depression?; Not if we plan properly, an economist argues. Our society has many urgent needs to challenge the human and physical resources now devoted to defense. Disarmament-- And a Slump? | True | By Emile Benoit | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coins-aiding-tribute-to-hammarskjold.html | COINS AIDING TRIBUTE TO HAMMARSKJOLD | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/red-cross-plane-brings-103-persons-from-havana.html | Red Cross Plane Brings 103 Persons From Havana | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jeanne-e-farmer-engaged-to-marry.html | Jeanne E. Farmer Engaged to Marry | True | Smith | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/early-birds-are-caught-in-yonkers-roundup-stealthy-approach-system.html | Early Birds Are Caught in Yonkers Roundup; 'Stealthy-Approach' System Used to Catch Victims Track Police Force Has 'Wanted' List of 2,500 Names | True | By Gerald Eskenazi | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hydrogm-energy-what-it-is-and-how-it-may-be-be-harnessed.html | | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dynamic-balance-is-available-now-electronic-testing-of-props-by.html | DYNAMIC BALANCE IS AVAILABLE NOW; Electronic Testing of Props by Freeport Firm Began With the Nautilus | True | By Steve Cady Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/32-garment-groups-join-tax-opposition.html | 32 GARMENT GROUPS JOIN TAX OPPOSITION | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patton-beats-allen-7-and-6-in-north-and-south-final.html | Patton Beats Allen, 7 and 6, In North and South Final | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/duvalier-facing-a-revolt-threat-may-15-set-by-haitians-foes-as-the.html | DUVALIER FACING A REVOLT THREAT; May 15 Set by Haitian's Foes as the Crucial Day | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/harvard-night-at-white-house.html | Harvard Night at White House | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/billy-grahams-daughter-wed.html | Billy Graham's Daughter Wed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hamilton-weighs-plan-for-campus-establishment-of-coordinate.html | HAMILTON WEIGHS PLAN FOR CAMPUS; Establishment of Coordinate Colleges Is Suggested | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/paper-output-rate-drops.html | Paper Output Rate Drops | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/townsendmussman.html | Townsend--Mussman | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/model-suites-on-display.html | Model Suites on Display | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fire-near-luchows-forces-out-diners.html | FIRE NEAR LUCHOWS FORCES OUT DINERS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/west-virginia-wesleyan-asked-to-query-its-dean.html | West Virginia Wesleyan Asked to Query Its Dean | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/walter-mantani-is-dead-at-45-conductor-and-music-lecturer.html | Walter Mantani Is Dead at 45; Conductor and Music Lecturer | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/venezuelans-briefed-on-how-to-spur-alliance-assistance.html | Venezuelans Briefed on How to Spur Alliance Assistance | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/manhattan-films-wide-assortment-of-movie-activity-is-observed-on.html | MANHATTAN FILMS; Wide Assortment of Movie Activity Is Observed on New York Streets | True | By Eugene Archer | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/recovery-pushed-in-mexican-state-farmindustrial-program-is-tested.html | RECOVERY PUSHED IN MEXICAN STATE; Farm-Industrial Program Is Tested in Sinaloa | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/diane-kronberg-is-wed.html | Diane Kronberg Is Wed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/yankees-games-this-week.html | Yankees' Games This Week | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economic-squeeze-is-threat-to-amish-life-but-farmers-oppose-us.html | Economic Squeeze Is Threat to Amish Life; But Farmers Oppose U.S. Controls on Milk Output | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-tragedy-of-progress.html | The Tragedy of Progress | True | By Helene Cantarella;photographed By Jean Liedloff. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/major-league-leaders.html | Major League Leaders | True | By United Press International | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kenneth-green-carolyn-m-fox-engaged-to-wed-psychology-student-and.html | Kenneth Green, Carolyn M. Fox Engaged to Wed; Psychology Student and Pembroke Sophomore Plan Nuptials in June | True | Bender N.Y. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/shearmorganstern.html | Shear--Morganstern | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mrs-francis-kimball.html | MRS. FRANCIS KIMBALL | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/de-gaulle-bars-role-as-protege-tells-crowd-france-will-be-an-ally.html | DE GAULLE BARS ROLE AS PROTÉGÉ; Tells Crowd France Will Be 'An Ally Among Allies' | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/us-copter-wrecked-by-reds-in-vietnam.html | U.S. COPTER WRECKED BY REDS IN VIETNAM | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/picture-books-travel-themes-in-new-photography-volumes.html | PICTURE BOOKS, Travel Themes in New Photography Volumes | True | By Jacob Deschin | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marina-p-curphey-is-married-on-li.html | Marina P. Curphey Is Married on L.I. | True | Du Charme | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/school-in-new-rochelle-is-dedicated-by-spellman.html | School in New Rochelle Is Dedicated by Spellman | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/cornell-to-teach-25-russians.html | Cornell to Teach 25 Russians | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/zermatt-is-on-the-road-to-recovery.html | ZERMATT IS ON THE ROAD TO RECOVERY | True | By E.c. Gurewitschjosef Muench | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/chess-going-for-broke-in-style.html | CHESS: GOING FOR BROKE IN STYLE | True | By Al Horowitz | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/reports-on-business-conditions-in-us.html | Reports on Business Conditions in U.S. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/unlisted-stocks-rose-last-week-small-investor-is-reported.html | UNLISTED STOCKS ROSE LAST WEEK; Small Investor is Reported Re-Entering the Market | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dialogues-with-themselves.html | Dialogues With Themselves | True | By James Dickey | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/washington-who-runs-the-democrats-kennedy-or-mccormack.html | Washington; Who Runs the Democrats? Kennedy or McCormack | True | By James Reston | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-diane-kaelin-prospective-bride.html | Miss Diane Kaelin Prospective Bride | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/us-seizes-plane-in-pushing-inquiry-into-havana-raid.html | U.S. Seizes Plane In Pushing Inquiry Into Havana Raid | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/abuses-ruled-out-in-study-grants-terry-assures-house-panel-health.html | ABUSES RULED OUT IN STUDY GRANTS; Terry Assures House Panel Health Service Is on Guard | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hungarians-tell-of-stalins-camps-a-rash-of-writings-ivan.html | HUNGARIANS TELL OF STALIN'S CAMPS; A Rash of Writings Follows 'Ivan Denisovich' Novel | True | By Paul Underwood Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/truman-cancels-speeches.html | Truman Cancels Speeches | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/morocco-remains-old-world-in-its-own-way.html | MOROCCO REMAINS OLD WORLD IN ITS OWN WAY | True | By H.p. Koenigelnore Eisinger | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stirrings-in-the-church.html | Stirrings in the Church | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/just-one-break-to-get-proceeds-of-may-13-fete-annual-festival-ball.html | Just One Break To Get Proceeds Of May 13 Fete; Annual Festival Ball at Waldorf Will Assist Handicapped Unit | | Will Weissberg | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/old-worlds-fairs-never-die-they-rest-in-industrial-storage.html | Old World's Fairs Never Die; They Rest in Industrial Storage | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/recreation-area-now-yearround-indoor-club-provided-for-tenants-in.html | RECREATION AREA NOW YEAR-ROUND; Indoor Club provided for Tenants in L.I. Suites | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patricia-walsh-fiancee-of-arthur-g-hessel-jr.html | Patricia Walsh Fiancee Of Arthur G. Hessel Jr. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/survey-by-new-york-university-to-help-virgin-islands-schools.html | Survey by New York University To Help Virgin Islands' Schools | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/peerless-pier-40-citys-newest-west-side-ship-terminal-represents-a.html | PEERLESS PIER 40; City's Newest West Side Ship Terminal Represents a Dockside Revolution A PEERLESS PIER FOR NEW YORK'S WEST SIDE | True | By Robert Berkvistjack Manningjack Manning | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/track-stars-out-of-action.html | Track Stars Out of Action | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-great-french-recipefor-the-folies-the-ingredients-havent-changed.html | A Great French Recipe--For the Folies; The ingredients haven't changed in nearly half a century, but the tasty confection that results still drives the tourists wild. Recipe--for the Folies | True | By P.e. Schneider | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lands-of-the-weird-and-wonderful.html | Lands of the Weird and Wonderful | True | By Gladwin Hill | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-cleveland-is-married-here-to-jj-willett-3d-finch-alumna-bride.html | Miss Cleveland Is Married Here To J.J. Willett 3d; Finch Alumna Bride of Advertising Man in St. Bartholomew's | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alexander-pfeiffer-dies-at-80-realty-lawyer-in-major-deals-helped.html | Alexander Pfeiffer Dies at 80; Realty Lawyer in Major Deals; Helped Port Authority Acquire Sites of Washington Bridge and the Midtown Tunnel | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/39990-colonial-opens-li-colony-model-at-roslyneast-hills-others.html | $39,990 COLONIAL OPENS L.I. COLONY; Model at Roslyn-East Hills --Others Readied | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/oil-pact-is-aimed-at-helping-trade-jersey-standarditaly-deal-held.html | OIL PACT IS AIMED AT HELPING TRADE; Jersey Standard-Italy Deal Held Possible Step in U.S. Policy Shift SOME PRESSURE HINTED Contract Seeks to Counter Soviet Competition and Increase Markets Jersey Standard-Italian Pact Is Aimed at Increasing Trade | True | By J.h. Carmical | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/livingstone-statues-to-fall.html | Livingstone Statues to Fall | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-notes-classroom-and-campus-distribution-of-merit-scholarships.html | NEWS NOTES CLASSROOM AND CAMPUS; Distribution of Merit Scholarships Cited; Time Off for Humanities Study Set POOR NEW YORK-- EQUAL TIME OFF-- NEW PLANNING-- JOINT AID-- DEANS LIST-- ARCHITECTS IN N.Y.-- FOREIGN AID-- A CORRECTION-- | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/i-love-paris-but--repeated-tours-of-the-famed-city-in-films-becoming.html | I LOVE PARIS, BUT--; Repeated Tours of the Famed City in Films Becoming Monotonous | True | By Bosley Crowther | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/meetings-draw-more-questions-shareholders-are-eager-bdt-queries.html | MEETINGS DRAW MORE QUESTIONS; Shareholders Are Eager bdt Queries Often Odd | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/constance-irwin-is-attended-by-7-at-her-wedding-she-is-bride-of.html | Constance Irwin Is Attended by 7 At Her Wedding; She Is Bride of Henry Oscar Houghton Jr. in Sewickley, Pa. | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alfred-sneedens-pact-with-lucifer.html | Alfred Sneeden's Pact With Lucifer | True | By Virgilia Peterson | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economy-up-but-not-enough-unemployment-remains-problem-as-some.html | ECONOMY: UP, BUT NOT ENOUGH; Unemployment Remains Problem as Some Indicators Rise | True | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gerald-padwe-engaged-to-miss-alice-ginsburg.html | Gerald Padwe Engaged To Miss Alice Ginsburg | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dr-sp-schechter-ear-nose-surgeon.html | DR. S.P. SCHECHTER, EAR, NOSE SURGEON | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-strategic-picture-and-forces-involved-in-the-struggle-for.html | THE STRATEGIC PICTURE AND FORCES INVOLVED IN THE STRUGGLE FOR SOUTHEAST ASIA--; Asian Tensions Stir Big Powers THE WORLD THE NATION NEW YORK | True | Franklin in The Daily Mirror, London | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/businessmens-confidence-in-the-future-spurs-capital-spending.html | Businessmen's Confidence in the Future Spurs Capital Spending Outlays | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/germany-under-erhard-countrys-firm-commitment-to-the-west-is.html | Germany Under Erhard; Country's Firm Commitment to the West Is Expected to Continue | True | By Gerd Wilcke | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/two-ways-to-do-it-paired-shows-show-different-routes-to-creation.html | TWO WAYS TO DO IT; Paired Shows Show Different Routes To Creation and Reputation | True | By John Canaday | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/2-browns-accept-pacts.html | 2 Browns Accept Pacts | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jerseyans-score-aerial-spraying-protest-sent-to-governor-on.html | JERSEYANS SCORE AERIAL SPRAYING; Protest Sent to Governor on Insecticide Hazard | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tape-groups-return.html | TAPE: GROUP'S RETURN | True | By Martin Bookspan | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-pm-in-action.html | The PM In Action | True | By Drew Middleton | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/foreign-builders-show-way-here-they-shun-wrecking-ball-and-retain.html | FOREIGN BUILDERS SHOW WAY HERE; They Shun Wrecking Ball and Retain Good Parts in Converting Structures AMERICANS CRITICIZED Remodeling Experts From Abroad Say Tradition in U.S. Is Destructive FOREIGN BUILDERS SHOW WAY HERE | True | By Edmond J. Bartnett | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-jane-chapman-affianced-to-ensign.html | Miss Jane Chapman Affianced to Ensign | True | Vincent Weston | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economic-gains-are-indicated-by-japanese-currency-move-japanese.html | Economic Gains Are Indicated By Japanese Currency Move; JAPANESE ACTION STRESSES GAINS | | By Philip Shabecoff | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/talented-dane-bent-christiansen-hits-directorial-targets.html | TALENTED DANE; Bent Christiansen Hits Directorial Targets | | By Frederic Fleisher | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/us-climb-of-everest-put-off.html | U.S. Climb of Everest Put Off | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-7-no-title.html | Article 7 -- No Title | | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stars-who-will-reenact-roles-to-celebrate-equitys-50th-year-equity.html | STARS WHO WILL RE-ENACT ROLES TO CELEBRATE EQUITY'S 50TH YEAR; EQUITY'S GOLDEN YEAR | | By Paul Gardnerfriedman-Abelesrosemarie Claussen | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mit-triumphs-over-yale-eight-closing-eli-rally-falls-in-race-on.html | M.I.T. TRIUMPHS OVER YALE EIGHT; Closing Eli Rally Fails in Race on Housatonic | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/west-german-union-expected-to-strike.html | WEST GERMAN UNION EXPECTED TO STRIKE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/geneticists-cite-eastwest-split-briton-sees-differences-as-a-matter.html | GENETICISTS CITE EAST-WEST SPLIT; Briton Sees Differences as a Matter of Degree | | By John Hillaby Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/summaries-of-penn-relays-at-philadelphia.html | Summaries of Penn Relays at Philadelphia | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/royal-ballet-performances-of-sleeping-beauty-reveal-flaws-of-the.html | ROYAL BALLET; Performances of "Sleeping Beauty" Reveal Flaws of the "Star System" | | By Allen Hughes | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patricia-roberts-engaged-to-wed-george-parker-alumna-of-denison-is.html | Patricia Roberts Engaged to Wed George Parker; Alumna of Denison Is Fiancee of Graduate Student at Yale | True | Terzian | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kenneth-townsend-jr-marries-miss-erickson.html | Kenneth Townsend Jr. Marries Miss Erickson | | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/college-president-named.html | College President Named | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rusk-and-turks-confer-in-ankara-they-will-discuss-us-aid-and-middle.html | RUSK AND TURKS CONFER IN ANKARA; They Will Discuss U.S. Aid and Middle East Affairs | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/african-students-seized-in-movie-theater-protest.html | African Students Seized In Movie Theater Protest | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/50-years-of-zip-the-slide-fastener-has-come-a-long-way-since-it.html | 50 Years of Zip; The slide fastener has come a long way since it first got a grip on things. | | By Stacy V. Jones | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-cuban-amity-for-soviet-seen-castro-trip-viewed-as-sign-problems.html | NEW CUBAN AMITY FOR SOVIET SEEN; Castro Trip Viewed as Sign Problems Are Solved | | By Tad Szulc Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/deborah-janney-daniel-okeefe-engaged-to-wed-graduate-of-smith-and.html | Deborah Janney, Daniel O'Keefe Engaged to Wed; Graduate of Smith and Alumnus of Columbia Become Affianced | | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/twins-triumph-93-on-7-unearned-runs.html | TWINS TRIUMPH, 9-3, ON 7 UNEARNED RUNS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/plea-for-the-yearround-college.html | Plea for the Year-Round College; Plea for the Year-round College | | By Earl J. McGrath | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/conflicts-peril-accord-on-space-legal-differences-threaten-ussoviet.html | CONFLICTS PERIL ACCORD ON SPACE; Legal Differences Threaten U.S.-Soviet Cooperation | | By John W. Finney Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/money-talk.html | MONEY TALK | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/snarl-develops-in-laos-talks-as-prored-chief-accuses-us-prince.html | Snarl Develops in Laos Talks As Pro-Red Chief Accuses U.S.; Prince Souphanouvong Demands Wider Parley After Charging Americans Helped Reinforce Kong Le | | By Jacques Nevard Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/small-suite-has-dressing-room.html | Small Suite Has Dressing Room | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patricia-kerney-engaged-to-wed-lance-r-odden-graduate-of-katharine.html | Patricia Kerney Engaged to Wed Lance R. Odden; Graduate of Katharine Gibbs School Fiancee of Teacher at Taft | | Jay Te Winburn Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/candy-spots-45-to-take-big-one-two-of-the-upandcoem-speedsters-that.html | CANDY SPOTS 4-5 TO TAKE BIG ONE; Two of the Up-and-An'oem Speedsters That Candy Spots Must Contend With in Derby | | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/leicester-gains-soccer-cup-final-manchester-united-also-goes-to.html | LEICESTER GAINS SOCCER CUP FINAL; Manchester United Also Goes to Last Round in England | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/letters-to-at-the-funeral-paperbacks-the-editor-rearing-children.html | Letters to; At the Funeral Paperbacks the Editor Rearing Children James Baldwin | True | LEONARD MISCALL.JOHN SCANLAN.V. ROSEN.B. KELLY.JOAN SHEPARD.tion. MARY SHERIDAN. Associate Editor, The Progressive.Madison, Wis. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sweepstakes-bill-heats-new-hampshire-tempers-backers-cite-revenue.html | Sweepstakes Bill Heats New Hampshire Tempers; Backers Cite Revenue Needs --Moral Issue Is Debated Gov. King Schedules Report Tuesday on a Veto Decision | True | By Thomas P. Ronan Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/high-winds-force-change-in-site-race-moved-from-li-sound-to-pelham.html | HIGH WINDS FORCE CHANGE IN SITE; Race Moved From L.I. Sound to Pelham Bay--Rares Gain Lead 1/3 of Mile From End | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-penelope-post-becomes-affianced.html | Miss Penelope Post Becomes Affianced | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ethel-m-russell-bride-of-rev-thomas-dodson.html | Ethel M. Russell Bride Of Rev. Thomas Dodson | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fad-to-staple-disks-reflect-arrival-of-folk-music-as-part-of.html | FAD TO STAPLE; Disks Reflect 'Arrival' of Folk Music As Part of Country's Popular Arts | True | By Robert Shelton | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lifelong-school-midcareer-and-postcareer-study-are-extended-in-two.html | LIFE-LONG SCHOOL; Mid-Career and Post-Career Study Are Extended in Two Programs | True | By Fred M. Hechinger | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/study-of-schools-urges-reduction-of-bureaucracy-decentralization.html | STUDY OF SCHOOLS URGES REDUCTION OF BUREAUCRACY; Decentralization Plan Calls for Division of System Into 4 Area Units SCHOOLS GET PLAN TO DECENTRALIZE | True | By Leonard Buder | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/messages-from-inside-the-earth-the-earths-interior-has-kept-its.html | 'Messages' From Inside the Earth; The earth's interior has kept its secrets well. Now scientists have hopes of unlocking them. 'Messages' From the Earth | True | By George H.t. Kimble | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/disks-they-serve-chamber-music.html | DISKS: THEY SERVE CHAMBER MUSIC | True | By Alan Rich | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/award-for-new-york-central.html | Award for New York Central | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stanton-cort-fiance-of-frances-blakeslee.html | Stanton Cort Fiance of Frances Blakeslee | True | Lincoln | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/balloons-herald-tb-campaign.html | Balloons Herald TB Campaign | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/barbara-fuerst-engaged-to-wed-joel-j-bearman-senior-at-syracuse-and.html | Barbara Fuerst Engaged to Wed Joel J. Bearman; Senior at Syracuse and N.Y.U. Dental Student Become Affianced | True | Marvin Sarkin | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/william-shipley-will-be-married-to-jenot-warner-student-of-medicine.html | William Shipley Will Be Married To Jenot Warner; Student of Medicine at Harvard Fiance of Mt. Holyoke Junior | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/topics-of-shad-both-fish-and-fly.html | Topics; Of Shad-- Both Fish and Fly | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/paperbacks-in-review-a-jazz-session.html | Paperbacks in Review: A Jazz Session | True | By John S. Wilson | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/wrightgiesecke.html | Wright--Giesecke | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-little-lady-who-had-a-cause-the-little-lady.html | The Little Lady Who Had a Cause; The Little Lady | True | By Iola Haverstick | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/figures-for-business-index-not-printed-during-strike.html | Figures for Business Index Not Printed During Strike | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/donatiametz.html | Donatiu--Metz | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/health-is-regained-by-growth-stocks-growth-stocks-return-to-favor.html | Health Is Regained By Growth Stocks; GROWTH STOCKS RETURN TO FAVOR | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bergen-bar-group-to-note-law-day.html | BERGEN BAR GROUP TO NOTE LAW DAY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/boston-sailor-first-by-nose-in-15000-chicago-race.html | Boston Sailor First by Nose In $15,000 Chicago Race | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/pearson-begins-decision-days-new-canadian-prime-minister-promises.html | PEARSON BEGINS 'DECISION DAYS'; New Canadian Prime Minister Promises Dynamic Action | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/michele-du-pont-becomes-bride-of-rw-goss-2d-59-debutante-married-to.html | Michele du Pont Becomes Bride Of R.W. Goss 2d; '59 Debutante Married to Alumnus of Yale at Wilmington Church | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/niagara-falls-warms-to-the-notion-of-spring.html | NIAGARA FALLS WARMS TO THE NOTION OF SPRING | True | By Cliff SpielerI.c. Williams | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/audrey-schiff-engaged.html | Audrey Schiff Engaged | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/advertising-seymour-48-on-third-career-he-has-been-a-master-of.html | Advertising Seymour 48, on Third Career; He Has Been a Master of Ceremonies, Announcer and Producer on Radio Shows--Now Agency Official Once Famed Voice Quiet No. 2 Man at Thompson | By Peter Bart | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dinghy-ocean-race-taken-by-time-out.html | DINGHY 'OCEAN RACE' TAKEN BY TIME OUT | Special to The New York Times | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/plans-for-india-steel-mill-questioned-in-aid-report.html | Plans for India Steel Mill Questioned in Aid Report; REPORT QUESTIONS INDIA STEEL PLAN | By Felix Belair Jr. Special To the New York Times | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patience-and-virtue-were-more-than-a-man-could-bear-patience.html | Patience and Virtue Were More Than a Man Could Bear; Patience | By Peter Quennell | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-anne-c-lattin-is-prospective-bride.html | Miss Anne C. Lattin Is Prospective Bride | Douglas Meaney | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alan-freedman-fiance-of-joan-ellen-lancourt.html | Alan Freedman Fiance of Joan Ellen Lancourt | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-mock-un-on-the-campus.html | A Mock U.N. On the Campus | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/26-members-of-faculty-promoted-by-princeton.html | 26 Members of Faculty Promoted by Princeton | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/elizabeth-fishman-wed-to-a-medical-officer.html | Elizabeth Fishman Wed To a Medical Officer | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/market-statistics.html | Market Statistics | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/governor-signs-bill-easing-condowadlin-penalties-automatic.html | Governor Signs Bill Easing Condo-Wadlin Penalties; Automatic Dismissal in Strike Retained, but Probationary Period Is Cut -- Teachers May Test Measure GOVERNOR EASES ANTI-STRIKE LAW | By Layhmond Robinson Special to the New York Times | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fay-sargent-wed-to-ensign-mclane.html | Fay Sargent Wed To Ensign McLane | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/us-hospital-aid-provided-in-saigon-through-care.html | U.S. Hospital Aid Provided In Saigon Through CARE | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sigmundtaylor.html | Sigmund--Taylor | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-gail-a-hebert-engineers-fiance.html | Miss Gail A. Hebert Engineer's Fiance | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-quiet-beginnings.html | The Quiet Beginnings | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/brazilian-policy-encourages-us-goularts-moves-seen-as-leading-to.html | BRAZILIAN POLICY ENCOURAGES U.S.; Goulart's Moves Seen as Leading to Stability | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kennedy-put-in-14-hours-in-tv-debate-rehearsal.html | Kennedy Put In 14 Hours In TV Debate Rehearsal | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-janet-harrington-wed-to-john-hagaman.html | Miss Janet Harrington Wed to John Hagaman | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/exmarine-tells-how-he-helped-bury-cubans-body-exmarine-tells-of.html | Ex-Marine Tells How He Helped Bury Cuban's Body; EX-MARINE TELLS OF BURYING BODY | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bucking-the-system-bucking-the-system.html | Bucking the System; Bucking the System | By David Dempsey | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/colonys-models-on-view.html | Colony's Models on View | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/womans-exchange-to-gain.html | Womans Exchange to Gain | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/politics-of-chile-stresses-reform-all-parties-advocate-it-but.html | POLITICS OF CHILE STRESSES REFORM; All Parties Advocate It, but Differ on Rate and Extent | By Edward C. Burks Special To the New York Times | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/toast-to-graham-home-orphanage-to-receive-badly-needed-help-from.html | Toast to Graham Home; Orphanage to Receive Badly Needed Help From Cruise Party Tomorrow | By Russell Edwards | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-world-of-its-own.html | A World Of Its Own | By Oliver la Farge | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/telecast-from-lincoln-country.html | TELECAST FROM LINCOLN COUNTRY | By Joan Barthel Vandalia, Ill. | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/maritime-association-elects.html | Maritime Association Elects | | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/albert-link-teacher-62-years-decides-hell-retirealmost-but-first-he.html | Albert Link, Teacher 62 Years, Decides He'll Retire--Almost; But First He Wants to Win the World Title for Penmanship--Takes 'Leave' From Drake School at 82 | By Anna Petersen | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sounds-of-success-wnew-general-manager-talks-about-longstanding.html | SOUNDS OF SUCCESS; WNEW General Manager Talks About Long-Standing Profit Formula | By John P. Shanley | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/borneo-bound-british-colony-on-islands-north-tip-once-almost-became.html | BORNEO BOUND; British Colony on Island's North Tip Once Almost Became a Part of U.S. | By Gordon Wells | True | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/camden-in-drive-on-sex-offenders-mayor-calls-an-emergency-meeting.html | CAMDEN IN DRIVE ON SEX OFFENDERS; Mayor Calls an Emergency Meeting of City Council | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/corsellobundschu.html | Corsello--Bundschu | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coats-for-fall-in-good-demand-early-buying-is-reported-by-resident.html | COATS FOR FALL IN GOOD DEMAND; Early Buying Is Reported by Resident Offices Here | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/crimsons-power-telling-at-finish-triumph-first-for-harvard.html | CRIMSON'S POWER TELLING AT FINISH; Triumph First for Harvard Coach--Rutgers Second --Brown Is Far Astern | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/colombian-refuses-cabinet-job.html | Colombian Refuses Cabinet Job | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-wheat-referendum-approval-of-new-controls-seen-aided-by-passage.html | The Wheat Referendum; Approval of New Controls Seen Aided By Passage of 'Sweetener' Bill | True | By Arthur Krock | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/maureen-walsh-bride-of-lieut-tj-moukley.html | Maureen Walsh Bride Of Lieut. T.J. Moukley | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/wood-field-and-stream-among-varmint-shooters-its-sporting-to-pass-up.html | Wood, Field and Stream; Among Varmint-Shooters, It's Sporting to Pass Up the Easy Marks | True | By Oscar Godbout | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/moscow-police-harrying-illegal-visitors-landlords.html | Moscow Police Harrying Illegal Visitors' Landlords | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ellen-baer-is-engaged.html | Ellen Baer Is Engaged | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/soviet-book-sold-in-rival-versions-lack-of-copyright-led-to-two-us.html | SOVIET BOOK SOLD IN RIVAL VERSIONS; Lack of Copyright Led to Two U.S. Publications | True | By Harry Gilroy | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/import-rise-reported-for-cotton-textiles.html | Import Rise Reported For Cotton Textiles | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/70-staten-island-families-apply-for-red-cross-aid.html | 70 Staten Island Families Apply for Red Cross Aid | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alfonso-montecino-gives-piano-recital.html | ALFONSO MONTECINO GIVES PIANO RECITAL | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/un-survey-urges-latin-austerity.html | U.N. SURVEY URGES LATIN AUSTERITY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/church-assembly-bars-race-issue-meeting-policy-affirmed-by-southern.html | CHURCH ASSEMBLY BARS RACE ISSUE; Meeting Policy Affirmed by Southern Presbyterians | True | By Christian Brown Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tufts-names-dental-dean.html | Tufts Names Dental Dean | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stone-helps-orioles-defeat-angels-42-orioles-triumph-over-angels-42.html | Stone Helps Orioles Defeat Angels, 4-2; ORIOLES TRIUMPH OVER ANGELS, 4-2 | True | By United Press International. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kristin-westholm-and-john-glover-engaged-to-wed-civilian-aides-of.html | Kristin Westholm And John Glover Engaged to Wed; Civilian Aides of Navy to Marry--Nuptials in June Are Planned | True | Meade | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/virginia-hooper-engaged-to-wed-eb-hooper-jr-senior-at-wheaton-and-a.html | Virginia Hooper Engaged to Wed E.B. Hooper Jr.; Senior at Wheaton and a Ph.D. Candidate at M.I.T. Will Marry | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/siberian-diamond-mining-survey-undertaken-in-soviet-economy.html | Siberian Diamond Mining Survey Undertaken in Soviet Economy | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/prefab-drawer.html | PREFAB DRAWER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bigcity-life-said-to-exclude-negro-new-york-official-reports-a.html | BIG-CITY LIFE SAID TO EXCLUDE NEGRO; New York Official Reports a 'Brutalization' of Child | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/oil-search-ending-in-spanish-sahara.html | OIL SEARCH ENDING IN SPANISH SAHARA | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/howtogetrichinthestockmarket-clubs-stockmarket-clubs.html | How-to-Get-Rich-in-the-Stock-Market Clubs; Stock-Market Clubs | True | By Murray Teigh Bloom | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/where-custer-made-his-last-stand.html | WHERE CUSTER MADE HIS LAST STAND | True | By Jeanne Beaty | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/andrew-dave-to-wed-miss-amy-ssasholtz.html | Andrew Dave to Wed Miss Amy Ssasholtz | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/son-to-mrs-sweeny-3d.html | Son to Mrs. Sweeny 3d | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rodgers-pott-tied-with-203s-for-2shot-lead-in-texas-open.html | Rodgers, Pott Tied With 203's For 2-Shot Lead in Texas Open | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/venus-pen-elects-directors.html | Venus Pen Elects Directors | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nicastrocannon.html | Nicastro--Cannon | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/concrete-abstract.html | Concrete Abstract | True | By George O'Brien | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-20yard-deficit-overcome-in-mud-ohara-does-880-in-1517-stanford.html | A 20-YARD DEFICIT OVERCOME IN MUD; O'Hara Does 880 in 1:51.7 -- Stanford Takes Medley on McCalla's Late Spurt | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nancy-a-de-vito-bride-of-wallace-eric-king.html | Nancy A. De Vito Bride Of Wallace Eric King | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/red-chinese-head-of-state-agrees-to-cambodian-visit.html | Red Chinese Head of State Agrees to Cambodian Visit | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-world-of-stamps-hailing-amelia-earhart-and-1863s-postal-chief.html | THE WORLD OF STAMPS; Hailing Amelia Earhart And 1863's Postal Chief | True | By David Lidman | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-of-tv-and-radio-arthur-godfrey-seeking-a-new-place-on-the.html | NEWS OF TV AND RADIO; Arthur Godfrey Seeking a New Place On the Air-- Miscellaneous Items | True | By Val Adams | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/boatings-of-the-crews.html | Boatings of the Crews | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/floridas-sanibel-island-to-join-the-mainland.html | FLORIDA'S SANIBEL ISLAND TO JOIN THE MAINLAND | True | By Joseph A. Loftussam Shore | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/macmillan-calls-cabinet-for-talks.html | MACMILLAN CALLS CABINET FOR TALKS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/variations-on-the-lincoln-center-theme.html | VARIATIONS ON THE LINCOLN CENTER THEME | True | By Ralph Burgard | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/landscape-plans-professional-advice-on-lawn-design-will-benefit.html | LANDSCAPE PLANS; Professional Advice on Lawn Design Will Benefit Every Homeowner | True | By Russell M. Bettes | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/in-the-swim-at-horizon-house.html | In the Swim at Horizon House | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/official-may-quit-in-health-dispute-dr-felix-favors-separate-bureau.html | OFFICIAL MAY QUIT IN HEALTH DISPUTE; Dr. Felix Favors Separate Bureau on Mental Illness | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/storm-rakes-angola-city-flood-washes-streets-away.html | Storm Rakes Angola City; Flood Washes Streets Away | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/what-its-like-to-be-alive-puzzled-misguided-and-trying.html | What It's Like to Be Alive, Puzzled, Misguided and; Trying | True | By Elizabeth Janeway | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/limousine-racket-arouses-concern-taxis-rental-services-lose-to.html | LIMOUSINE RACKET AROUSES CONCERN; Taxis, Rental Services Lose to Illegal Operators | True | By Bernard Stengren | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/inquiry-into-the-mississippi-mind-racial-conflict-has-made-this.html | Inquiry Into the Mississippi Mind; Racial conflict has made this Southern state the symbol of uncompromising resistance to change. Herewith, an examination of Mississippi's plight, the causes and the outlook. The Mississippi Mind | True | By Claude Sitton | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/francis-is-injured.html | Francis Is Injured | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/brazilsoviet-trade-scanned.html | Brazil-Soviet Trade Scanned | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/columbia-second-to-german-crew-takes-childs-cup-ratzeburg-not.html | COLUMBIA SECOND TO GERMAN CREW, TAKES CHILDS CUP; Ratzeburg, Not Eligible for Trophy, Outrows Lions by a Length--Penn Third COLUMBIA SECOND TO GERMAN CREW | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/treasure-chest-virtue-of-beauty.html | Treasure Chest; Virtue of Beauty | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/an-oasis-of-bloom-on-a-brooklyn-street.html | AN OASIS OF BLOOM ON A BROOKLYN STREET | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-summer-suit-yearround-item-old-rumpled-seersucker-is-now-a.html | THE SUMMER SUIT; YEAR-ROUND ITEM; Old, Rumpled Seersucker Is Now a Crisp Combination | True | By William M. Freeman | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/beaver-college-schedules-dedication-of-new-library.html | Beaver College Schedules Dedication of New Library | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tshombe-demotes-munongo.html | Tshombe Demotes Munongo | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/wilma-white-married-to-rigby-h-graham.html | Wilma White Married To Rigby H. Graham | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/columbia-rallies-to-top-army-by-54.html | COLUMBIA RALLIES TO TOP ARMY BY 5-4 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/camera-notes-contest-is-set-for-park-picturesnew-shows.html | CAMERA NOTES; Contest Is Set for Park Pictures--New Shows | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/susan-l-dorfman-becomes-affianced.html | Susan L. Dorfman Becomes Affianced | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/castro-arriving-in-moscow-today-big-greeting-in-red-square.html | CASTRO ARRIVING IN MOSCOW TODAY; Big Greeting in Red Square Planned--He Tours Port City on First Day in Soviet CASTRO ARRIVING IN MOSCOW TODAY | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/riding-the-rails-variety-of-special-trips-scheduled-many-excursions.html | RIDING THE RAILS; Variety of Special Trips Scheduled-- Many Excursions Steam-Powered | True | By Ward Allan Howe | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-friend-in-need.html | A Friend in Need | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/carolyn-heeg-wed-to-roger-w-oneill.html | Carolyn Heeg Wed To Roger W. O'Neill | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/leonardgossman.html | Leonard--Gossman | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/libraries-casting-off-sterile-mold-win-design-awards-honors-program.html | Libraries Casting Off Sterile Mold, Win Design Awards; Honors Program Is First of Planned Annual Series LIBRARIES WIN DESIGN AWARDS | True | By Glenn Fowler | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/taxes-down-on-income-likelihood-grows-for-favorable-action-in.html | TAXES: DOWN ON INCOME; Likelihood Grows for Favorable Action in Congress On Kennedy's Plan to Reduce Income Tax Rates | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/german-boys-death-inspires-a-charity.html | GERMAN BOY'S DEATH INSPIRES A CHARITY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/reds-sign-manhasset-rookie.html | Reds Sign Manhasset Rookie | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stowell-names-official.html | Stowell Names Official | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-week-in-finance-stock-market-makes-hesitant-rise-as-lowprice.html | The Week in Finance; Stock Market Makes Hesitant Rise As Low-Price Issues Show Activity WEEK IN FINANCE: STOCKS EDGE UP | True | By John G. Forrest | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nancy-bird-selinger-is-wed-to-richard-storm-summers.html | Nancy Bird Selinger Is Wed To Richard Storm Summers | True | Martin Schweig | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/noel-edelson-eiance-of-leah-tuchinsky.html | Noel Edelson Eiance Of Leah Tuchinsky | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stakes-races-this-week-at-aqueduct.html | Stakes Races This Week; AT AQUEDUCT | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/may-marsala-is-married.html | May Marsala Is Married | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/prince-albert-de-ligne-51-dies-in-crash-in-belgium.html | Prince Albert de Ligne, 51, Dies in Crash in Belgium | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/prefab-housing-gains-in-europe-interest-grows-in-denmark-germany-and.html | PREFAB HOUSING GAINS IN EUROPE; Interest Grows in Denmark Germany and England | True | By Martin Gansberg Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bonn-navy-to-get-rocket-warships-but-germans-affirm-they-will-not.html | BONN NAVY TO GET ROCKET WARSHIPS; But Germans Affirm They Will Not Carry Polaris | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/440-crown-taken-by-new-rochelle-stepinac-retains-twomile-title-at.html | 440 CROWN TAKEN BY NEW ROCHELLE; Stepinac Retains Two-Mile Title at Penn Relays | True | By William R. Miller Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/cream-supreme-cream-supreme-cont.html | Cream Supreme; Cream Supreme (Cont.) | True | By Craig Claiborne | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-era-of-newton-minow.html | THE ERA OF NEWTON MINOW | True | By Jack Gould | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/two-atomic-submarines-nearly-crashed-at-pole.html | Two Atomic Submarines Nearly Crashed at Pole | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alumni-eleven-turns-back-buffalo-varsity-by-3116.html | Alumni Eleven Turns Back Buffalo Varsity by 31-16 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-management-scored-by-executives-of-papers.html | News 'Management' Scored By Executives of Papers | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/argentines-eyes-on-four-generals-strong-men-have-emerged-from.html | ARGENTINES EYES ON FOUR GENERALS; Strong Men Have Emerged From Political Tumult | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Molly Adams | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/virginia-emery-bride-of-robert-hendrickson.html | Virginia Emery Bride Of Robert Hendrickson | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/der-altes-successor.html | DER ALTE's SUCCESSOR | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/un-report-backs-birth-limitation-asserts-developing-nations-must.html | U.N. REPORT BACKS BIRTH LIMITATION; Asserts Developing Nations Must Control Population | True | By Arnold H. Lubasch Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mary-walsh-is-wed-to-william-j-voute.html | Mary Walsh Is Wed To William J. Voute | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/british-threaten-to-bar-us-planes-say-airlines-must-agree-to-5-fare.html | BRITISH THREATEN TO BAR U.S. PLANES; Say Airlines Must Agree to 5% Fare Increase by May | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Henry Grossman | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/8-more-negroes-seized-in-birmingham-campaign.html | 8 More Negroes Seized In Birmingham Campaign | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/racing-dates-in-maryland-allotted-to-3-major-tracks.html | Racing Dates in Maryland Allotted to 3 Major Tracks | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/barbara-flynn-becomes-bride-in-lady-chapel-1950-debutante-is-wed-at.html | Barbara Flynn Becomes Bride In Lady Chapel; 1950 Debutante Is Wed at St. Patrick's to Tristan Argenti | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/walter-ohearn-jr-to-marry-denise-maloney-in-summer.html | Walter O'Hearn Jr. to Marry Denise Maloney in Summer | True | Bayside | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/professors-urge-collegiaid-curb-association-would-bar-us-help-to.html | PROFESSORS URGE COLLEGE-AID CURB; Association Would Bar U.S. Help to Church Schools | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/radioman-writes-of-his-life-at-sea-turns-out-11-novels-in-11.html | RADIOMAN WRITES OF HIS LIFE AT SEA; Turns Out 11 Novels in 11 Years--Began at Age 13 | True | By John P. Callahan | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sports-news-baseball.html | Sports News; BASEBALL | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/builder-must-fix-newhome-flaws-major-structural-defects-are-his.html | BUILDER MUST FIX NEW-HOME FLAWS; Major Structural Defects Are His Responsibility BUILDER MUST FIX NEW-HOME FLAWS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-homes-rise-in-e-brunswick-other-colonies-opening-in-new-jersey.html | NEW HOMES RISE IN E. BRUNSWICK; Other Colonies Opening in New Jersey Communities | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sharon-g-doyle-school-teacher-will-be-married-59-marymount-alumna-is.html | Sharon G. Doyle, School Teacher, Will Be Married; '59 Marymount Alumna Is Betrothed to Jean Pierre Van den Hove | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gail-gallagher-is-a-bride.html | Gail Gallagher Is a Bride | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/brazilian-state-seeks-more-aid-alliance-for-progress-foe-decides-to.html | BRAZILIAN STATE SEEKS MORE AID; Alliance for Progress Foe Decides to Accept Money | True | By Juan de Onis Special to The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/son-to-the-thomas-moores.html | Son to the Thomas Moores | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gibbon-is-victor-mets-held-to-3-hits-slip-to-9thhook-suffers-defeat.html | GIBBON IS VICTOR; Mets, Held to 3 Hits, Slip to 9th-Hook Suffers Defeat PIRATES' GIBBON BEATS METS, 2-1 | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gas-tax-may-rise-1c-in-connecticut-gop-proposes-increase-to-spur.html | GAS TAX MAY RISE 1C IN CONNECTICUT; G.O.P. Proposes Increase to Spur Highway Projects | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mary-ann-fazzone-prospective-bride.html | Mary Ann Fazzone Prospective Bride | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dr-robert-brady-economist-dead-author-and-teacher-at-u-of.html | DR. ROBERT BRADY, ECONOMIST, DEAD; Author and Teacher at U. of California--Ex-U.S. Aide | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/desk-auctioned-for-8000.html | Desk Auctioned for $8,000 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-world-of-music-more-yeast.html | THE WORLD OF MUSIC; MORE YEAST | True | By Ross Parmenter | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/air-fare-warning-passengers-to-be-told-rate-may-change.html | AIR FARE WARNING; Passengers to Be Told Rate May Change | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-of-the-rialto-plans-for-new-mary-martin-musical-making-progress.html | NEWS OF THE RIALTO; Plans for New Mary Martin Musical Making Progress--Other Items | True | By Lewis Funke | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/expandable-home-is-offered-in-jersey-development.html | Expandable Home Is Offered in Jersey Development | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gas-found-in-mine-before-explosion-but-inspector-says-concern-had.html | GAS FOUND IN MINE BEFORE EXPLOSION; But Inspector Says Concern Had Corrected Violation | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/o-tooles-3hitter-defeats-colts-10-reds-score-in-7th.html | O' Toole's 3-Hitter Defeats Colts, 1-0; Reds Score in 7th | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tonguetied-americans.html | TONGUE-TIED AMERICANS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/cement-in-colors-is-in-wider-use-sidewalks-drives-parking-lots-and.html | CEMENT IN COLORS IS IN WIDER USE; Sidewalks, Drives, Parking Lots and Runways Show It | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coast-acts-to-bar-farm-plant-pests-inspectors-check-vehicles-to.html | COAST ACTS TO BAR FARM PLANT PESTS; Inspectors Check Vehicles to Keep Out New Insects | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-kusnetz-engaged-to-graduate-of-nyu.html | Miss Kusnetz Engaged To Graduate of N.Y.U. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/son-to-mrs-ml-akers.html | Son to Mrs. M.L. Akers | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/washington-letter-is-sold-for-17000.html | WASHINGTON LETTER IS SOLD FOR $17,000 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hydrogen-power-progress-toward-fusion-examined-as-russia-reports.html | HYDROGEN POWER; Progress Toward Fusion Examined As Russia Reports Major Gain | True | By William L. Laurence | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jane-lilly-is-betrothed-to-lieut-david-walton.html | Jane Lilly Is Betrothed To Lieut. David Walton | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/3-die-in-blast-at-polaris-fuel-plant.html | 3 Die in Blast at Polaris Fuel Plant | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-white-sets-broad-jump-mark-panamerican-leap-of-202-paces-big.html | MISS WHITE SETS BROAD JUMP MARK; Pan-American Leap of 20-2 Paces Big U.S. Showing | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/barbara-sue-cohen-to-be-a-bride-june-2.html | Barbara Sue Cohen To Be a Bride June 2 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/birth-of-meteorites-linked-to-the-collisions-of-objects-in-solar.html | Birth of Meteorites Linked to the Collisions of Objects in Solar System | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/2-ship-lines-pay-30-for-care-of-pigeons-that-stowed-away.html | 2 Ship Lines Pay $30 for Care Of Pigeons That Stowed Away | True | By Edward A. Morrow | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/posters-as-weapons.html | Posters As Weapons | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/world-record-set-sternbergs-vault-and-fordhams-triumph-mark-penn.html | WORLD RECORD SET; Sternberg's Vault and Fordham's Triumph Mark Penn Relays 16-5 POLE VAULT SET WORLD MARK | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-evidence-supports-theory-of-regular-galactic-explosions.html | New Evidence Supports Theory Of Regular Galactic Explosions | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/boston-u-crew-triumphs.html | Boston U Crew Triumphs | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/action-to-curb-drain-on-gold-poses-question-whether-it-did.html | Action to Curb Drain on Gold Poses Question Whether It Did | True | By Edward Cowan | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/equipment-maker-elects-top-officer.html | EQUIPMENT MAKER ELECTS TOP OFFICER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/motion-picture-panorama-along-the-thames.html | MOTION PICTURE PANORAMA ALONG THE THAMES | True | By Stephen Watts London. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rabbis-hail-15th-year-of-israel-as-lasting-example-to-world.html | Rabbis Hail 15th Year of Israel As Lasting Example to World | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/texan-is-elected-head-of-colorado-university.html | Texan Is Elected Head Of Colorado University | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/car-knocks-face-off-building-hits-pillar-of-4story-brooklyn.html | Car Knocks Face Off Building Hits Pillar of 4-Story Brooklyn Tenement --One Man Hurt | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ussrfirst-and-second-hand.html | U.S.S.R--First and Second Hand | True | By Harry Schwartz | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-hencken-58-debutante-becomes-bride-alumna-of-radcliffe-is-wed.html | Miss Hencken, '58 Debutante, Becomes Bride; Alumna of Radcliffe Is Wed to Asghar Ali in Chestnut Hill | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lady-with-a-bear-by-the-tail.html | Lady With a Bear by the Tail | True | By Carlo Beuf | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/king-saud-back-in-arabia.html | King Saud Back in Arabia | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/more-loans-made-to-small-builder-new-companies-adding-to-sources-of.html | MORE LOANS MADE TO SMALL BUILDER; New Companies Adding to Sources of Financing | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/britain-presents-an-apology-to-greek-queen-on-pickets.html | Britain Presents an Apology to Greek Queen on Pickets | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/principal-starts-peace-campaign-offers-plan-for-educators-of-us-and.html | PRINCIPAL STARTS PEACE CAMPAIGN; Offers Plan for Educators of U.S. and Russia | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/marzich-wins-pro-bowling-with-five-straight-strikes.html | Marzich Wins Pro Bowling With Five Straight Strikes | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alls-fair-in-flushing-meadow.html | All's Fair in Flushing Meadow | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/adelphi-to-become-university-in-fall.html | ADELPHI TO BECOME UNIVERSITY IN FALL | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/virginia-s-wendel-wed-in-philadelphia.html | Virginia S. Wendel Wed in Philadelphia | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/eric-roffman-to-marry-miss-dorothy-kaplan.html | Eric Roffman to Marry Miss Dorothy Kaplan | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-brownstein-fiancee.html | Miss Brownstein Fiancee | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/susan-waterman-to-be-wed-june-8.html | Susan Waterman To Be Wed June 8 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fire-in-washington-cathedral.html | Fire in Washington Cathedral | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nehru-sees-chinese-stand-on-border-talks-unchanged.html | Nehru Sees Chinese Stand On Border Talks Unchanged | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/45-camping-areas-to-be-open-may-24-schedule-at-mountain-sites-is.html | 45 CAMPING AREAS TO BE OPEN MAY 24; Schedule at Mountain Sites Is Advanced by State | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/blanche-braun-married.html | Blanche Braun Married | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/life-of-chase-published.html | Life of Chase Published | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/computer-hailed-on-vote-counting-pleases-nebraska-officials-in.html | COMPUTER HAILED ON VOTE COUNTING; Pleases Nebraska Officials in First Statewide Test | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/7-are-attendants-of-miss-dewart-at-her-wedding-she-is-married-to.html | 7 Are Attendants Of Miss Dewart At Her Wedding; She Is Married to Louis Charles Krog at Christ Church, Greenwich | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/yankee-fans-vs-met-fans-tinker-to-evers-to-fread-men-in-gray.html | Yankee Fans vs. Met Fans: Tinker to Evers to Fread; Men in Gray Flannel Suits at Stadium Cheer Quietly Rowdy Rooters Go to Polo Grounds With Unbounded Glee New York Fans: Tinker to Evers to Fread | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/homer-by-bryan-assures-triumph-clout-gives-as-lead-for-good-over.html | HOMER BY BRYAN ASSURES TRIUMPH; Clout Gives A's Lead for Good Over Senators-- Red Sox Win, 9-5 Red Sox Triumph, 9-5 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alabama-sets-murder-charge-in-killing-of-postman-on-march-2-groups.html | Alabama Sets Murder Charge In Killing of Postman on March; 2 Groups Plan to Carry On Moore's 'Freedom Walk' as Memorial to Him | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-jet-aircraft-produced-by-france-and-britain-two-jets-to-take.html | New Jet Aircraft Produced by France and Britain; TWO JETS TO TAKE FIRST FLIGHT SOON British and French Prepare | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/testing-at-gunpoint.html | Testing at Gunpoint | True | By Burke Wilkinson | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/all-that-is-out-of-joint-and-needs-setting-right-all-out-of-joint.html | All That Is Out of Joint and Needs Setting Right; All Out of Joint | True | By Richard L. Strout | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lynne-oberry-bride-on-coast-of-cs-cabot-wed-in-santa-barbara.html | Lynne O'Berry Bride on Coast Of C.S. Cabot; Wed in Santa Barbara Mission to Alumnus of Harvard Business | True | Ray Huff | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/irrelevance-of-praise.html | Irrelevance of Praise | True | By M.I. Rosenthal | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rhode-island-plans-project-to-help-narcotics-addicts.html | Rhode Island Plans Project To Help Narcotics Addicts | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/store-owner-slain-two-suspects-shot.html | STORE OWNER SLAIN; TWO SUSPECTS SHOT | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/son-to-the-ag-whitesides.html | Son to the A.G. Whitesides | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/pecks-horse-dies-after-british-spill.html | PECK'S HORSE DIES AFTER BRITISH SPILL | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/on-the-brink-of-adulthood.html | On the Brink of Adulthood | True | By Ray Pierce Corsini | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/roland-pertwee-playwright-dies-film-writer-and-novelist-studied-art.html | ROLAND PERTWEE, PLAYWRIGHT, DIES; Film Writer and Novelist Studied Art With Sargent | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-volumes-for-the-younger-readers-bookshelf.html | New Volumes for the Younger Readers' Bookshelf | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/temple-u-honors-2d-head.html | Temple U. Honors 2d Head | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mrs-anderson-has-son.html | Mrs. Anderson Has Son | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/appraising-indian-lands-hard-claims-dating-to-1805-examined.html | Appraising Indian Lands Hard; Claims Dating to 1805 Examined | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/national-mens-council-honors-catholic-laymen-in-four-fields.html | National Men's Council Honors Catholic Laymen in Four Fields | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bronte-museum-stirs-argument-sponsors-split-by-choice-of-actress-as.html | BRONTE MUSEUM STIRS ARGUMENT; Sponsors Split by Choice of Actress as Curator | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/screvane-to-speak-on-day-of-washington-inaugural.html | Screvane to Speak on Day Of Washington Inaugural | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/lucy-ann-plunket-is-married-to-bruce-brown-at-bronxville.html | Lucy Ann Plunket Is Married To Bruce Brown at Bronxville | True | Bronxville | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/scented-plants-lily-of-the-valley-can-be-set-out-now.html | SCENTED PLANTS; Lily of the Valley Can Be Set Out Now | True | By Nancy R. Smith | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mcmillan-of-braves-treated-for-leg-injury-infections.html | McMillan of Braves Treated For Leg Injury Infections | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | The New York Times (by Meyer Leibowitz) | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/father-escorts-anita-bleeckor-at-her-wedding-bradford-alumna-bride.html | Father Escorts Anita Bleeckor At Her Wedding, Bradford Alumna Bride in Cape Cod of Thomas Kahri, G.E. Buyer | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/30-un-delegates-enjoy-outing-at-the-johnsons-ranch-in-texas.html | 30 U.N. Delegates Enjoy Outing At the Johnsons' Ranch in Texas | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/personality-a-proponent-of-diversification-unarco-president-backs.html | Personality: A Proponent of Diversification; UNARCO President Backs Expansion Into New Lines Materials Handling Isn't Understood, Hokin Believes | True | By Alexander R. Hammerarthur Sieger | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/frederick-j-cuthbertson-dead-china-and-crystal-merchant-83-retired.html | Frederick J. Cuthbertson Dead; China and Crystal Merchant, 83; Retired Head of Plummer, Ltd.—Designed a Service for 9,000 for Roosevelt in '34 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/guatemala-issue-a-latin-problem-arevalo-exchief-in-exile-viewed-as.html | GUATEMALA ISSUE A LATIN PROBLEM; Arevalo, Ex-Chief in Exile, Viewed as Rebel Symbol | True | By Milton Bracker | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/science-notes-atomic-clock-dating-elements-weather-network.html | SCIENCE NOTES; ATOMIC CLOCK; DATING ELEMENTS-- WEATHER NETWORK-- | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/62-passenger-record-set-by-west-indian-airways.html | '62 Passenger Record Set By West Indian Airways | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/elizabeth-kuter-a-bride.html | Elizabeth Kuter a Bride | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mrs-zucker-has-son.html | Mrs. Zucker Has Son | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/austria-to-elect-president-today-scharf-socialist-incumbent-widely.html | AUSTRIA TO ELECT PRESIDENT TODAY; Scharf, Socialist Incumbent, Widely Favored Over Raab | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/princeton-opens-exhibition.html | Princeton Opens Exhibition | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bridge-players-habits-unaffected-by-the-new-laws.html | BRIDGE PLAYERS' HABITS UNAFFECTED BY THE NEW LAWS | True | By Albert H. Morehead | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/winter-a-killer-for-shrubs-here-cold-and-cut-in-snow-fatal-drought.html | WINTER A KILLER FOR SHRUBS HERE; Cold and Cut in Snow Fatal —Drought Adds to Woes | True | By John C. Devlin | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/deficit-foreseen-in-cocoa-output-196263-crop-is-expected-to-be.html | DEFICIT FORESEEN IN COCOA OUTPUT; 1962-63 Crop Is Expected to Be Below Consumption | True | By William D. Smith | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-matthews-attended-by-4-at-her-nuptials-58-debutante-is-bride.html | Miss Matthews Attended by 4 At Her Nuptials; '58 Debutante Is Bride of Richard Bachrach in Westport Church | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/espalierold-art-for-modern-gardens.html | ESPALIER--OLD ART FOR MODERN GARDENS | True | By Milton Baron and Carl S. Gerlach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hoffa-predicts-2d-victory-in-representation-election.html | Hoffa Predicts 2d Victory In Representation Election | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sports-of-the-times-after-long-delay.html | Sports of The Times; After Long Delay | True | By Arthur Daley | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/law-day-to-be-marked-by-historical-exhibition.html | Law Day To Be Marked By Historical Exhibition | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/most-likely-to-succeed-after-macmillan-after-de-gaulle-after.html | Most Likely to Succeed; AFTER MACMILLAN? AFTER DE GAULLE? AFTER ADENAUER? AFTER KHRUSHCHEV? AFTER MAO? AFTER NEHRU? | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-line-at-home-soviet-press-stirs-up-propaganda-against-enemies.html | THE LINE AT HOME: Soviet Press Stirs Up Propaganda Against Enemies of Communism | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bingham-victor-in-penguin-races-queens-skipper-takes-two-events-on.html | BINGHAM VICTOR IN PENGUIN RACES; Queens Skipper Takes Two Events on Northport Bay | True | Special to The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/eleanor-dickie-fiancee-of-robert-richardson.html | Eleanor Dickie Fiancee Of Robert Richardson | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-navy-visits-nippon.html | The Navy Visits Nippon | True | By Walter Muir Whitehill | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/exhibition-to-mark-funds-anniversary.html | EXHIBITION TO MARK FUND'S ANNIVERSARY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/taiwans-population-rises.html | Taiwan's Population Rises | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/camilla-crowe-michael-nesbitt-to-be-married-1959-debutante-fiancee.html | Camilla Crowe, Michael Nesbitt To Be Married; 1959 Debutante Fiancee of Aide of Investment Banking Firm Here | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/west-indian-air-names-district-sales-manager.html | West Indian Air Names District Sales Manager | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alaskas-ferry-runs-starting-formally.html | ALASKA'S FERRY RUNS STARTING FORMALLY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-new-approach-to-low-buildings.html | A New Approach to Low Buildings | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kaunda-mapping-rhodesian-fight-african-stresses-political-and.html | KAUNDA MAPPING RHODESIAN FIGHT; African Stresses Political and Economic Pressure | True | By Robert Conley Special To the New York Times. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/royalists-in-morocco-facing-opposition-from-right-and-left.html | Royalists in Morocco Facing Opposition From Right and Left | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/drug-side-effect-creates-a-blond-change-pleases-patients-british.html | DRUG SIDE EFFECT CREATES A BLOND; Change Pleases Patients, British Doctor Finds | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alindanna-foote-wed.html | Alindanna Foote Wed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stephen-shaffer-becomes-fiance-of-miss-calhoun-medical-senior-will.html | Stephen Shaffer Becomes Fiance Of Miss Calhoun; Medical Senior Will Marry a Student at Agnes Scott College | True | Elliott's Peachtree | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alice-cole-wins-at-boulder-brook-qualifies-for-national-horse-show.html | ALICE COLE WINS AT BOULDER BROOK; Qualifies for National Horse Show for 5th Year in Row | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dido-and-aeneas-in-newark.html | 'Dido and Aeneas' in Newark | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/donald-paul-weds-marjorie-a-keller.html | Donald Paul Weds Marjorie A. Keller | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/helen-walker-bride-of-charles-reuning.html | Helen Walker Bride Of Charles Reuning | True | Al Levinedra L. Hill | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/interfaith-protest-is-urged-on-tv-programs-quality.html | Interfaith Protest Is Urged On TV Programs' Quality | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ann-r-schapps-engaged-to-wed-melvyn-schaffer-skidmore-alumna-and.html | Ann R. Schapps Engaged to Wed Melvyn Schaffer; Skidmore Alumna and Graduate of Cornell Planning Marriage | True | Hal Halpern | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/6-are-attendants-of-miss-webster-at-her-wedding-she-becomes-bride.html | 6 Are Attendants Of Miss Webster At Her Wedding; She Becomes Bride of Theodore Dwight Jr. in Princeton Chapel | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-merchants-view-record-number-of-wholesale-buyers-listed-in-new.html | The Merchant's View; Record Number of Wholesale Buyers in New York Market for Period | True | By Herbert Koshetz | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/award-planned-for-dr-teller-at-dinner-here-hungarian-studies-unit.html | Award Planned For Dr. Teller At Dinner Here; Hungarian Studies Unit to Honor Physicist at Event Wednesday | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kennedys-board-presses-for-end-of-rails-dispute-secret-memo.html | KENNEDY'S BOARD PRESSES FOR END OF RAILS DISPUTE; Secret Memo Suggests Way to Gain Work-Rules Pact --Sets a Time Limit ARBITRATION IS FAVORED 3 Man Panel May Abandon Role in Peace Moves If Its Plan Is Rejected KENNEDY'S BOARD ACTS ON RAIL PACT | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/david-crotty-to-marry-miss-patricia-a-mcgee.html | David Crotty to Marry Miss Patricia A. McGee | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/apartment-house-to-hire-concierge-new-apartments-to-get-concierge.html | Apartment House To Hire Concierge; NEW APARTMENTS TO GET CONCIERGE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Bela Cseh | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-floor-tile-has-plastic-base.html | New Floor Tile Has Plastic Base | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/beneath-the-waves-a-secret-world-the-sea-jy-cousteau-reports-in-a.html | BENEATH THE WAVES A SECRET WORLD; The Sea, J.-Y. Cousteau Reports in a New Book, Holds Living Wonders and Prizes From the Past Secret World | True | By Desmond Young | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/wool-group-plans-a-big-sales-drive.html | WOOL GROUP PLANS A BIG SALES DRIVE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/titan-ii-missile-launched-on-west-coast-first-time.html | Titan II Missile Launched On West Coast First Time | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/paint-or-stain-homeowners-guide-to-finishes-for-use-on-exterior.html | PAINT OR STAIN; Homeowner's Guide to Finishes for Use on Exterior Wood Shingles | True | By Bernard Gladstone | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tarpon-time-and-funtime-in-tampa-bay-area.html | TARPON TIME AND FUNTIME IN TAMPA BAY AREA | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/victim-of-justice.html | Victim Of Justice | True | By Anthony Boucher | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/italians-to-begin-2day-vote-today-turnout-of-31-million-likely.html | ITALIANS TO BEGIN 2-DAY VOTE TODAY; Turnout of 31 Million Likely -- Major Test Is Between Center and Center-Left ITALIANS TO BEGIN 2-DAY VOTE TODAY | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/optimism-voiced-for-trade-talks-but-us-officials-cautious-in-view.html | OPTIMISM VOICED FOR TRADE TALKS; But U.S. Officials Cautious in View of Veto of Britain OPTIMISM VOICED FOR TRADE TALKS | True | By Brendan M. Jones | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mortgages-show-interest-variety-citytocity-differences-greater-than.html | MORTGAGES SHOW INTEREST VARIETY; City-to-City Differences Greater Than Was Thought | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/letters-to-the-times-bargaining-by-industry-landis-cites-plight-of.html | Letters To The Times; Bargaining by Industry Landis Cites Plight of Enterprise Unable to Meet Rates Handicapped in Youth Corps Abu Simbel as Art Preserving Temple Threatened by Dam Waters Questioned Continued Testing Assailed | | JAMES M. LANDIS;ORIN LEHMAN;EMMA SWAN HALL;J. ERNEST BRYANT. | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/constance-milbrath-becomes-affianced.html | Constance Milbrath Becomes Affianced | True | David Stecher | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/russian-views-of-the-west.html | RUSSIAN VIEWS OF THE WEST | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/ohio-pension-suit-hits-investments-retirement-fund-challenged-on.html | OHIO PENSION SUIT HITS INVESTMENTS; Retirement Fund Challenged on 'Speculative' Projects | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/city-health-expenditures-up-nearly-50-since-59-city-health-costs.html | City Health Expenditures Up Nearly 50% Since '59; CITY HEALTH COSTS NEARLY DOUBLED | True | By Charles G. Bennett | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/3-yank-homers-aid-terry-but-mantle-fans-3-times-3-y-ankee-homers-top.html | 3 Yank Homers Aid Terry But Mantle Fans 3 Times; 3 YANKEE HOMERS TOP INDIANS, 8-1 | True | By John Drebinger | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/red-belle-breaks-record-at-suffolk.html | RED BELLE BREAKS RECORD AT SUFFOLK | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/argentine-minister-ordered-to-leave-by-czechoslovakia.html | Argentine Minister Ordered To Leave by Czechoslovakia | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/suzanne-fuld-engaged-to-michael-buchsbaum.html | Suzanne Fuld Engaged To Michael Buchsbaum | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/four-foreign-features-among-the-weeks-openings.html | FOUR FOREIGN FEATURES AMONG THE WEEK'S OPENINGS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/taxes-up-on-purchases-state-and-local-sales-taxes-are-expected-to.html | TAXES UP ON PURCHASES; State and Local Sales Taxes Are Expected to Rise As Costs and Services of Governments Expand | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/berktolk.html | Berk--Tolk | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/alchemy-and-atoms.html | Alchemy and Atoms | True | By Charles G. Gillispie | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/west-german-architect-wins-aluminum-award.html | West German Architect Wins Aluminum Award | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/safari-among-primitive-tribesmen-in-uganda.html | SAFARI AMONG PRIMITIVE TRIBESMEN IN UGANDA | True | By Maxine L. Elbaum;maxine L. Elbaum | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mass-recalls-mussolini.html | Mass Recalls Mussolini | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/twa-appoints-aide.html | T.W.A. Appoints Aide | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/purdue-splits-doubleheader.html | Purdue Splits Double-Header | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/surgery-deaths-remain-mystery-new-rochelle-investigation-ends.html | SURGERY DEATHS REMAIN MYSTERY; New Rochelle Investigation Ends Inconclusively | True | By John A. Osmundsen | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/judith-l-fretz-is-future-bride-of-fw-thomas-teacher-in-bethlehem.html | Judith L. Fretz Is Future Bride Of F.W. Thomas; Teacher in Bethlehem Engaged to Graduate of Princeton U. | | R.A. Metzger | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/8-die-as-2-planes-collide-at-british-columbia-lake.html | 8 Die as 2 Planes Collide At British Columbia Lake | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/westchester-facing-new-tax-claims-by-towns-raft-of-cases-is.html | Westchester Facing New Tax Claims by Towns; 'Raft' of Cases Is Forecast From Court Edict Ending Exemption for Airport | | By Merrill Folsom Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/idlewild-manager-takes-jersey-post.html | Idlewild Manager Takes Jersey Post | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coat-of-arms-adopted-by-college-at-nyu.html | Coat of Arms Adopted By College at N.Y.U. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/first-hostesses-hired-in-thirties-american-airlines-recalls-early.html | FIRST HOSTESSES HIRED IN THIRTIES; American Airlines Recalls Early Days of Service | | By Joseph Carter | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/soviet-farmers-are-urged-to-forgo-holiday-for-work.html | Soviet Farmers Are Urged To Forgo Holiday for Work | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/debora-collier-and-james-zug-to-be-married-senior-at-wheaton-is.html | Debora Collier And James Zug To Be Married; Senior at Wheaton Is Fiancee of Graduate Student at Harvard | | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/janet-johnson-wellesley-1964-will-be-married-hanasset-girl-fiancee.html | Janet Johnson, Wellesley 1964, Will Be Married; Manhasset Girl Fiancee of Robert K. Stewart, Senior at Brown | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/corpus-but-no-corpse.html | Corpus but No Corpse | True | By Edmund Fuller | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/walter-nichols-financier-dead-director-emeritus-of-allied-chemical.html | WALTER NICHOLS, FINANCIER, DEAD; Director Emeritus of Allied Chemical Corp. Was 87 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/colt-takes-dash-with-hinojosa-up-ahoy-beats-sky-wonder-in-delaware.html | COLT TAKES DASH WITH HINOJOSA UP; Ahoy Beats Sky Wonder in Delaware Valley Stakes --Ornamento Is Third Track's 22d Year Double for Brooks | True | By Frank M. Blunk Special To The New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hints-for-home-buyers-offered-in-new-booklet.html | Hints for Home Buyers Offered in New Booklet | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/so-long-as-the-theater-can-do-miracles-it-will-excel-all-the-other.html | So Long as The Theater Can Do Miracles--; It will excel all the other arts, says a celebrated director, citing a few miracles to prove his point. A Theater Of Miracles | | By Tyrone Guthrie | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dartmouth-wins-debate-title.html | Dartmouth Wins Debate Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/4-columbia-crews-win-on-schuylkill.html | 4 COLUMBIA CREWS WIN ON SCHUYLKILL | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/testum-41-shot-captures-sprint-at-bay-meadows.html | Testum, 4-1 Shot, Captures Sprint at Bay Meadows | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/christine-hugueny-becomes-bride-here.html | Christine Hugueny Becomes Bride Here | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/favorite-food-names-chief.html | Favorite Food Names Chief | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/graham-hill-captures-aintree-200-in-brm.html | Graham Hill Captures Aintree 200 in B.R.M. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/strachanwilliams.html | Strachan--Williams | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mothers-training-for-a-second-career-psychiatry.html | Mothers Training for a Second Career: Psychiatry | | By Emma Harrison | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/fountain-house-will-raise-funds-at-waldorf-fete-rehabilitation.html | Fountain House Will Raise Funds At Waldorf Fete; Rehabilitation Center to Gain at Party May 8 in Grand Ballroom | | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stanton-show-won-by-scottish-terrier.html | STANTON SHOW WON BY SCOTTISH TERRIER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jordan-embassy-in-iraq-stormed-students-capture-building-and-hang.html | JORDAN EMBASSY IN IRAQ STORMED; Students Capture Building and Hang Out U.A.R. Flag | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/six-threads-rewoven.html | SIX THREADS REWOVEN | True | By Robert Shelton | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/miss-joan-durcan-prospective-bride.html | Miss Joan Durcan Prospective Bride | True | Anne Simpkins | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/industry-raises-spending-plans-1963-outlays-for-new-plant-and.html | INDUSTRY RAISES SPENDING PLANS; 1963 Outlays for New Plant and Equipment Scheduled at a Record Level TOTAL NEAR 40 BILLION Pickup in Economy, Growth of Population and Rise in Demand Are Factors Industry Lifts Spending Sights OUTLAYS SLATED AT RECORD LEVEL Pickup in Economy, Growth of Population and Rise in Demand Are Factors | | By Richard Rutter | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/john-doyle-marries-miss-annaruy-finn.html | John Doyle Marries Miss Annaruy Finn | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-professor-for-princeton.html | New Professor for Princeton | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/powell-revokes-civil-rights-truce-drops-selfimposed-pledge-not-to.html | POWELL REVOKES CIVIL RIGHTS TRUCE; Drops Self-Imposed Pledge Not to Add Amendments to Kennedy Legislation POWELL REVOKES TRUCE ON RIGHTS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/british-trawler-fired-on-off-iceland-london-hears.html | British Trawler Fired Off Iceland, London Hears | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/son-to-mrs-schulhoff-jr.html | Son to Mrs. Schulhoff Jr. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/spring-schedule-tours-and-displays-are-planned-african-violets.html | SPRING SCHEDULE; Tours and Displays Are Planned African Violets Daffodil Show In Connecticut Gala Openings Garden Tours Great Swamp Benefit Azalea Display | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/frickceribelli.html | Frick--Ceribelli | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/designer-offers-plans-by-mail-service-helps-outoftown-clients-with.html | DESIGNER OFFERS PLANS BY MAIL; Service Helps Out-of-Town Clients With Decorating | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mclure-is-victor-in-wright-fight-undefeated-middleweight-wins-14th.html | MCLURE IS VICTOR IN WRIGHT FIGHT; Undefeated Middleweight Wins 14th Straight Bout | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/in-may-a-few-of-the-dates-memorable-and-not-so-coming-up-next-month.html | In May; A few of the dates, memorable and not so, coming up next month. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tax-credit-helps-in-an-expansion-company-saves-26000-on-a-new.html | TAX CREDIT HELPS IN AN EXPANSION; Company Saves $26,000 on a New Production Line | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robbins-and-his-courage.html | ROBBINS AND HIS 'COURAGE' | True | By Arthur Gelb | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/thais-see-red-tide-sweeping-down-from-laos-expect-early.html | Thais See Red Tide Sweeping Down From Laos; Expect Early Pro-Communist Triumph There, Followed by Threat to Border | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/pace-at-yonkers-to-armbro-dale-beats-country-don-with-a-202-25-mile.html | PACE AT YONKERS TO ARMBRO DALE; Beats Country Don With a 2:02 2/5 Mile, Pays $9.90 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/study-made-of-bergen-jews.html | Study Made of Bergen Jews | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/slow-start-on-ending-bias.html | Slow Start on Ending Bias | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/teachers-unionist-gives-budget-plan.html | TEACHER'S UNIONIST GIVES BUDGET PLAN | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/royal-ballet-gives-2-works-in-matinee.html | ROYAL BALLET GIVES 2 WORKS IN MATINEE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/taylor-at-cento-meeting.html | Taylor at CENTO Meeting | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/nona-h-porter-is-betrothed-to-wade-miller-gallant-jr.html | Nona H. Porter Is Betrothed To Wade Miller Gallant Jr. | True | Bradford Bachrach | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/while-the-enemy-lurked-down-under.html | While the Enemy Lurked Down Under | True | By James Kelly | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/case-and-williams-urge-antibias-law.html | CASE AND WILLIAMS URGE ANTIBIAS LAW | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/boat-sinks-in-bahamas-three-in-party-are-killed.html | Boat Sinks in Bahamas; Three in Party Are Killed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/khrushchev-fails-to-give-promise-of-help-on-laos-premier-does-not.html | KHRUSHCHEV FAILS TO GIVE PROMISE OF HELP ON LAOS; Premier Does Not Indicate to Harriman That He Will or Can Stop Pro-Reds SOVIET PLEA MAIN HOPE Cease-Fire Session Meets Snag as Leftists Blame Americans for Fight KHRUSHCHEV GIVES NO LAOS PROMISE | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/darleene-feinberg-planning-marriage.html | Darleene Feinberg Planning Marriage | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/patent-litigation-of-leesona-closes.html | PATENT LITIGATION OF LEESONA CLOSES | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/3-ships-hunt-thresher-as-rough-seas-subside.html | 3 Ships Hunt Thresher as Rough Seas Subside | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/rewards-noted-in-us-contracts-rewards-noted-in-us-contracts.html | Rewards Noted in U.S. Contracts; REWARDS NOTED IN U.S. CONTRACTS | True | Tommy WeberBy Gene Smith | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/monsey-homes-on-view.html | Monsey Homes on View | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/african-darkness-as-deep-as-stanley-ever-sensed.html | African Darkness as Deep as Stanley Ever Sensed | True | By George H.t. Kimble | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/criticism-voiced-on-stock-options-but-few-companies-seek-to.html | CRITICISM VOICED ON STOCK OPTIONS; But Few Companies Seek to Restrict Their Plans CRITICISM VOICED ON STOCK OPTIONS | True | By Robert Metz | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/warren-is-critical-of-lawyer-silence.html | WARREN IS CRITICAL OF LAWYER SILENCE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/spain-is-alarmed-by-poison-drinks-scare-from-lethal-alcohol-spreads.html | SPAIN IS ALARMED BY POISON DRINKS; Scare From Lethal Alcohol Spreads to Canned Food | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/cushing-requests-laity-to-speak-up-pastoral-letter-asks-help-in.html | CUSHING REQUESTS LAITY TO SPEAK UP; Pastoral Letter Asks Help in Operating the Church | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/anita-kay-vietor-is-married-in-jersey-bride-in-rumson-of-george.html | Anita Kay Vietor Is Married in Jersey; Bride in Rumson of George Reithoffer --8 Attend Her | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/gerald-eskenazi-fiance-of-rosalind-gerszkop.html | Gerald Eskenazi Fiance Of Rosalind Gerszkop | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/around-the-garden-flowering-trees-soil-for-terraces.html | AROUND THE GARDEN; Flowering Trees Soil for Terraces | True | By Joan Lee Faust | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/campbell-still-seeks-record.html | Campbell Still Seeks Record | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economic-spotlight-the-treasury-is-planning-a-big-refunding.html | Economic Spotlight; The Treasury is planning a big refunding. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-values-went-up.html | The Values Went Up | True | By Gerald Carson | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/british-team-takes-series-for-dinghies.html | BRITISH TEAM TAKES SERIES FOR DINGHIES | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/savings-units-list-record-net-inflow.html | SAVINGS UNITS LIST RECORD NET INFLOW | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/judith-pryor-engaged-to-robert-t-taussig.html | Judith Pryor Engaged To Robert T. Taussig | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/americas-route-is-for-the-hardy-us-aides-verdict-follows-1500mile.html | AMERICAS ROUTE IS FOR THE HARDY; U.S. Aide's Verdict Follows 1,500-Mile Trip by Bus | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/show-to-recall-artists-training-settlement-house-started-the-30.html | SHOW TO RECALL ARTISTS' TRAINING; Settlement House Started the 30 Toward Fame | True | By Sanka Knox | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jay-trump-first-in-hunt-cup-race-fluctuates-record-broken-over.html | JAY TRUMP FIRST IN HUNT CUP RACE; Fluctuate's Record Broken Over Maryland Hurdles Burradh Carolina Victor | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/news-of-coins-curious-copper-nickel-discovered-in-queens.html | NEWS OF COINS; Curious Copper Nickel Discovered in Queens | True | By Lincoln Grahlfs | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-postkhrushchev-generation.html | The Post-Khrushchev Generation | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/end-of-us-bond-group-solves-some-problems-creates-others-bond-group.html | End of U.S. Bond Group Solves Some Problems, Creates Others; BOND GROUP'S END CHANGES MARKET | True | By H.j. Maidenberg | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/radiation-to-be-discussed.html | Radiation to Be Discussed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/joan-garvin-wed-to-ernest-hammer.html | Joan Garvin Wed To Ernest Hammer | True | Ira L. Hill | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sashas-creed-russia-right-or-wrong-restless-dissatisfied-and.html | Sasha's Creed: 'Russia Right or Wrong'; Restless, dissatisfied and critical though the average Soviet student may be, he wants only to improve his society-not replace it. Sasha's Creed | True | By George Feifer | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/model-of-a-man-engage-model-of-a-man-engage.html | Model of a Man Engage; Model of a Man Engage | True | By Bennett M. Berger | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-glass-cuts-glare-in-towers-makes-southern-exposure-more.html | NEW GLASS CUTS GLARE IN TOWERS; Makes Southern Exposure More Desirable in Offices | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/economy-whip-singing-ohio-as-governor-enforces-program.html | Economy Whip Singing Ohio As Governor Enforces Program | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/who-is-interfering-in-laos.html | Who Is Interfering in Laos? | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-field-of-travel-panam-seeking-cut-ship-rates-to-rise.html | THE FIELD OF TRAVEL; Pan-Am Seeking Cut -- Ship Rates to Rise | True | Keystone | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/kennedys-at-camp-david.html | Kennedys at Camp David | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/charm-of-cortez-picturesque-florida-fishing-village-impresses.html | CHARM OF CORTEZ; Picturesque Florida Fishing Village Impresses Artists and Tourists | True | By John Durantalice Durant | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/suffolk-trying-to-protect-elms-500-dead-and-or-dying-of-dutch-elm.html | SUFFOLK TRYING TO PROTECT ELMS; 500 Dead or Dying of Dutch Elm Disease in County | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/winning-combination-sharphall-texans-big-target-on-racing-circuit.html | Winning Combination: Sharp-Hall; Texans' Big Target on Racing Circuit It at Sebring | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tuttle-trustee-for-50-years-to-be-honored-by-city-college.html | Tuttle, Trustee for 50 Years, To Be Honored by City College | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/goodwill-industries-elects.html | Goodwill Industries Elects | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/emily-j-smith-will-be-married-to-thomas-cairs-yale-design-graduate.html | Emily J. Smith Will Be Married To Thomas Cairs; Yale Design Graduate Engaged to English Instructor There | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/luncheon-may-2-will-raise-funds-for-a-settlement-manhattanville.html | Luncheon May 2 Will Raise Funds For a Settlement; Manhattanville Centers to Benefit at Event in Armory Here | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/jersey-crash-kills-three-teenagers.html | JERSEY CRASH KILLS THREE TEEN-AGERS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/robert-rauschenberg.html | ROBERT RAUSCHENBERG | True | By Brian O'Doherty | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/builders-cutting-apartment-rents-over-supply-of-luxury-units-brings.html | BUILDERS CUTTING APARTMENT RENTS; Over Supply of Luxury Units Brings 'Modifications' in Effort to Fill Buildings SEVERAL DOWN $25-$33 First Real Break Since Boom --Some Tenants Offered a Few Free Months BUILDERS CUTTING APARTMENT RENTS | True | By Thomas W. Ennis | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/oscar-obert-retains-us-handball-crown.html | Oscar Obert Retains U.S. Handball Crown | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/districting-issue-hot-in-maryland-unit-vote-being-abandoned-other.html | DISTRICTING ISSUE HOT IN MARYLAND; Unit Vote Being Abandoned --Other Reforms Fought | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/manhattan-hands-redmon-2d-defeat-in-conference-144-defeat-in.html | Manhattan Hands Redmon 2d Defeat In Conference, 14-4; Homer in 9th Wins Iona, City College Split L.I.U. Beats Queens, 7-1 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/curved-facades-for-apartments.html | Curved Facades for Apartments | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/stalked-by-extinction-stalked-by-extinction.html | Stalked by Extinction; Stalked by Extinction | True | By William Bridgesphotographs By C.a. Springe Forphotograph By C.a.w. Guggisberg For (ANIMALS OF EAST AFRICA. SIMBA.) | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/modern-primer-helpful-hints-to-tell-appearances-vs-truth.html | MODERN PRIMER; Helpful Hints to Tell Appearances vs. Truth | True | By Howard Taubman | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/about-virtuosity-perhaps-only-a-very-thin-line-divides-the-virtuous.html | ABOUT VIRTUOSITY; Perhaps Only a Very Thin Line Divides The Virtuous and the Virtuosos | True | By Harold C. Schoenberg | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/letters-college-morals-changing-values-stalingrad-battle-about-r.html | Letters; COLLEGE MORALS CHANGING VALUES STALINGRAD BATTLE ABOUT R. KENNEDY Letters 'DESERVE THANKS' VIRGINIA YANS, Skidmore College, 94. Saratoga Springs, N.Y. EDWIN M. SCHUR, Ph.D., Assistant Professor of Sociology, Tufts University. Medford, Mass. HANS KONINGSBERGER New York. MONROE H. FREEDMAN, Associate Professor, The George Washington University. Washington, D.C. MAURICE G. POSTLEY. Hicksville, N.Y. | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/heating-system-handles-all-jobs-allpurpose-unit-is-installed-in.html | HEATING SYSTEM HANDLES ALL JOBS; All-Purpose Unit Is Installed in Rockland Model | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/syracuse-retains-trophy-in-rowing-orange-orange-heavyweights-beat.html | SYRACUSE RETAINS TROPHY IN ROWING; Orange Heavyweights Beat Dartmouth by Length | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/summaries-of-drake-relays-track-events.html | Summaries of Drake Relays; TRACK EVENTS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/mrs-frieda-mcusker.html | MRS. FRIEDA M'CUSKER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/judith-k-johnson-engaged-to-marry.html | Judith K. Johnson Engaged to Marry | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hilda-belcher-dies-a-portrait-painter.html | HILDA BELCHER DIES; A PORTRAIT PAINTER | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/dorothy-cunningham-wed.html | Dorothy Cunningham Wed | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/guide-to-the-right-college.html | GUIDE TO THE RIGHT COLLEGE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/english-to-be-kept-as-tongue-in-india.html | ENGLISH TO BE KEPT AS TONGUE IN INDIA | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/trentons-show-next-sunday-attracts-record-2005-dogs.html | Trenton's Show Next Sunday Attracts Record 2,005 Dogs | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/sperry-hutchinson-begins-courtesy-drive.html | Sperry & Hutchinson Begins Courtesy Drive | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/tramp-operators-beseech-military-seek-to-raise-their-share-of-msts.html | TRAMP OPERATORS BESEECH MILITARY; Seek to Raise Their Share of M.S.T.S. Cargoes | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/raymond-decides-game-on-a-double-wins-in-relief-after-braves-rally.html | RAYMOND DECIDES GAME ON A DOUBLE; Wins in Relief After Braves Rally Twice to Tie Score -- Cubs Top Phils, 4-2 | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/boating-editors-mailbag-three-kinds-of-cat.html | Boating Editor's Mailbag; Three Kinds of Cat | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/train-kills-couple-on-bronx-tracks.html | TRAIN KILLS COUPLE ON BRONX TRACKS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/bird-men-of-paris-time-soon-for-the-fanciers-dealers-and-breeders.html | BIRD MEN OF PARIS; Time Soon for the Fanciers, Dealers And Breeders to Gather in Capital THE BIRD MEN OF PARIS | True | By Birge S. Young | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/churchill-downs-results.html | Churchill Downs Results | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/coop-nearing-completion-adjacent-to-lincoln-center.html | Co-op Nearing Completion Adjacent to Lincoln Center | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/charles-dietrich-and-nan-lupton-will-be-married-trinity-senior.html | Charles Dietrich And Nan Lupton Will Be Married; Trinity Senior Fiance of Student of Nursing at U. of Connecticut | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/julia-wallace-affianced.html | Julia Wallace Affianced | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/24-paintings-put-on-auction-here-lute-playor-by-hals-is-in-valuable.html | 24 PAINTINGS PUT ON AUCTION HERE; 'Lute Playor' by Hals Is in Valuable Collection | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/study-of-red-tide-started-in-florida.html | STUDY OF 'RED TIDE' STARTED IN FLORIDA | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/new-transit-plan-for-philadelphia-5-counties-agree-to-seek-a.html | NEW TRANSIT PLAN FOR PHILADELPHIA; 5 Counties Agree to Seek a Regional Authority | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/curator-to-lecture-on-childrens-books.html | CURATOR TO LECTURE ON CHILDREN'S BOOKS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/accord-defines-consular-rights-no-requirement-is-made-on-reporting.html | ACCORD DEFINES CONSULAR RIGHTS; No Requirement Is Made on Reporting Detentions | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/pool-readiness-checking-the-filters-efficiency-is-vital-part-of.html | POOL READINESS; Checking the Filter's Efficiency Is Vital Part of Preparation | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/1000amonth-penthouse-serves-as-a-renting-office.html | $1,000-a-Month Penthouse Serves as a Renting Office | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/calendar-for-may.html | CALENDAR FOR MAY | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/william-willis-man-against-the-sea-new-yorker-at-70-plans-10000mile.html | William Willis: Man Against the Sea; New Yorker, at 70, Plans 10,000-Mile Sail to Australia | True | By John Rendel | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-28 | 1963-04-28 | https://www.nytimes.com/1963/04/28/archives/hopkins-topples-army-ten-10-to-9-cadets-defeated-first-time-in.html | HOPKINS TOPPLES ARMY TEN, 10 TO 9; Cadets Defeated First Time in College Lacrosse | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526428 | B00000035136 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/fall-of-duvaliers-regime-long-an-objective-of-us-fall-of-duvalier.html | Fall of Duvalier's Regime Long an Objective of U.S.; FALL OF DUVALIER LONG U.S. GOAL | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-tax-credit-planned-to-spur-investment-in-developing-lands-news.html | New Tax Credit Planned to Spur Investment in Developing Lands; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/venezuela-economy-is-seen-improving.html | Venezuela Economy Is Seen Improving | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dr-w-kwheeler-newark-urologist.html | DR. W. K.WHEELER, NEWARK UROLOGIST | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/math-wizardry-needed-to-shop-in-supermarket.html | Math Wizardry Needed to Shop In Supermarket | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/spains-liquor-deaths-at-22.html | Spains Liquor Deaths at 22 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/tipperary-trounces-kerry-in-hurling-at-gaelic-park.html | Tipperary Trounces Kerry In Hurling at Gaelic Park | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/9121point-total-erases-old-mark-yang-tops-johnsons-8683-by.html | 9,121-POINT TOTAL ERASES OLD MARK; Yang Tops Johnson's 8,683 by Capturing Five Events in Two-Day Competition. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/boyd-rejects-war-in-airfare-dispute.html | BOYD REJECTS 'WAR' IN AIR-FARE DISPUTE | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mutual-funds-drive-aims-at-selfemployed.html | Mutual Funds; Drive Aims at Self-Employed | True | By Sal R. Nuccio | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/time-limit-given-for-frozen-foods.html | Time Limit Given For Frozen Foods | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/southpaw-yields-2-hits-in-7-innings-ford-pepitone-and-lopez.html | SOUTHPAW YIELDS 2 HITS IN 7 INNINGS; Ford, Pepitone and Lopez Connect--Mantle Hitless--Boyer, Reniff Excel | True | By John Drebinger | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/8-die-in-missouri-farm-fire.html | 8 Die in Missouri Farm Fire | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/space-planning-concern-names-president-of-unit.html | Space Planning Concern Names President of Unit | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/moore-first-in-run-by-third-of-a-mile.html | MOORE FIRST IN RUN BY THIRD OF A MILE | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ray-charles-gives-2-concerts-here.html | RAY CHARLES GIVES 2 CONCERTS HERE | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/sunshine-biscuit-buys-jersey-site-plant-on-140acre-tract-taken-at.html | SUNSHINE BISCUIT BUYS JERSEY SITE; Plant on 140-Acre Tract Taken at Sayreville | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ballet-old-troupe-gives-new-works-san-franciscans-offer-a-spring.html | Ballet: Old Troupe Gives New Works; San Franciscans Offer a Spring Season Influence of Balanchine and Originality Meet | True | By Allen Hughes Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ifc-buying-equity-in-pakistan-venture.html | I.F.C. Buying Equity In Pakistan Venture | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/antique-autos-on-display-at-newark-museum-show.html | Antique Autos on Display At Newark Museum Show | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/honduras-fills-cigarleaf-void-uses-seed-smuggled-out-of-cuba-to.html | Honduras Fills Cigar-Leaf Void; Uses Seed Smuggled Out of Cuba to Start a New Industry HONDURAS FILLS CIGAR-LEAF VOID | True | By Milton Bracker Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/only-one-balk-is-called-but-it-ties-season-mark.html | Only One Balk Is Called But It Ties Season Mark | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/audubon-bookings-open.html | Audubon Bookings Open | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/taiwan-elects-assembly-chiangs-party-leads-vote.html | Taiwan Elects Assembly; Chiang's Party Leads Vote | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/open-end-to-leave-channel-5-susskind-charges-harassments.html | 'Open End' to Leave Channel 5; Susskind Charges 'Harassments' | True | By Val Adams | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cooper-union-appoints-dean-effective-sept-1.html | Cooper Union Appoints Dean Effective Sept. 1 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/paris-cool-to-us-bid-for-role-by-bonn-in-a-nato-aforce.html | Paris Cool to U.S. Bid for Role By Bonn in a NATO A-Force | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/bill-seeks-a-curb-on-antitrust-appeals.html | Bill Seeks a Curb on Antitrust Appeals | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-asked-to-aid-israel-security-dr-silver-at-independence-rally-.html | U.S. ASKED TO AID ISRAEL SECURITY; Dr. Silver, at Independence Rally, Cites Mideast Peril | True | By Irving Spiegel | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mrs-maximilian-richter-widow-of-philanthropist.html | Mrs. Maximilian Richter, Widow of Philanthropist | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/soccer-fan-killed-60-injured-in-riots-at-italian-games.html | Soccer Fan Killed, 60 Injured in Riots At Italian Games | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hirohito-marks-62d-year-crowds-hail-him-at-palace.html | Hirohito Marks 62d Year; Crowds Hail Him at Palace | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/one-kennedys-prediction.html | One Kennedy's Prediction | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/adelheid-kober-bride-of-valmore-forgett-jr.html | Adelheid Kober Bride Of Valmore Forgett Jr. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dinner-monday-to-raise-funds-for-boy-scouts-event-at-the-americana.html | Dinner Monday To Raise Funds For Boy Scouts; Event at the Americana Will Benefit Greater New York Councils | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/wolde-sets-world-run-mark.html | Wolde Sets World Run Mark | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/austria-elects-scharf-president-with-55-of-vote-socialist-retains.html | Austria Elects Scharf President With 55% of Vote; Socialist Retains His Post by Unexpected Margin Raab, Conservative Leader, Second in 3-Way Race | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/governor-signs-obscenity-bill-law-is-intended-as-weapon-to-identify.html | GOVERNOR SIGNS OBSCENITY BILL; Law Is Intended as Weapon to Identify Publishers | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/watchman-shot-to-death.html | Watchman Shot to Death | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/old-vaults-being-charted-in-trinitys-churchyard.html | Old Vaults Being Charted In Trinity's Churchyard | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/3120-traffic-deaths-in-march.html | 3,120 Traffic Deaths in March | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/castro-in-moscow.html | Castro in Moscow | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rutgers-president-honored.html | Rutgers President Honored | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/safety-drive-urged-to-meet-hazards-of-regional-growth.html | Safety Drive Urged To Meet Hazards Of Regional Growth | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rorke-bids-cubans-keep-fighting-reds.html | RORKE BIDS CUBANS KEEP FIGHTING REDS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/miss-piera-giusti-wed-to-addison-l-luce-jr.html | Miss Piera Giusti Wed To Addison L. Luce Jr. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hughes-urges-end-to-feud-in-bergen.html | HUGHES URGES END TO FEUD IN BERGEN | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/3-who-posed-as-policemen-die-for-cuban-robberies.html | 3 Who Posed as Policemen Die for Cuban Robberies | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/3-killed-2-hurt-in-102d-st-fire-others-flee-safely-as-east-harlem.html | 3 KILLED, 2 HURT IN 102D ST. FIRE; Others Flee Safely as East Harlem Tenement Burns | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/2-usflag-vessels-to-take-aid-to-cuba.html | 2 U.S.-FLAG VESSELS TO TAKE AID TO CUBA | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/interamerican-press-unit-gives-awards-for-1963.html | Inter-American Press Unit Gives Awards for 1963 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/opera-a-lively-ballad-of-baby-doe-is-presented-city-troupes-offering.html | Opera: A Lively 'Ballad of Baby Doe' Is Presented; City Troupe's Offering Has 5 Newcomers Beverly Sills, Walter Cassel in Lead Roles | True | By Ross Parmenter | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nuclear-shipping-is-urged-for-us-highspeed-merchant-fleet-proposed.html | NUCLEAR SHIPPING IS URGED FOR U.S.; High-Speed Merchant Fleet Proposed by Architects | True | By George Horne | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/giants-option-cardenal.html | Giants Option Cardenal | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/maryland-tract-bought-for-apartment-buildings.html | Maryland Tract Bought For Apartment Buildings | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-asks-labor-peace-plan-at-space-unit-not-yet-built.html | U.S. Asks Labor Peace Plan At Space Unit Not Yet Built | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cotton-futures-end-week-mixed-prices-closed-at-85-cents-up-to-140-a.html | COTTON FUTURES END WEEK MIXED; Prices Closed at 85 Cents Up, to $1.40 a Bale Off | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/colts-run-in-9th-downs-reds-32-aspromontes-hit-drives-in-warwick.html | COLTS RUN IN 9TH DOWNS REDS, 3-2; Aspromonte's Hit Drives In Warwick With Key Tally | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-urged-to-mobilize-science-to-control-worlds-population-us-urged.html | U.S. Urged to Mobilize Science To Control World's Population; U.S. URGED TO HELP POPULATION CURBS | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/met-will-retain-its-80year-decor-architect-tells-of-plans-for.html | MET WILL RETAIN ITS 80-YEAR DECOR; Architect Tells of Plans for Lincoln Center Structure | True | By Alan Rich | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/in-europe-table-knife-is-versatile-use-of-silverware-often-puzzling.html | In Europe, Table Knife Is Versatile; Use of Silverware Often Puzzling | True | By Rita Reif | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/kenneth-macgowan-dead-at-74-headed-ucla-theater-arts-producer-of-35.html | Kenneth Macgowan Dead at 74; Headed U.C.L.A. Theater Arts; Producer of 35 Broadway Plays and 45 Films—Was Close Friend of O'Neill | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/800-cubans-sail-for-us.html | 800 Cubans Sail for U.S. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/half-measures-for-banking.html | Half Measures for Banking | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/weaver-departs-from-tradition-to-create-an-art-form.html | Weaver Departs From Tradition to Create an Art Form | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/some-yanks-were-in-the-darndest-places-at-the-stadium-yesterday.html | Some Yanks Were in the Darndest Places at the Stadium Yesterday | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/angels-set-back-orioles-by-3-to-2-chance-is-victor-despite-5.html | ANGELS SET BACK ORIOLES BY 3 TO 2; Chance Is Victor Despite 5 Errors—Pappas Injured | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/wider-inquiry-reported.html | Wider Inquiry Reported | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/7-hurt-as-tornado-pounds-fort-worth.html | 7 HURT AS TORNADO POUNDS FORT WORTH | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/food-news-a-favorite-in-the-east-ny-best-market-for-artichokes.html | Food News: A Favorite In the East; N.Y. Best Market for Artichokes | True | By Craig Claiborne | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/a-return-to-optimism-recent-economic-survey-s-indicate-1963-business.html | A Return to Optimism; Recent Economic Surveys Indicate 1963 Business Outlays May Set Mark MOOD IN BUSINESS TURNS OPTIMISTIC | True | By M.J. Rossant Special to the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/typhoon-perils-guam-areas-are-evacuated.html | Typhoon Perils Guam; Areas Are Evacuated | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/report-that-franco-is-ill-brings-a-denial-in-madrid.html | Report That Franco Is Ill Brings a Denial in Madrid | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pirates-win-32-on-a-looping-hit-mazeroskis-single-in-eighth-subdues.html | PIRATES WIN, 3-2, ON A LOOPING HIT; Mazeroski's Single in Eighth Subdues Mets and Sends Pirates Into First Place | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/khrushchev-and-castro-provide-contrast-two-differ-greatly-in-tone.html | Khrushchev and Castro Provide Contrast; Two Differ Greatly in Tone, Dress and Reaction to Crowd | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mcracken-urges-aid-for-members-he-installs-new-cleric-for-riverside.html | M'CRACKEN URGES AID FOR MEMBERS; He Installs New Cleric for Riverside Adult Groups | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/david-rosen-weds-mrs-ellen-pollitz.html | David Rosen Weds Mrs. Ellen Pollitz | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cahill-takes-job-with-jets.html | Cahill Takes Job With Jets | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/party-to-be-a-benefit-for-service-league.html | Party to Be a Benefit For Service League | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/chambers-wins-pentathlon.html | Chambers Wins 'Pentathlon' | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/tax-hearings-now-rejected-by-byrd.html | TAX HEARINGS NOW REJECTED BY BYRD | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/salazar-marks-74th-birthday.html | Salazar Marks 74th Birthday | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/robert-a-webber-to-marry-elizabeth-flender-in-the-fall.html | Robert A. Webber to Marry Elizabeth Flender in the Fall | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/floor-is-leased-at-605-third-ave-agent-of-common-market-concern-is.html | FLOOR IS LEASED AT 605 THIRD AVE.; Agent of Common Market Concern Is Expanding | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/alvin-ailey-offers-2-new-dance-works.html | ALVIN AILEY OFFERS 2 NEW DANCE WORKS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dominican-leader-assails-outrage.html | DOMINICAN LEADER ASSAILS 'OUTRAGE' | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/many-materials-used-in-unusual-technique.html | Many Materials Used In Unusual Technique | True | By George O'Brien | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/helen-todd-50-won-prize-for-a-biography-of-grant.html | Helen Todd, 50, Won Prize For a Biography of Grant | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/island-chains-formed-by-single-volcanoes-new-theory-depicts.html | Island Chains Formed by Single Volcanoes; New Theory Depicts Consecutive Output Followed by Drift | True | By Walter Sullivan | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/1year-maturities-are-88342735565.html | 1-YEAR MATURITIES ARE $88,342,735,565 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dorothy-bunn-wed-to-john-t-smith-jr.html | Dorothy Bunn Wed To John T. Smith Jr. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cello-concerto-in-premiere-here-roosevelt-work-is-played-other.html | CELLO CONCERTO IN PREMIERE HERE; Roosevelt Work Is Played --Other Music Events | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/levittown-students-protest-banning-of-history-book.html | Levittown Students Protest Banning of History Book | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/britains-queen-sets-west-german-visit.html | BRITAIN'S QUEEN SETS WEST GERMAN VISIT | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/norwalk-boy-9-drowns-off-a-boat-he-set-adrift.html | Norwalk Boy, 9, Drowns Off a Boat He Set Adrift | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/268-by-rodgers-wins-texas-open-with-closing-65-he-leaves-pott-two.html | 268 BY RODGERS WINS TEXAS OPEN; With Closing 65, He Leaves Pott Two Strokes Behind | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/coin-baring-pope-johns-portrait-soars-in-value-piece-part-of-series.html | Coin Baring Pope John's Portrait Soars in Value; Piece Part of Series Marking Ecumenical Council 100-Gram Gold Medal Now in $700 Price Range ECUMENICAL COIN CLIMBS IN VALUE | True | By Harold S. Taylor | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/braves-macmillan-to-be-out-6-to-8-weeks-with-infection.html | Braves' McMillan to Be Out 6 to 8 Weeks with Infection | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hoffa-triumphs-in-philadelphia-teamsters-back-him2-to-1-in-second.html | HOFFA TRIUMPHS IN PHILADELPHIA; Teamsters Back Him,2 to 1, in Second Challenge | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/stocks-in-london-eased-last-week-profit-taking-cited-as-index-dips.html | STOCKS IN LONDON EASED LAST WEEK; Profit Taking Cited, as Index Dips 1.6 Points, to 312.3. STOCKS IN LONDON EASED LAST WEEK | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/booksauthors-generated-from-news.html | Books--Authors; Generated From News | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/foyt-takes-auto-race.html | Foyt Takes Auto Race | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/italian-election-gets-under-way-twoday-poll-ends-today-voters-in.html | ITALIAN ELECTION GETS UNDER WAY; Two-Day Poll Ends Today-- Voters in Listless Mood | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rotz-to-handle-greentree-colt-jockey-flies-to-louisville-for-the.html | ROTZ TO HANDLE GREENTREE COLT; Jockey Flies to Louisville for Test-- Royal Tower Does 1:41 for Mile | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/governor-tells-agencies-to-plan-5-spending-cuts-directs-department.html | GOVERNOR TELLS AGENCIES TO PLAN 5% SPENDING CUTS; Directs Department Heads to Submit Proposals on Reductions by May 15 URGES CRITICAL REVIEW Calls Budget 'Increasingly Tight'--Says Deficit Can Be Averted by Controls GOVERNOR SEEKS TRIM IN SPENDING | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/swan-lake-given-by-royal-ballet.html | 'SWAN LAKE' GIVEN BY ROYAL BALLET | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/bunning-of-tigers-blanks-twins-40.html | BUNNING OF TIGERS BLANKS TWINS, 4-0 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/college-dedicates-chapel.html | College Dedicates Chapel | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/laos-ceasefire-remains-in-force-leftists-expected-to-seek-more.html | LAOS CEASE-FIRE REMAINS IN FORCE; Leftists Expected to Seek More Power in Talks | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nbc-donation-to-channel-13-will-be-investigated-by-fcc-fcc-will.html | N.B.C. Donation to Channel 13 Will Be Investigated by F.C.C.; F.C.C. WILL STUDY CHANNEL 13 GRANT | True | By Jack Gould | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/daughter-to-mrs-salzman.html | Daughter to Mrs. Salzman | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mohawk-flights-started-at-la-guardia-airport.html | Mohawk Flights Started At La Guardia Airport | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mrs-ed-graves-of-washington-leader-in-political-social-and-civic.html | MRS. E.D. GRAVES OF WASHINGTON; Leader in Political, Social and Civic Affairs Dies | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/fire-razes-part-of-coney-midway-6-amusement-places-near.html | FIRE RAZES PART OF CONEY MIDWAY; 6 Amusement Places Near Steeplechase Destroyed | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/titleholder-golf-ends-in-deadlock-misses-smith-and-wright-at-292-in.html | TITLEHOLDER GOLF ENDS IN DEADLOCK; Misses Smith and Wright, at 292, in Playoff Today | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/fritz-lehmann.html | FRITZ LEHMANN | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/benjamin-r-andrews-85-retired-columbia-professor.html | Benjamin R. Andrews, 85, Retired Columbia Professor | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pay-the-fiddler-again-top-hunter-retains-boulder-brook-title-mclain.html | PAY THE FIDDLER AGAIN TOP HUNTER; Retains Boulder Brook Title --McLain Street Repeats | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/amsterdam-firm.html | Amsterdam Firm | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/stratford-conn-turning-to-shaw-shakespeare-festival-to-do-caesar.html | STRATFORD, CONN., TURNING TO SHAW; Shakespeare Festival to Do Caesar and Cleopatra' | True | By Sam Zolotow | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cherries-reach-full-bloom-here-strollers-find-wide-variety-of.html | CHERRIES REACH FULL BLOOM HERE; Strollers Find Wide Variety of Blossoms and Colors | True | By John C. Devlin | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/scarf-adds-brightness.html | Scarf Adds Brightness | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/borneo-force-again-raids-border-station-in-sarawak.html | Borneo Force Again Raids Border Station in Sarawak | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/spanish-press-curbs-indicated-in-delays-and-omissions-in-news-text.html | Spanish Press Curbs Indicated In Delays and Omissions in News; Text of Khrushchev-Franco Exchange Is Printed More Than a Week Late | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/webb-knapp-sells-parcel.html | Webb & Knapp Sells Parcel | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/is-wagner-slipping-faint-praise-by-mckeon-believed-clue-to.html | Is Wagner Slipping?; Faint Praise by McKeon Believed Clue To Rebellion in State Democratic Ranks | True | By Richard P. Hunt | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/riegelman-asks-cut-in-soft-city-budget-riegelman-asks-city-budget.html | Riegelman Asks Cut In 'Soft' City Budget; RIEGELMAN ASKS CITY BUDGET CUT | True | By Clayton Knowles | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/virginia-woolf-is-named-best-play-of-year-funny-thing-wins-tony-as.html | 'Virginia Woolf' Is Named Best Play of Year; 'Funny Thing' Wins Tony as Musical-- Uta Hagen Cited | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/chess-botvinnik-and-petrosian-show-color-doesnt-count.html | Chess; Botvinnik and Petrosian Show Color Doesn't Count | True | By Al Horowitz | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/house-holds-up-bills-on-transit-and-youth-jobs-democratic-leaders.html | HOUSE HOLDS UP BILLS ON TRANSIT AND YOUTH JOBS; Democratic Leaders Fear Strain on Party Discipline in Close Floor Fights HOUSE HOLDS UP TWO MAJOR BILLS | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/vietcong-assault-takes-heavy-toll-40-vietnam-troops-and-us-sergeant.html | VIETCONG ASSAULT TAKES HEAVY TOLL; 40 Vietnam Troops and U.S. Sergeant Die in Battle-- Red Losses Held High VIETCONG ASSAULT TAKES HEAVY TOLL | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/eisenhowers-head-home.html | Eisenhowers Head Home | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pathologists-group-elects.html | Pathologists Group Elects | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rush-to-meet-rising-hospitility-on-arriving-in-pakistan-today-much.html | Rush to Meet Rising Hopstility On Arriving in Pakistan Today; Much is Fanned by Political Opposition but Government May Deem It Useful in Efforts to Thwart India | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/miss-hartstein-to-wed.html | Miss Hartstein to Wed | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cabarets-offer-new-folk-talents-judy-henske-sings-and-jokes-at-the.html | Cabarets Offer New Folk Talents; Judy Henske Sings and Jokes at the Village Gate Several Gospel Groups Have Special Club, the Sweet Chariot | True | By Robert Shelton | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hospitals-build-suburban-units-40-in-country-like-banks-now.html | HOSPITALS BUILD SUBURBAN UNITS; 40 in Country, Like Banks, Now Providing Services in Growing Communities CONVENIENCE STRESSED Most Employ Single Staff-- Operate as Voluntary and Nonprofit Corporations | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/advertising-consumer-indifference-grows.html | Advertising Consumer Indifference Grows | True | By Peter Bart Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/melchior-73-sings-at-concert-in-his-honor-at-carnegie-hall.html | Melchior, 73, Sings at Concert In His Honor at Carnegie Hall | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/miss-rosenberg-and-officer-wed-in-new-rochelle-vassar-alumna-bride.html | Miss Rosenberg And Officer Wed In New Rochelle; Vassar Alumna Bride of Lieut. Comdr. Lester Eidelboch, a Surgeon | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/marilyn-adams-bride-of-lieutenant-in-army.html | Marilyn Adams Bride Of Lieutenant in Army | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/canada-seeks-end-of-port-boycotts-urges-intervention-by-us-in-great.html | CANADA SEEKS END OF PORT BOYCOTTS; Urges Intervention by U.S. in Great Lakes Strife | True | By Tania Long Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/radiant-skies-and-balmy-temperatures-provide-an-ideal-setting-for.html | Radiant skies and Balmy Temperatures Provide an ideal Setting for Cherry Blossoms at Peak of Bloom. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/as-top-senators-and-lead-league-4-runs-in-8th-win-65-as-fischer.html | AS TOP SENATORS AND LEAD LEAGUE; 4 Runs in 8th Win, 6-5, as Fischer Gains 4th Victory. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cubs-defeat-phils-on-2-home-runs-in-8th-inning-41.html | Cubs Defeat Phils On 2 Home Runs In 8th Inning, 4-1 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/jewish-leader-criticizes-bar-mitzvah-vulgarization.html | Jewish Leader Criticizes Bar Mitzvah 'Vulgarization' | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/david-phillips.html | DAVID PHILLIPS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/random-notes-from-all-over-an-under-secretary-of-baseball-title.html | Random Notes From All Over: An Under Secretary of Baseball; 'Title' Given to David Powers at a White House Party-- Statue Yielding to Cars | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/laurence-b-halleran-75-queens-realestate-man.html | Laurence B. Halleran, 75, Queens Real-Estate Man | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/sligh-resigns-nam-post.html | Sligh Resigns N.A.M. Post | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/savings-bank-deposits-increase-by-970000000.html | Savings Bank Deposits Increase by $970,000,000 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/no-big-fashion-change-is-foreseen-by-bohan.html | No Big Fashion Change Is Foreseen by Bohan | True | By Marylin Bender | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/peggy-is-dancing.html | Peggy Is Dancing | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-hiring-plan-in-schools-urged-consultants-ask-shakeup-in.html | NEW HIRING PLAN IN SCHOOLS URGED; Consultants Ask Shake-Up in Personnel System to Fill Vacancies Faster NEW HIRING PLAN IN SCHOOLS URGED | True | By Leonard Buder | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/state-commission-for-blind-to-hold-50thyear-dinner.html | State Commission for Blind To Hold 50th-Year Dinner | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/a-peace-corpsman-wins-a-tax-refund-on-homemade-1040.html | A Peace Corpsman Wins a Tax Refund On Homemade 1040 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/aaa-defends-woman-driver-against-attack-as-road-menace.html | A.A.A. Defends Woman Driver Against Attack as Road Menace | True | By Joseph C. Ingraham Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nasser-going-to-algiers.html | Nasser Going to Algiers | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/8-colleges-observe-an-episcopal-fete.html | 8 COLLEGES OBSERVE AN EPISCOPAL FETE | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/stephen-girard-fiance-of-barbara-gutmacher.html | Stephen Girard Fiance Of Barbara Gutmacher | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/friedman-resigns-post-in-athletics-at-brandeis.html | Friedman Resigns Post In Athletics at Brandeis | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/milwaukee-star-allows-11-hits-spahn-puts-down-5-giant.html | MILWAUKEE STAR ALLOWS 11 HITS; Spahn Puts Down 5 Giant Uprisings-- Aaron Clouts No.7--Marichal Loses | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/rusk-completes-talks-in-ankara-flies-to-teheran-en-route-to-cento.html | RUSK COMPLETES TALKS IN ANKARA; Flies to Teheran En Route to CENTO Conference | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/decathlon-records-compared.html | Decathlon Records Compared | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ultimatum-sent-to-haiti-regime-by-dominicans-duvalier-receives.html | ULTIMATUM SENT TO HAITI REGIME BY DOMINICANS; Duvalier Receives Warning After Policemen Seize Refugees in Embassy 0.A.S. ORDERS INQUIRY Council Names Commission to Go to Port-au-Prince to Head Off Conflict Haiti Gets Dominican Ultimatum After Police Break Into Embassy | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nickel-plate-railroad-appoints-high-officer.html | Nickel Plate Railroad Appoints High Officer | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/payments-deficit-still-a-problem-heavy-foreign-borrowing-continues.html | PAYMENTS DEFICIT STILL A PROBLEM; Heavy Foreign Borrowing Continues to Put Strain on U.S. Gold Stocks DILLON PLAN RECALLED Steps Taken to Curb Flow of Funds but Progress Falls Short of Hopes PAYMENTS DEFICIT STILL A PROBLEM | True | By Edward Cowan | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/trading-immunity-for-evidence.html | Trading Immunity for Evidence | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/study-criticizes-teacher-training-advises-colleges-to-close-or-to.html | STUDY CRITICIZES TEACHER TRAINING; Advises Colleges to Close or to Shift to General Purpose Programs MISEDUCATION CHARGED Book by Head of Council Backs Curriculums With Academic Emphasis | True | By Fred M. Hechinger | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/george-t-henderson.html | GEORGE T. HENDERSON | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/joan-callaway-57-debutante-will-be-a-bride-smith-alumna-fiancee-of.html | Joan Callaway, '57 Debutante, Will Be a Bride; Smith Alumna Fiancee of Charles W. Pratt, a Teacher at Pomfret | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hirings-and-cargo-in-port-rise-in-year.html | HIRINGS AND CARGO IN PORT RISE IN YEAR | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/miniature-pinscher-rest-for-70th-time.html | MINIATURE PINSCHER REST FOR 70TH TIME | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/city-urged-to-use-curb-meters-to-collect-night-parking-tax.html | City Urged to Use Curb Meters To Collect Night Parking Tax | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/commercial-barge-names-aide.html | Commercial Barge Names Aide | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/louis-f-stein.html | LOUIS F. STEIN | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-haven-acts-to-cut-stoning-of-its-trains.html | New Haven Acts to Cut Stoning of Its Trains | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/starch-adds-crispness.html | Starch Adds Crispness | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/hennessey-oswalt-take-abc-crowns.html | HENNESSEY, OSWALT TAKE A.B.C. CROWNS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/market-in-steel-remains-strong-new-orders-maintain-high-ratelabor.html | MARKET IN STEEL REMAINS STRONG; New Orders Maintain High Rate--Labor Situation Continues Uncertain | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/4-men-crash-berlin-wall-in-east-german-army-car.html | 4 Men Crash Berlin Wall In East German Army Car | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-stepping-up-trade-missions-five-groups-of-businessmen-being-sent.html | U.S. STEPPING UP TRADE MISSIONS; Five Groups of Businessmen Being Sent to Sell Abroad U.S. STEPPING UP TRRDE MISSIONS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | | Cloudy Intelligence | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/swimmers-score-heavily-in-brazil-take-16th-title-in-16-events-in.html | SWIMMERS SCORE HEAVILY IN BRAZIL; Take 16th Title in 16 Events in Pan-American Games --Tork Sets Record | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pole-vault-star-loyal-to-2-heroes-warnerdam-bragg-had-more-skill.html | Pole Vault Star Loyal to 2 Heroes; Warnerdam, Bragg Had More Skill, Sternberg Says | True | By Will Bradbury | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/boyers-2-homers-help-broglio-win-4-unearned-runs-also-aid.html | BOYER'S 2 HOMERS HELP BROGLIO WIN; 4 Unearned Runs Also Aid Cards--Podres Is Routed --Skowron Connects | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/brazil-beats-france-32.html | Brazil Beats France, 3-2 | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/britain-arrests-italian-physicist-nuclear-expert-is-accused-of.html | BRITAIN ARRESTS ITALIAN PHYSICIST; Nuclear Expert Is Accused of Violating Secrets Act | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/metalworkers-in-germany-begin-strike-over-wages.html | Metalworkers in Germany begin Strike Over Wages | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/events-today.html | Events today | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/winning-performances-compared.html | Winning Performances Compared | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/population-prophet.html | Population Prophet | True | John Rock | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mrs-alfred-mudge-aide-of-brooklyn-y.html | MRS. ALFRED MUDGE, AIDE OF BROOKLYN 'Y' | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/births.html | Births | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nato-may-insure-ships-risks-us-backs-plea-by-greece-for.html | NATO MAY INSURE SHIPS' WAR RISKS; U.S. Backs Plea by Greece for Coverage of Vessels | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mayor-and-housing-aides-draft-new-attack-on-slums-landlords.html | Mayor and Housing Aides Draft New Attack on Slum Landlords | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dividends-of-progress.html | Dividends of Progress | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/britain-adopting-expansion-policy-new-economic-plan-devised-to-cope.html | BRITAIN ADOPTING EXPANSION POLICY; New Economic Plan Devised to Cope With Periodic Crises of the Pound AIM IS 4% GROWTH RATE Modest Increases in Bank Rate Seen to Influence Capital Spending | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/vice-president-chosen-by-lever-brothers-co.html | Vice President Chosen By Lever Brothers Co. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/moyer-defends-crown-tonight-against-dupas-in-new-orleans.html | Moyer Defends Crown Tonight Against Dupas in New Orleans | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/foreign-bid-made-to-libby-mneil-fiasco-of-milan-and-paribas-offer-to.html | FOREIGN BID MADE TO LIBBY, M'NEIL; Fiasco of Milan and Paribas Offer to Buy 20% of Stock | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/phillips-agrees-to-build-oil-refinery-for-india.html | Phillips Agrees to Build Oil Refinery for India | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/ostier-develops-a-new-gem-idea-center-stones-from-brooch-may-be.html | OSTIER DEVELOPS A NEW GEM IDEA; Center Stones From Brooch May Be Worn Separately | True | By William M. Freeman | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/red-sox-win-pair-from-white-sox-yastrzemskis-6-hits-pace-43-and-62.html | RED SOX WIN PAIR FROM WHITE SOX; Yastrzemski's 6 Hits Pace 4-3 and 6-2 Victories | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/sports-of-the-times-enemy-at-the-gates.html | Sports of The Times; Enemy at the Gates | True | By Arthur Daley | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/text-of-dominican-note.html | Text of Dominican Note | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/princeton-professor-honored.html | Princeton Professor Honored | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/westchester-swimmers-win-intercounty-championship.html | Westchester Swimmers Win Inter-County Championship | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/2-cubans-fight-after-team-downs-brazil-in-baseball.html | 2 Cubans Fight After Team Downs Brazil in Baseball | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/9-churches-in-birmingham-accept-negro-worshipers.html | 9 Churches in Birmingham Accept Negro Worshipers | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/universalists-mark-125-years-since-founding-of-church-here.html | Universalists Mark 125 Years Since Founding of Church Here | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/63-armory-display-closes-its-doors.html | '63 ARMORY DISPLAY CLOSES ITS DOORS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/chicagoans-scarab-is-first.html | Chicagoan's Scarab Is First | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/dismay-in-portsmouth-old-shipping-town-where-thresher-was-built.html | Dismay in Portsmouth; Old Shipping Town Where Thresher Was Built Worries Over Its Future | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/columbia-to-get-pharmacy-center-college-to-move-to-7story-building.html | COLUMBIA TO GET PHARMACY CENTER; College to Move to 7-Story Building on Campus | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/chrysler-employes-agree-to-end-strike-at-st-louis.html | Chrysler Employes Agree To End Strike at St. Louis | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/guggenheim-fund-grants-1380000-269-are-given-fellowship-for-a-year.html | GUGGENHEIM FUND GRANTS $1,380,000; 269 Are Given Fellowship for a Year of Research | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/sinclair-oil-corporation-profits-rose-sharply-in-first-quarter-net.html | Sinclair Oil Corporation Profits Rose Sharply in First Quarter; Net $1.36 a Share, Compared With 85c in 1962 Period—Eastman Kodak Reports Decline in Earnings COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-president-named-by-clark-equipment-co.html | New President Named By Clark Equipment Co. | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/new-city-charter-still-under-test-changes-are-numerous-as-system-is.html | NEW CITY CHARTER STILL UNDER TEST; Changes Are Numerous as system Is Learned | True | By Peter Kihss | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/mayor-criticized-on-school-budget-cogen-says-governor-and-board-are.html | MAYOR CRITICIZED ON SCHOOL BUDGET; Cogen Says Governor and Board Are Also to Blame | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/castro-expresses-thanks-to-soviet-he-tells-khrushchev-and-red.html | CASTRO EXPRESSES THANKS TO SOVIET; He Tells Khrushchev and Red Square Throng His Regime Owes Life to Aid CASTRO EXPRESSES THANKS TO SOVIET | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/woman-knifed-and-robbed-brooklyn-youth-is-seized.html | Woman Knifed and Robbed; Brooklyn Youth Is Seized | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/henry-j-harris.html | HENRY J. HARRIS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/us-air-force-logistics-orders-rca-computers.html | U.S. Air Force Logistics Orders R.C.A. Computers | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/nehru-calls-sabry-mission-no-basis-for-peking-talks.html | Nehru Calls Sabry Mission No Basis for Peking Talks | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/bridge-brilliancy-sometimes-needed-to-defeat-a-game-contract.html | Bridge; Brilliancy Sometimes Needed To Defeat a Game Contract | True | By Albert H. Morehead | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/soybeans-climb-after-us-report-low-stock-estimate-spurs-a-heavy.html | SOYBEANS CLIMB AFTER U.S. REPORT; Low Stock Estimate Spurs a Heavy Turnover | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/foreign-affairs-no-present-eagerness-for-summitry.html | Foreign Affairs; No Present Eagerness for Summitry | True | By C.L. Sulzberger | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/texts-of-letters-on-100000-donation-to-channel-13.html | Texts of Letters on $100,000 Donation to Channel 13 | True | By Mr. Sarnoff | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/arthur-f-knauer.html | ARTHUR F. KNAUER | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/costikyan-backs-mayor-as-leader-county-chief-disputes-view-that.html | COSTIKYAN BACKS MAYOR AS LEADER; County Chief Disputes View That McKeon is Gaining | True | By Leonard Ingalls | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/haitians-deport-newsman-officials-give-no-reason.html | Haitians Deport Newsman; Officials Give No Reason | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/time-bomb-blasts-injure-7-in-milan.html | TIME BOMB BLASTS INJURE 7 IN MILAN | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/jersey-standard-forms-unit.html | Jersey Standard Forms Unit | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/colonial-golf-aides-expect-no-boycott-of-tournament.html | Colonial Golf Aides Expect No Boycott of Tournament | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/200-met-rooters-salute-the-conquered-heroes.html | 200 Met Rooters Salute The Conquered Heroes | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/more-are-joining-freedom-walk-civil-rights-groups-continue-slain.html | MORE ARE JOINING 'FREEDOM WALK'; Civil Rights Groups Continue Slain Postman's Protest | | By Claude Sitton Special To The New York Times | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/pariser-sets-pace-in-saber-trial-here.html | PARISER SETS PACE IN SABER TRIAL HERE | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/brooklyn-college-raises-standards.html | BROOKLYN COLLEGE RAISES STANDARDS | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/gordon-r-clapp-extvaaidedies-chairman-of-agency-from-1946-to-1954.html | GORDON R. CLAPP, EX-T.V.A. AIDE,DIES; Chairman of Agency From 1946 to 1954 Was Public Administration Expert WAS DEPUTY CITY AIDE Served Under Gulick Before Joining David Lilienthal in Consulting Firm | True | | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-29 | 1963-04-29 | https://www.nytimes.com/1963/04/29/archives/the-summaries-swimming.html | The Summaries; SWIMMING | | By United Press International | 1991-03-07 | RE0000526442 | B00000037018 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/12-firemen-and-a-porter-felled-by-smoke-in-a-loft.html | 12 Firemen and a Porter Felled by Smoke in a Loft | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/boy-quits-sport-receives-award-allround-qualities-earn-a-football.html | BOY QUITS SPORT, RECEIVES AWARD; All-Round Qualities Earn a Football Prize for Youth | | By David Anderson | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/9-nations-propose-un-unit-to-promote-freeing-of-aden.html | 9 Nations Propose U.N. Unit To Promote Freeing of Aden | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/help-reds-thaw-fulbright-urges-gain-for-west-foreseen-in-khrushchev.html | HELP REDS THAW, FULBRIGHT URGES; Gain for West Foreseen in Khrushchev 'Moderation' | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/william-c-greene-is-dead-photographer-on-telegram.html | William C. Greene Is Dead; Photographer on Telegram | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/15th-chess-title-game-adjourned-at-42d-move.html | 15th Chess Title Game Adjourned at 42d Move | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/harriman-returns-from-moscow-trip.html | HARRIMAN RETURNS FROM MOSCOW TRIP | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/fliers-group-asks-cut-in-faa-budget.html | FLIERS' GROUP ASKS CUT IN F.A.A. BUDGET | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dan-waern-is-reinstated-as-an-amateur-in-sweden.html | Dan Waern Is Reinstated As an Amateur in Sweden | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/exmarine-to-go-to-white-house-invitation-stands-for-figure-in-cuban.html | EX-MARINE TO GO TO WHITE HOUSE; Invitation Stands for Figure in Cuban 'Spy' Death Case | | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/president-gives-top-medal-to-retiring-adm-dennison.html | President Gives Top Medal To Retiring Adm. Dennison | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bridge-tricky-bid-and-odd-lead-add-to-roths-innovations.html | Bridge; Tricky Bid and Odd Lead Add to Roth's Innovations | | By Albert H. Morehead | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/study-says-schools-can-save-6-million-schools-advised-to-save-6.html | Study Says Schools Can Save 6 Million; SCHOOLS ADVISED TO SAVE 6 MILLION | True | By Leonard Buder | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/brooklyn-property-on-steuben-st-sold.html | BROOKLYN PROPERTY ON STEUBEN ST. SOLD | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/marshal-shot-in-riot-honored.html | Marshal Shot in Riot Honored | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/kentucky-u-favors-end-of-sports-bias.html | KENTUCKY U. FAVORS END OF SPORTS BIAS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/irvin-paul-8-to-5-in-50000-pace-choice-draws-no-7-slot-in-yonkers.html | IRVIN PAUL 8 TO 5 IN $50,000 PACE; Choice Draws No. 7 Slot in Yonkers Race on Thursday | True | By Louis Effrat | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/pratt-students-go-fly-kites-to-solve-problems-of-deans.html | Pratt Students Go Fly Kites to Solve Problems of Dean's Architectural Design Test | | By Farnsworth Fowle | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/faberge-officer-resigns.html | Faberge Officer Resigns | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-office-spaces-taken-downtown-tenants-signed-for-building-at-1.html | 2 OFFICE SPACES TAKEN DOWNTOWN; Tenants Signed for Building at 1 Whitehall Street | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/7-hillman-awards-are-conferred-here.html | 7 HILLMAN AWARDS ARE CONFERRED HERE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/licensing-is-won-by-chiropractors-rockefeller-signs-measure-to.html | LICENSING IS WON BY CHIROPRACTORS; Rockefeller Signs Measure to Regulate Profession-- Board to Be Named 50-YEAR BATTLE ENDED Medical Groups Attacked Chiropractic as Quackery --Other Bills Signed | True | By Douglas Dales Special To The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/armco-steel-chooses-high-executive-officer.html | Armco Steel Chooses High Executive Officer | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/trust-fight-involves-lincoln-center.html | Trust Fight Involves Lincoln Center | True | By Arthur Gelb | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/west-side-lanes-closed.html | West Side Lanes Closed | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/harmon-railroad-station-becomes-crotonharmon.html | Harmon Railroad Station Becomes Croton-Harmon | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/governor-vetoes-milk-price-bills-says-retail-controls-would.html | GOVERNOR VETOES MILK PRICE BILLS; Says Retail Controls Would Endanger Competition | True | By Douglas Dales Special To The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/joint-chiefs-cool-to-test-ban-treaty.html | JOINT CHIEFS COOL TO TEST BAN TREATY | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/nazis-in-massacres-facing-life-terms.html | NAZIS IN MASSACRES FACING LIFE TERMS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/a-second-telstar-will-go-up-may-7-second-telstar-is-going-up-may-7.html | A Second Telstar Will Go Up May 7; SECOND TELSTAR IS GOING UP MAY 7 | True | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/books-and-authors.html | Books and Authors | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/angels-score-138-after-9to3-loss.html | ANGELS SCORE, 13-8, AFTER 9-TO-3 LOSS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/teacher-raises-voted-in-jersey-bill-sets-new-minimums-racing.html | TEACHER RAISES VOTED IN JERSEY; Bill Sets New Minimums-- Racing Inquiry Asked | True | By George Cable Wright Special to The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mrs-webb-given-members-award-of-junior-league-expresident-is-cited.html | Mrs. Webb Given Members Award Of Junior League; Ex-President Is Cited as 'Distinguished Cultural Leader' in the City | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/jane-chromis-engaged-to-william-a-brown-jr.html | Jane Chromis Engaged To William A. Brown Jr. | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cutlershiffman.html | Cutler--Shiffman | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/too-narrow-educational-tv.html | Too Narrow 'Educational' TV? | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/higher-military-pay.html | Higher Military Pay | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/interior-department-elects.html | Interior Department Elects | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/moscow-again-says-u-s-us-shot-dummy-shells-at-ship.html | Moscow Again Says U.S. Shot Dummy Shells at Ship | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dealer-to-repay-all-customers-david-motti-inc-arranges-for-full.html | DEALER TO REPAY ALL CUSTOMERS; David Motti, Inc., Arranges for Full Reimbursement | True | By Alexander R. Hammer | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/robert-greif-to-marry-joyce-ambrose-june-16.html | Robert Greif to Marry Joyce Ambrose June 16 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/musicians-union-discloses-error-philadelphians-were-misled-on.html | MUSICIANS' UNION DISCLOSES ERROR; Philadelphians Were 'Misled' on Conductor Clause | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/white-engineering-elects-2.html | White Engineering Elects 2 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-jets-shown-at-fete-in-israel-air-land-and-sea-displays-mark.html | NEW JETS SHOWN AT FETE IN ISRAEL; Air, Land and Sea Displays Mark Nation's 15th Year | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ministers-oppose-secret-group.html | Ministers Oppose Secret Group | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-president-chosen-by-architects-council.html | New President Chosen By Architects Council | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/knitting-arts-fair-opens.html | Knitting Arts Fair Opens | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/polish-trip-begun-by-cardinal-konig.html | POLISH TRIP BEGUN BY CARDINAL KONIG | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/time-uniformity-urged-at-hearing-varied-standardday-light-changeover.html | TIME UNIFORMITY URGED AT HEARING; Varied Standard-Day light Changeover Is Assailed | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/french-art-to-be-auctioned.html | French Art to Be Auctioned | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/wheat-curb-vote-fought-in-court-3-farmers-tell-us-bench-ballot.html | WHEAT CURB VOTE FOUGHT IN COURT; 3 Farmers Tell U.S. Bench Ballot Violates Liberties | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/reports-of-arrival-of-buyers-in-new-york.html | REPORTS OF ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/celebrezze-sees-education-crisis-he-tells-senators-schools-need-us.html | CELEBREZZE SEES EDUCATION CRISIS; He Tells Senators Schools Need U.S. Help Now | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/regional-officer-picked-by-american-airlines.html | Regional Officer Picked By American Airlines | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/attack-by-vietcong-struck-inner-post.html | ATTACK BY VIETCONG STRUCK INNER POST | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/malaya-and-philippines-want-talk-with-sukarno.html | Malaya and Philippines Want Talk With Sukarno | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/soviet-denounces-a-talks-as-futile-tsarapkin-asserts-geneva-sessions-have.html | SOVIET DENOUNCES A-TALKS AS FUTILE; Tsarapkin Asserts Geneva Sessions Have Become a 'Waste of Time' SOVIET DENOUNCES A-TALKS AS FUTILE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/goodrichgulf-chemicals-elects-2-vice-presidents.html | Goodrich-Gulf Chemicals Elects 2 Vice Presidents | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/helping-everyone.html | Helping Everyone | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/republic-steel-shows-profit-dip-sales-and-earnings-decline-sharply.html | REPUBLIC STEEL SHOWS PROFIT DIP; Sales and Earnings Decline Sharply in First Quarter --Net 58 Cents a Share Sales and Earnings Statistics Are Reported by Corporations | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cab-continues-farerise-battle-clarifies-its-stand-against-proposed.html | C.A.B. CONTINUES FARE-RISE BATTLE; Clarifies Its Stand Against Proposed Atlantic Rate | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yanks-are-rained-out-in-onegame-stopover-at-chicago-white-sow-ahead.html | Yanks Are Rained Out in One-Game Stopover at Chicago; WHITE SOX AHEAD IN SECOND INNING Pregame Downpour Lasts 3 Hours--Yanks Forced to Yield Top Rookie | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/vatican-paper-terms-riots-in-soccer-a-throwback-to-paganism.html | Vatican Paper Terms Riots in Soccer a Throwback to Paganism | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/pomerantzrissman.html | Pomerantz--Rissman | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/visiting-french-bakers-like-us-bread-they-consider-variety-and-mass.html | Visiting French Bakers Like U.S. Bread; They Consider Variety and Mass Production Most Impressive | True | By Nan Ickeringill | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/three-killed-in-copter-crash.html | Three Killed in Copter Crash | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/us-protests-memo-issued-by-un-body.html | U.S. PROTESTS MEMO ISSUED BY U.N. BODY | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-service-to-martinique.html | New Service to Martinique | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/british-soccer-standings.html | British Soccer Standings | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/son-to-the-martin-kramers.html | Son to the Martin Kramers | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/japanese-fight-us-ship-fire.html | Japanese Fight U.S. Ship Fire | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/national-exchange-adds-two.html | National Exchange Adds Two | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/li-group-presses-fire-island-park-conservationists-see-udall-and.html | L.I. GROUP PRESSES FIRE ISLAND PARK; Conservationists See Udall and Talk to Congressmen | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/critic-at-large-washington-had-envisioned-a-national-university-but.html | Critic at Large; Washington Had Envisioned a National University, but Endowment Failed | True | By Brooks Atkinson | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/lofty-status-of-hairdresser-as-a-personality-reflected-in-opulence.html | Lofty Status of Hairdresser as a Personality Reflected in Opulence of Salon | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-machine-tool-system-is-introduced-by-sylvania.html | New Machine Tool System Is Introduced by Sylvania | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/us-marines-leave-haiti-latin-truce-mission-sent-us-withdraws-marines-in.html | U.S. Marines Leave Haiti; Latin Truce Mission Sent; U.S. WITHDRAWS MARINES IN HAITI | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/high-court-upholds-ban-on-rail-strike.html | HIGH COURT UPHOLDS BAN ON RAIL STRIKE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/judaism-fund-names-chairman.html | Judaism Fund Names Chairman | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/landing-system-termed-success-fivemonth-test-completed-on-jets-by.html | LANDING SYSTEM TERMED SUCCESS; Five-Month Test Completed on Jets by French Concern | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/kuwait-seeking-admission-to-un-as-its-111th-member.html | Kuwait Seeking Admission To U.N. as Its 111th Member | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/critics-call-johansson-punchy-but-swede-will-keep-fighting.html | Critics Call Johansson Punchy, But Swede Will Keep Fighting | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/police-seek-to-recruit-schoolcrossing-guards.html | Police Seek to Recruit School-Crossing Guards | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/un-group-studies-market-problems.html | U.N. GROUP STUDIES MARKET PROBLEMS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/house-inspector-suspended-in-drive-in-building-permits.html | House Inspector Suspended In Drive in Building Permits | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/city-hails-israel-on-15th-birthday-mayor-issues-proclamation-urging.html | CITY HAILS ISRAEL ON 15TH BIRTHDAY; Mayor Issues Proclamation Urging Brotherhood | True | By Irving Spiegel | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/gambling-charges-against-7-dropped.html | GAMBLING CHARGES AGAINST 7 DROPPED | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/free-hearing-tests.html | Free Hearing Tests | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/5-latin-states-ask-nuclearfree-zone-latin-states-ask-atomfree-zone.html | 5 Latin States Ask Nuclear-Free Zone; LATIN STATES ASK ATOM-FREE ZONE | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mary-ellen-horton-to-wed-in-summer.html | Mary Ellen Horton To Wed in Summer | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/jamaica-will-abolish-its-inheritance-taxes.html | Jamaica Will Abolish Its Inheritance Taxes | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/court-delays-plan-to-end-rutland-railroad-service.html | Court Delays Plan to End Rutland Railroad Service | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/april-car-output-above-1962-level-indicated-production-shows-an-11.html | APRIL CAR OUTPUT ABOVE 1962 LEVEL; Indicated Production Shows an 11 Per Cent Increase | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/manganese-ore-demand-to-spell-prosperity-in-gabon-gabon-develops.html | Manganese Ore Demand to Spell Prosperity in Gabon; GABON DEVELOPS MANGANESE ORE | True | By Kathleen McLaughlin Special to The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/canada-dollar-discounts-wider-european-currencies-are-firm.html | Canada Dollar Discounts Wider; European Currencies Are Firm | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/court-decision-expected-soon-on-disclosure-of-trade-secrets.html | Court Decision Expected Soon On Disclosure of Trade Secrets | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sara-l-rhodes-teacher-was-principal-30-years.html | Sara L. Rhodes, Teacher, Was Principal 30 Years | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/lawyer-balking-in-liquor-inquiry-exassociate-of-lefkowitz-is.html | LAWYER BALKING IN LIQUOR INQUIRY; Ex-Associate of Lefkowitz Is Ordered to Testify LAWYER BALKING IN LIQUOR INQUIRY | True | By Charles Grutzner | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/haitians-give-in-as-dominicans-press-demands-force-removed-at.html | HAITIANS GIVE IN AS DOMINICANS PRESS DEMANDS; Force Removed at Embassy in Capital, but Bosch Insists on Guarantees REPARATIONS SOUGHT Santo Domingo Cites 'Insult' to Its Honor and Keeps Units Poised to Strike HAITIANS GIVE IN TO DOMINICANS | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/activity-is-light-in-other-staples-hides-and-coffee-increase-drops.html | ACTIVITY IS LIGHT IN OTHER STAPLES; Hides and Coffee Increase --Drops Shown by Lead, Rubber and Potatoes | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/city-says-clerk-manipulated-machine-to-give-friends-jobs-clerk-is.html | City Says Clerk Manipulated Machine to Give Friends Jobs; CLERK IS ACCUSED OF CHANGING DATA | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/poetry-evening-scheduled.html | Poetry Evening Scheduled | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/lewis-a-abrams-91-a-retired-justice.html | LEWIS A. ABRAMS, 91, A RETIRED JUSTICE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/net-income-rises-for-union-oil-co-quarter-profits-at-132-a-share.html | NET INCOME RISES FOR UNION OIL CO.; Quarter Profits at $1.32 a Share, for Gain of 20c | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bombs-blast-2-cars-in-france.html | Bombs Blast 2 Cars in France | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/custom-apparel-a-feature-of-boutique.html | Custom Apparel A Feature of Boutique | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/no-robbery-avoids-bearing-out-in-derby-drill-greentree-colt-wears.html | No Robbery Avoids Bearing Out in Derby Drill; GREENTREE COLT WEARS BLINKERS No Robbery's Trainer Rates Use of Gear a Success-- 8 in Derby Trial Today | | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/birth-rate-continues-down-deaths-up-during-february.html | Birth Rate Continues Down; Deaths Up During February | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/steel-price-rise-fails-to-budge-governments-wholesale-index-impact.html | Steel Price Rise Fails to Budge Government's Wholesale Index; Impact of Increase Limited as Average Continues to Edge Downward INDEX NOT JARRED BY STEEL PRICES | | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cotton-advances-10c-to-40c-a-bale-outlook-for-legislation-aids.html | COTTON ADVANCES 10C TO 40C A BALE; Outlook for Legislation Aids Commission House Buying | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/us-ship-brings-675-from-cuba-refugees-in-florida-after-stormdelayed.html | U.S. SHIP BRINGS 675 FROM CUBA; Refugees in Florida After Storm-Delayed Crossing | | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/judge-knox-hailed-for-45-years-work.html | JUDGE KNOX HAILED FOR 45 YEARS WORK | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/6-in-stock-deals-indicted-on-taxes-profit-on-worthless-mining.html | 6 IN STOCK DEALS INDICTED ON TAXES; Profit on Worthless Mining Shares Exceeds Million | | By Edward Ranzal | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/no-terms-tied-to-wndt-gift-dr-gould-and-nbc-declare.html | No Terms Tied to WNDT Gift, Dr. Gould and N.B.C. Declare | True | By Jack Gould | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/timothy-g-sughrue-exhead-of-railroad.html | TIMOTHY G. SUGHRUE, EX-HEAD OF RAILROAD | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/wood-field-and-stream-preservation-of-hempstead-wetlands-draws.html | Wood, Field and Stream; Preservation of Hempstead Wetlands Draws Concern of Conservationists | | By Oscar Godbout | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/high-court-rules-on-capital-gains.html | HIGH COURT RULES ON CAPITAL GAINS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/average-91day-bill-rate-rises-to-2898-at-treasury-auction.html | Average 91-Day Bill Rate Rises To 2.898% at Treasury Auction | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/syndicate-to-offer-bonds.html | Syndicate to Offer Bonds | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/networks-offer-pact-to-writers.html | NETWORKS OFFER PACT TO WRITERS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/social-security-change-urged.html | Social Security Change Urged | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/gas-gives-pupils-a-holiday.html | Gas Gives Pupils a Holiday | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/oil-hunt-may-reach-to-norways-coast.html | OIL HUNT MAY REACH TO NORWAY'S COAST | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bankruptcy-step-taken.html | Bankruptcy Step Taken | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-doctors-named-in-license-bribes-bellevue-aide-and-brooklyn.html | 2 DOCTORS NAMED IN LICENSE BRIBES; Bellevue Aide and Brooklyn Physician Indicted--Both Had Failed Exams 2 DOCTORS NAMED IN LICENSE BRIBES | | By Jack Roth | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/william-barnum-realestate-man-president-of-park-and-46th-street.html | WILLIAM BARNUM, REAL-ESTATE MAN; President of Park and 46th Street Corporation Dies | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/five-reporters-are-named-for-deadline-club-awards.html | Five Reporters Are Named For Deadline Club Awards | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/french-stamp-plant-struck.html | French Stamp Plant Struck | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/thant-will-speed-un-team-to-yemen.html | THANT WILL SPEED U.N. TEAM TO YEMEN | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/heller-co-promotes-2-officers.html | Heller & Co. Promotes 2 Officers | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sec-says-it-needs-broad-new-powers-over-stock-dealers-sec-is.html | S.E.C. Says It Needs Broad New Powers Over Stock Dealers; S.E.C. IS SEEKING TO WIDEN POWERS | | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/hoffas-truck-still-rolls.html | Hoffa's Truck Still Rolls | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/pfizer-earnings-set-record-pace-sales-and-profit-for-quarter.html | PFIZER EARNINGS SET RECORD PACE; Sales and Profit for Quarter Highest in 114 Years COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/newsman-ousted-by-haiti-lands-here-in-shirtsleeves.html | Newsman Ousted by Haiti Lands Here in Shirtsleeves | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/alcoa-reactivates-potline.html | Alcoa Reactivates Potline | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/change-in-rule-delayed-3-years-knicks-will-be-able-to-claim-kramer.html | CHANGE IN RULE DELAYED 3 YEARS; Knicks Will Be Able to Claim Kramer, Bradley Before Territorial Draft Ends | True | By Michael Strauss | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-york-newsman-weds-soviet-teacher-in-moscow.html | New York Newsman Weds Soviet Teacher in Moscow | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/area-store-sales-dip-slightly.html | Area Store Sales Dip Slightly | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ford-fund-plans-aid-to-peace-corpsmen.html | FORD FUND PLANS AID TO PEACE CORPSMEN | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/nassau-board-votes-bus-service-survey-at-cost-of-38000.html | Nassau Board Votes Bus Service Survey At Cost of $38,000 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/farm-tariff-cut-called-us-goal-will-be-pressed-in-common-market.html | FARM TARIFF CUT CALLED U.S. GOAL; Will Be Pressed in Common Market, Herter Reveals | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/turks-are-uneasy-on-kurds-future-new-uar-means-ankara-cannot-avoid.html | TURKS ARE UNEASY ON KURDS FUTURE; New U.A.R. Means Ankara Cannot Avoid Issue | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/eastern-league.html | EASTERN LEAGUE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/pros-to-boycott-golf-clubs-here-ban-play-where-concession-rights.html | PROS TO BOYCOTT GOLF CLUBS HERE; Ban Play Where Concession Rights Are Refused | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/kennedy-speaks-may-18-at-tvas-anniversary.html | Kennedy Speaks May 18 At T.V.A.'s Anniversary | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/castro-and-khrushchev-hold-conference-in-kremlin.html | Castro and Khrushchev Hold Conference in Kremlin | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/crash-kills-5-french-airmen.html | Crash Kills 5 French Airmen | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ethel-traphagen-leigh-is-dead-founded-fashion-school-in-23.html | Ethel Traphagen Leigh Is Dead; Founded Fashion School in '23 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/braniff-makes-bid-to-acquire-panagra-companies-plan-sales-mergers.html | Braniff Makes Bid To Acquire Panagra; COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ymca-names-banker-president.html | Y.M.C.A. Names Banker President | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mayor-urges-fight-on-college-tuition.html | MAYOR URGES FIGHT ON COLLEGE TUITION | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/soviet-influence-fails-laos-premier.html | SOVIET INFLUENCE FAILS LAOS PREMIER | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/politics-in-police-decried.html | Politics in Police Decried | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dozen-to-resume-slain-postmans-walk-tomorrow.html | Dozen to Resume Slain Postman's Walk Tomorrow | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-senators-deplore-publishing-of-talks.html | 2 SENATORS DEPLORE PUBLISHING OF TALKS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/eastman-wind-ensemble-plays-works-of-americans.html | Eastman Wind Ensemble Plays Works of Americans | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/a-correction-90565179.html | A Correction | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mets-box-score.html | Mets' Box Score | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/american-gives-refuge-to-a-queen-in-distress.html | American Gives Refuge To a Queen in Distress | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mergenthaler-reports.html | Mergenthaler Reports | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/state-department-backs-bill-to-aid-trust-territory.html | State Department Backs Bill to Aid Trust Territory | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/acting-postmaster-named.html | Acting Postmaster Named | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/quake-rocks-johannesburg.html | Quake Rocks Johannesburg | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ladycliff-alumnae-fete.html | Ladycliff Alumnae Fete | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/advertising-success-leads-to-repetition.html | Advertising Success Leads to Repetition | True | By Peter Bart | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bill-on-arrests-without-trial-is-advanced-in-south-africa.html | Bill on Arrests Without Trial Is Advanced in South Africa | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-episcopal-center-on-2d-ave-dedicated.html | New Episcopal Center On 2d Ave. Dedicated | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/jersey-central-line-threatens-to-drop-commuter-services.html | Jersey Central Line Threatens to Drop Commuter Services | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dillon-urges-freezing-of-silver-for-coinage.html | Dillon Urges Freezing Of Silver for Coinage | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/panel-of-15-meets-to-decide-student-composer-awards.html | Panel of 15 Meets to Decide Student Composer Awards | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/outboard-marine-reduces-dividend-board-declares-10-cents-a-share-on.html | OUTBOARD MARINE REDUCES DIVIDEND; Board Declares 10 Cents a Share on Common Stock | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bonn-faces-a-crisis-in-strike-by-140000.html | BONN FACES A CRISIS IN STRIKE BY 140,000 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/maytime-party-today.html | Maytime Party Today | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/thomas-nepola-80-construction-man.html | THOMAS NEPOLA, 80, CONSTRUCTION MAN | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/everest-climbers-ready.html | Everest Climbers Ready | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/steel-output-rises-13th-week-in-row-steel-production-continues.html | Steel Output Rises 13th Week in Row; STEEL PRODUCTION CONTINUES CLIMB | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/medal-standings.html | Medal Standings | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/a-correction-90564490.html | A Correction | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/rockefeller-and-city-taxes.html | Rockefeller and City Taxes | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/36-new-city-jobs-up-for-a-hearing-civil-service-will-classify.html | 36 NEW CITY JOBS UP FOR A HEARING; Civil Service Will Classify Already Filled Positions | True | By Peter Kihss | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/excongressmen-open-their-case-lawyer-for-two-says-us-charges-are-a.html | EX-CONGRESSMEN OPEN THEIR CASE; Lawyer for Two Says U.S. Charges Are a 'Hoax' | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/east-berlin-fears-many-will-follow-4-who-fled.html | East Berlin Fears Many Will Follow 4 Who Fled | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/louise-patterson-sings-in-town-hall.html | LOUISE PATTERSON SINGS IN TOWN HALL | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/6-seized-in-times-square-in-pornography-raids.html | 6 Seized in Times Square In Pornography Raids | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/marc-connelly-to-speak.html | Marc Connelly to Speak | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yeshiva-u-to-benefit.html | Yeshiva U. to Benefit | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/court-schedules-case-of-barnett-will-hear-arguments-in-fall-on.html | COURT SCHEDULES CASE OF BARNETT; Will Hear Arguments in Fall on Jury-Trial Issue | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/chicago-apartment-building-to-be-tallest-city-structure.html | Chicago Apartment Building To Be Tallest City Structure | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/negro-foes-of-black-muslims-picket-at-trial-prosecutor-in-los.html | Negro Foes of Black Muslims Picket at Trial; Prosecutor in Los Angeles Opens Case Against 14 Members of Separatist Group Are Accused of Assault | True | By Gladwin Hill Special To The New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/beauty-is-big-business-to-a-lionized-coiffeur.html | Beauty Is Big Business To a Lionized Coiffeur | True | By Marylin Bender | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/63-armory-show-viewed-by-75000-henry-st-settlement-raises-100000.html | '63 ARMORY SHOW VIEWED BY 75,000; Henry St. Settlement Raises $100,000 for Art Center | True | By Sanka Knox | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bley-of-irish-injured-in-drill.html | Bley of Irish Injured in Drill | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/boeing-workers-call-new-strike-staggered-walkouts-begin-at.html | BOEING WORKERS CALL NEW STRIKE; Staggered Walkouts Begin at Canaveral Thursday | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cameras-and-memories-of-29-fill-shubert-alley-for-filming.html | Cameras and Memories of '29 Fill Shubert Alley for Filming | True | By Eugene Archer | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/state-to-offer-housing-bonds.html | State to Offer Housing Bonds | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/giants-run-in-3d-downs-phils-43-triple-by-mays-single-by-cepeda.html | GIANTS' RUN IN 3D DOWNS PHILS, 4-3; Triple by Mays, Single by Cepeda Score Key Tally | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/douglas-of-leafs-wins-nhl-rookie-trophy.html | Douglas of Leafs Wins N.H.L. Rookie Trophy | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/baluchistan-nationalist-held-in-slaying-of-tribal-leader.html | Baluchistan Nationalist Held In Slaying of Tribal Leader | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-shooting-titles-go-to-americans-riflemen-take-gold-medals-at.html | 2 SHOOTING TITLES GO TO AMERICANS; Riflemen Take Gold Medals at Pan-American Games | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/us-employs-negro-rejected-by-airline.html | U.S. EMPLOYS NEGRO REJECTED BY AIRLINE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/boardmember-elected-by-sperry-rand-corp.html | Board-Member Elected By Sperry Rand Corp. | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/miss-olivia-smith-officers-fiancee.html | Miss Olivia Smith Officer's Fiancee | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/poet-to-receive-arts-award.html | Poet to Receive Arts Award | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dip-seen-in-cotton-sales-to-developing-nations.html | Dip Seen in Cotton Sales To Developing Nations | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/gains-are-erased-index-unchanged-most-stocks-in-paris-drop.html | GAINS ARE ERASED; INDEX UNCHANGED; Most Stocks in Paris Drop -- Frankfurt List Dips on Metalworkers Strike | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/st-tropez-takes-third-straight-beats-fauve-by-1-lengths-in-sprint.html | ST. TROPEZ TAKES THIRD STRAIGHT; Beats Fauve by 1 Lengths in Sprint at Aqueduct | True | By Frank M. Blunk | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/latin-news-group-to-study-press-infiltration-by-reds.html | Latin News Group to Study Press Infiltration by Reds | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/screen-black-fox-and-figaro-openmiss-dietrich-narrates-documentary.html | Screen: 'Black Fox' and 'Figaro' Open;Miss Dietrich Narrates Documentary on Hitler French Film Employs Music by Mozart | True | By Bosley Crowther | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/index-of-commodity-prices-edges-upward-01-to-936.html | Index of Commodity Prices Edges Upward 0.1, to 93.6 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/relief-rise-linked-to-population-shift.html | RELIEF RISE LINKED TO POPULATION SHIFT | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/american-stock-exchange-lists-rise-in-net-income.html | American Stock Exchange Lists Rise in Net Income | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/twins-die-in-queens-fire.html | Twins Die in Queens Fire | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-at-bell-to-get-air-trophy.html | 2 at Bell to Get Air Trophy | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/womens-farm-unit-plans-un-luncheon.html | Women's Farm Unit Plans U.N. Luncheon | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/thresher-blast-held-impossible-no-signs-of-radioactivity-rickover.html | THRESHER BLAST HELD IMPOSSIBLE; No Signs of Radioactivity, Rickover Tells Court | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/no-press-parley-this-week.html | No Press Parley This Week | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/two-leading-men-signed-by-jennie-dennis-okeefe-and-robin-bailey.html | TWO LEADING MEN SIGNED BY 'JENNIE'; Dennis O'Keefe and Robin Bailey Join Mary Martin | True | By Sam Zolotow | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/14000-handicapped-get-big-treat-under-big-top.html | 14,000 Handicapped Get Big Treat Under Big Top | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sidelights-its-a-busy-day-for-meetings.html | Sidelights; It's a Busy Day For Meetings | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/thant-welcomes-us-staffing-aid.html | THANT WELCOMES U.S. STAFFING AID | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/defied-in-mississippi.html | Defied in Mississippi | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/leon-pearson-63-critic-with-nbc-exforeign-correspondent-dieskennedy.html | LEON PEARSON, 63, CRITIC WITH N.B.C.; Ex-Foreign Correspondent Dies-- Kennedy in Tribute | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/conflict-in-the-caribbean.html | Conflict in the Caribbean | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/morris-l-meshel.html | MORRIS L. MESHEL | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/beth-freund.html | BETH FREUND | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/allied-chemical-president-finds-peak-profits-in-sight-this-year.html | Allied Chemical President Finds Peak Profits in Sight This Year | True | By John M. Lee | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/carol-do-wendt-will-be-married-to-tt-mason-fashion-copywriter-and.html | Carol d'O. Wendt Will Be Married To T.T. Mason; Fashion Copywriter and Engineer Planning to Be Wed in June | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/manager-is-promoted-by-stauffer-chemical.html | Manager Is Promoted By Stauffer Chemical | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bailey-declares-wagner-is-chief-he-and-mckeon-agree-that-mayor.html | BAILEY DECLARES WAGNER IS CHIEF; He and McKeon Agree That Mayor Leads State Party | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/passage-of-4-salestax-bill-expected-by-city-council-today.html | Passage of 4% Sales-Tax Bill Expected by City Council Today | True | By Clayton Knowles | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cahillcoleman.html | Cahill—Coleman | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/hearings-resume-tomorrow-on-contract-and-design-for-tfx.html | Hearings Resume Tomorrow on Contract and Design for TFX | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/soviet-steps-up-trade-ship-drive-27000000ton-merchant-fleet-by-1980.html | SOVIET STEPS UP TRADE SHIP DRIVE; 27,000,000-Ton Merchant Fleet by 1980 Is Goal | True | By Werner Bamberger | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/book-drive-to-benefit-libraries-of-schools.html | Book Drive to Benefit Libraries of Schools | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/theater-chief-thing-russians-view-of-life-revived-at-the-mews.html | Theater: 'Chief Thing'; Russian's View of Life Revived at the Mews | True | By Paul Gardner | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/rusk-in-karachi-for-amity-talks-kashmir-and-arms-for-india-among.html | RUSK IN KARACHI FOR AMITY TALKS; Kashmir and Arms for India Among CENTO Problems | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/demand-surges-for-may-wheat-corn-and-oats-prices-drop-rye-and.html | DEMAND SURGES FOR MAY WHEAT; Corn and Oats Prices Drop —Rye and Soybeans Mixed | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/rockefeller-gets-an-ohio-scrutiny-he-speaks-in-a-gop-area-of-strong.html | ROCKEFELLER GETS AN OHIO SCRUTINY; He Speaks in a G.O.P. Area of Strong Conservatism | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/miss-smith-wins-playoff-in-golf-defeats-miss-wright-by-one-stroke.html | MISS SMITH WINS PLAYOFF IN GOLF; Defeats Miss Wright by One Stroke in Titleholders | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ann-miller-betrothed-to-geoffrey-w-bennett.html | Ann Miller Betrothed To Geoffrey W. Bennett | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/india-considers-submarines.html | India Considers Submarines | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/michael-aaron.html | MICHAEL AARON | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/power-failure-halts-game.html | Power Failure Halts Game | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/raymondrussakoff.html | Raymond—Russakoff | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sale-on-columbus-ave.html | Sale on Columbus Ave. | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/funds-net-assets-below-1962-level-share-value-is-1404-at.html | FUNDS NET ASSETS BELOW 1962 LEVEL; Share Value Is $14.04 at Massachusetts Investors ASSETS REPORTED BY MUTUAL FUNDS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/jersey-hospital-accredited.html | Jersey Hospital Accredited | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/robert-w-peck.html | ROBERT W. PECK | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dorm-named-for-spellman.html | Dorm Named for Spellman | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cincinnati-coach-resigns.html | Cincinnati Coach Resigns | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ousted-bookseller-gets-more-time-to-move-out.html | Ousted Bookseller Gets More Time to Move Out | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/halfway-houses-for-addicts.html | Halfway Houses for Addicts | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/danny-thomas-honored.html | Danny Thomas Honored | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/fanfanis-party-winning-in-vote-communists-gain-italys-democratic.html | FANFANI'S PARTY WINNING IN VOTE; COMMUNISTS GAIN; Italy's Democratic Socialists and Liberals Also Score as Monarchists Trail FANFANI'S PARTY WINNING IN VOTE | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/seattle-repertory-company-opens-with-lear-nov-12.html | Seattle Repertory Company Opens With 'Lear' Nov. 12 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/432662-is-unclaimed-on-62-winning-tickets.html | $432,662 Is Unclaimed On '62 Winning Tickets | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/justice-mccook-still-at-work-to-mark-90th-year-tomorrow-jurist-is.html | Justice McCook, Still at Work, To Mark 90th Year Tomorrow; Jurist Is Writing Steadily on Memoirs—He Sentenced Luciano to 30 Years | True | By McCandlish Phillips | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/chiangs-party-gets-majority.html | Chiang's Party Gets Majority | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mississippi-tornadoes-kill-3.html | Mississippi Tornadoes Kill 3 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/french-war-plan-makes-cities-not-military-sites-atom-target.html | French War Plan Makes Cities, Not Military Sites, Atom Target; Strategy Disclosure Stresses Independence From U.S.— Arms Buildup Outlined | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-sentenced-in-gambling-case.html | 2 Sentenced in Gambling Case | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/afflis-karrass-mat-foe-gains-trial-postponement.html | Afflis, Karrras's Mat Foe, Gains Trial Postponement | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/money.html | Money | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/42000-in-gems-stolen-from-woman-publisher.html | $42,000 in Gems Stolen From Woman Publisher | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/small-rise-shown-by-intermediates-longterm-maturities-are.html | SMALL RISE SHOWN BY INTERMEDIATES; Long-Term Maturities Are Steady- Municipal and State Securities Dull | True | By H.j. Maidenberg | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/recreation-plan-passed-by-house-it-seeks-coordinated-system-of.html | RECREATION PLAN PASSED BY HOUSE; It Seeks Coordinated System of Outdoor Programs by the Nation and States UNDER INTERIOR AGENCY Republicans Lose Fight for Independent Unit—Accord With Senate Is Needed | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/in-the-nation-headon-collision-over-a-nato-nuclear-arm.html | In The Nation; Head-on Collision Over a NATO Nuclear Arm | True | By Arthur Krock | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/ballet-theater-may-lose-home-sponsorship-for-2d-season-in.html | BALLET THEATER MAY LOSE HOME; Sponsorship for 2d Season in Washington Doubtful | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cut-hamlet-wins-students-applause.html | CUT 'HAMLET' WINS STUDENTS' APPLAUSE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/jordan-restricts-border-crossings-move-on-infiltrators-seen-guards.html | JORDAN RESTRICTS BORDER CROSSINGS; Move on Infiltrators Seen —Guards to Shoot Those Who Attempt to Pass JORDAN RESTRICTS BORDER CROSSINGS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/music-2-fine-craftsmen-parnas-and-gutnikov-in-brahms-concerto.html | Music; 2 Fine Craftsmen; Parnas and Gutnikov in Brahms Concerto | True | By Ross Parmenter | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/prof-carl-wiggers-79-won-lasker-heart-award-in-55.html | Prof. Carl Wiggers, 79, Won Lasker Heart Award in '55 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cancer-group-to-raise-funds-at-peacock-ball-lila-motley-foundation.html | Cancer Group To Raise Funds At Peacock Ball; Lila Motley Foundation to Benefit Saturday by Event at Plaza | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/revenues-raised-by-t-v-a.html | Revenues Raised by T.V.A. | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/moroccans-lose-paris-on-new-flights-to-us.html | Moroccans 'Lose' Paris On New Flights to U.S. | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cash-of-tigers-sidelined.html | Cash of Tigers Sidelined | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/fiji-role-backs-tie-to-britain.html | Fiji Role Backs Tie to Britain | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/sports-of-the-times-how-long-is-an-interim.html | Sports of The Times; How Long Is an Interim? | True | By Arthur Daley | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/alumni-stick-their-oars-in-too-and-columbia-pulls-for-henley.html | Alumni Stick Their Oars In, Too, And Columbia Pulls for Henley | True | By Allison Danzig | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dupas-triumphs-over-moyer-wins-junior-middleweight-title.html | Dupas Triumphs Over Moyer, Wins Junior Middleweight Title | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/recreation-society-elects.html | Recreation Society Elects | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/elizabethan-music-and-verse-scheduled-at-white-house.html | Elizabethan Music and Verse Scheduled at White House | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mrs-sr-greenwald.html | MRS. S.R. GREENWALD | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/unions-compete-in-rural-brazil-catholics-and-leftists-active-in-the.html | UNIONS COMPETE IN RURAL BRAZIL; Catholics and Leftists Active in the Northeast Area | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/mets-balk-is-costly-but-double-play-spoils-a-rally-by-dodgers.html | Mets' Balk Is Costly but Double Play Spoils a Rally by Dodgers | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/javits-to-seek-aid-for-child-day-care.html | JAVITS TO SEEK AID FOR CHILD DAY CARE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/cast-changes-in-oneill-play.html | Cast Changes in O'Neill Play | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/stocks-edge-off-as-trading-lags-turnover-at-3980000-is-smallest.html | STOCKS EDGE OFF AS TRADING LAGS; Turnover, at 3,980,000, Is Smallest Since April 1-- Average Falls by 1.82 588 ISSUES DIP, 484 RISE Weakness Is General in All Major Categories Except Utilities and Electronics STOCKS EDGE OFF AS TRADING LAGS | True | By John J. Abele | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/franco-relative-and-enazri-attend-mussolini-requiem.html | Franco Relative and Ex-Nazi Attend Mussolini Requiem | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/transport-news-road-crack-down-garden-state-will-penalize-trucks-on.html | TRANSPORT NEWS: ROAD CRACK DOWN; Garden State Will Penalize Trucks on Northern Part | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/jonas-rosenfield-jr-leaving-columbia-pictures-on-june-1.html | Jonas Rosenfield Jr. Leaving Columbia Pictures on June 1 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/high-court-bars-any-segregation-in-a-courtroom-unanimous-decision-a.html | HIGH COURT BARS ANY SEGREGATION IN A COURTROOM; Unanimous Decision Asserts Separate Seating by Race Violates Constitution VIRGINIA LOSES IN CASE 'No Longer' Can States Put Any Barriers in Public Places, Justices Say SEGREGATION BAN PLACED ON COURTS | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/15th-meningitis-case-at-base.html | 15th Meningitis Case at Base | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/utility-revenues-top-175-million-northern-illinois-reports-record.html | UTILITY REVENUES TOP 175 MILLION; Northern Illinois Reports Record for 12 Months | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/fdr-ramp-to-close.html | F.D.R. Ramp to Close | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/house-approves-special-tax-cut-lowers-emergency-levy-of-63-that.html | HOUSE APPROVES SPECIAL TAX CUT; Lowers Emergency Levy of '63 That Aided Jobless | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/most-active-stocks.html | Most Active Stocks | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/korean-premier-expresses-hope-for-elections-in-fall.html | Korean Premier Expresses Hope for Elections in Fall | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/soprano-wins-auditions-prize.html | Soprano Wins Auditions Prize | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/research-boom-is-tapering-off-industry-spending-reduced-as.html | RESEARCH BOOM IS TAPERING OFF; Industry Spending Reduced as Government Steps Up Its Scientific Studies IMPLICATIONS WEIGHED Development Could Become Major Factor in Debate Over Space Programs RESEARCH BOOM SEEN DYING OUT | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/twins-reset-rainout-june-21.html | Twins Reset Rain-Out June 21 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/hearing-is-granted-to-tropic-seller.html | HEARING IS GRANTED TO 'TROPIC' SELLER | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/diamond-dans-bar-migrates-to-village-with-1890-setting.html | Diamond Dan's Bar Migrates to Village With 1890 Setting | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/soccer-in-britain-defended-in-fix-goalie-who-took-bribe-an.html | SOCCER IN BRITAIN DEFENDED IN 'FIX'; Goalie Who Took Bribe an Exception, Official Says | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/group-of-three-executives-buys-bigelow-company.html | Group of Three Executives Buys Bigelow Company | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/channel-5-rebuts-susskind-attack-denies-harassment-saying-it-cut.html | CHANNEL 5 REBUTS SUSSKIND ATTACK; Denies 'Harassment,' Saying It Cut Tie Before He Did | True | By Val Adams | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/talk-on-cuban-raid-brings-fbi-inquiry.html | TALK ON CUBAN RAID BRINGS F.B.I. INQUIRY | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/chicago-union-station-co-to-offer-49million-issue.html | Chicago Union Station Co. To Offer 49-Million Issue | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/new-york-university-picks-trustee.html | New York University Picks Trustee | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/vice-president-named-for-a-unit-of-seatrain.html | Vice President Named For a Unit of Seatrain | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/rabbi-elias-c-sydney-67-of-town-and-village-temple.html | Rabbi Elias C. Sydney, 67, Of Town and Village Temple | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/high-court-grants-convict-2d-hearing.html | HIGH COURT GRANTS CONVICT 2D HEARING | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/presbytery-asks-end-of-racial-ban-southern-church-intensifies.html | PRESBYTERY ASKS END OF RACIAL BAN; Southern Church Intensifies Anti-Segregation Drive | True | By Christian Brown Special To the New York Times | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/edward-corwin-law-expert-dies-professor-at-princeton-from-1911-to.html | EDWARD CORWIN, LAW EXPERT, DIES; Professor at Princeton From 1911 to 1946--Wrote on the Constitution STUDIED U.S. PRESIDENCY Fought Bricker Amendment and Criticized Influence of Sherman Adams in '55 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/23494-see-craig-give-7-hits-fan-7-roger-hurls-mets-into-9th-miller.html | 23,494 SEE CRAIG GIVE 7 HITS, FAN 7; Roger Hurls Mets Into 9th-- Miller Loses-- Kranepool's Double Opens Late Rally | True | By Leonard Koppett | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/2-parcels-bought-by-mills-college-buildings-on-5th-ave-and-11th-st.html | 2 PARCELS BOUGHT BY MILLS COLLEGE; Buildings on 5th Ave. and 11th St. Taken in Expansion | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/bills-sign-tackle-for-63.html | Bills Sign Tackle for '63 | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-04-30 | 1963-04-30 | https://www.nytimes.com/1963/04/30/archives/the-renovator-of-haiti-francois-duvalier.html | The 'Renovator' of Haiti; Francois Duvalier | True | | 1991-03-07 | RE0000526451 | B00000037027 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/metals-torch-hotter-than-sun.html | Metals Torch Hotter Than Sun | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/charity-in-times-square.html | Charity in Times Square | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/national-training-set-for-boys-by-nkrumah.html | 'National Training' Set For Boys by Nkrumah | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stewardess-a-mrs-wins-suit-against-air-france.html | Stewardess, a Mrs., Wins Suit Against Air France | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/prices-of-cotton-steady-to-down-selling-spurred-by-talk-of-steps-on.html | PRICES OF COTTON STEADY TO DOWN; Selling Spurred by Talk of Steps on Bill in Congress | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/1000000-given-to-aid-jewish-services-for-aged.html | $1,000,000 Given to Aid Jewish Services for Aged | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fair-lady-in-london-marks-fifth-birthday.html | 'Fair Lady' in London Marks Fifth Birthday | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/coercion-laid-to-official-excouncilman-says-lefkowitz-hounds-him-to.html | Coercion Laid to Official; Ex-Councilman Says Lefkowitz Hounds Him to Hide S.L.A. Role | True | By John Sibley | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/brazilians-assert-inflation-is-halted.html | BRAZILIANS ASSERT INFLATION IS HALTED | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/public-monopoly-on-liquor-urged-package-store-operation-by-state.html | PUBLIC MONOPOLY ON LIQUOR URGED; Package Store Operation by State Agencies Praised | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fumes-fell-12-firemen-in-blaze-at-supermarket.html | Fumes Fell 12 Firemen In Blaze at Supermarket | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tv-review-soviet-union-discussed-on-channel-13-show.html | TV Review; Soviet Union Discussed on Channel 13 Show | True | By Jack Gould | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/scandals-and-corruption-ended-last-of-state-lotteries-in-1894-other.html | Scandals and Corruption Ended Last of State Lotteries in 1894; Other Lotteries Barred | True | By John L. Hess | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mccoys-late-rally-earns-8round-draw-with-moses.html | McCoy's Late Rally Earns 8-Round Draw with Moses | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/perkinelmer-corp-agrees-to-borrow-5-million-at-5.html | Perkin-Elmer Corp. Agrees To Borrow 5 Million at 5 % | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/product-beats-stock-to-wall-street.html | Product Beats Stock to Wall Street | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/city-council-votes-for-hall-of-science-as-64-fair-exhibit.html | City Council Votes For Hall of Science As '64 Fair Exhibit | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/double-at-laurel-pays-1467-40-in-crowd-of-8395-collect.html | Double at Laurel Pays $1,467; 40 in Crowd of 8,395 Collect | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/van-dusen-to-end-seminary-term-will-retire-as-president-hall-named.html | VAN DUSEN TO END SEMINARY TERM; Will Retire as President Hall Named in His Honor | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/benzvi-rites-held-here-and-in-moscow.html | BEN-ZVI RITES HELD HERE AND IN MOSCOW | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/martha-c-holman-planning-marriage.html | Martha C. Holman Planning Marriage | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bond-averages.html | Bond Averages | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-buchanan-gets-state-post.html | Mrs. Buchanan Gets State Post | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/santa-fe-strike-ban-fought.html | Santa Fe Strike Ban Fought | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/letters-to-the-times-bookshops-razing-assailed.html | Letters to The Times; Bookshop's Razing Assailed | True | BENTLEY KASSAL | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/witnesses-uphold-bill-to-arbitrate-maritime-strikes.html | Witnesses Uphold Bill to Arbitrate Maritime Strikes | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/health-study-begun-on-water-radiation.html | HEALTH STUDY BEGUN ON WATER RADIATION | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/poloron-official-appointed.html | Poloron Official Appointed | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/maryland-enacts-a-law-that-dooms-legal-slot-machines-in-state.html | Maryland Enacts a Law That Dooms Legal Slot Machines in State; MARYLAND DOOMS ITS SLOT MACHINES | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dutch-mark-queens-birthday.html | Dutch Mark Queen's Birthday | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/connecticut-picks-new-chief-justice.html | CONNECTICUT PICKS NEW CHIEF JUSTICE | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/otto-kruger-leaves-hospital.html | Otto Kruger Leaves Hospital | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-patrol-cars-to-use-red-and-amber-lights.html | New Patrol Cars to Use Red and Amber Lights | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bridge-national-industrial-tourney-will-lead-to-match-abroad.html | Bridge; National Industrial Tourney Will Lead to Match Abroad | True | By Albert H. Morehead | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/gb-sherwell-bank-official-64-executive-of-manufacturers-hanover.html | G.B. SHERWELL, BANK OFFICIAL, 64; Executive of Manufacturers Hanover Dies in Lisbon | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/congo-removes-aide-to-tshombe-press-attache-a-belgian-put-in-museum.html | CONGO REMOVES AIDE TO TSHOMBE; Press Attache, a Belgian, Put in Museum Job in Capital | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/jersey-man-dies-at-104.html | Jersey Man Dies at 104 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/college-to-give-blood.html | College to Give Blood | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/laos-proreds-press-premier-into-broadening-parleys-scope.html | Laos Pro-Reds Press Premier Into Broadening Parley's Scope | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-executive-officer-named-by-digitronics.html | New Executive Officer Named by Digitronics | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/corporate-gadflies-to-attempt-reforms-at-big-annual-meetings-annual.html | Corporate Gadflies to Attempt Reforms at Big Annual Meetings; ANNUAL MEETINGS TO GET PROPOSALS | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/kennedy-will-omit-rome-on-june-tour.html | KENNEDY WILL OMIT ROME ON JUNE TOUR | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/staff-union-wins-in-ilgwu-case-nlrb-gives-bargaining-rights-appeal.html | STAFF UNION WINS IN I.L.G.W.U. CASE; N.L.R.B. Gives Bargaining Rights Appeal Planned | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/cards-simmons-halts-braves-21-southpaw-gains-4th-victory-in.html | CARDS' SIMMONS HALTS BRAVES, 2-1; Southpaw Gains 4th Victory in Pitching Club Into Lead | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/turcotte-rides-five-winners.html | Turcotte Rides Five Winners | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/judge-young-named-state-gop-chief-judge-is-elected-state-gop-chief.html | Judge Young Named State G.O.P. Chief; JUDGE IS ELECTED STATE G.O.P. CHIEF | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/president-ignoring-cover-talks-to-guests-in-rain.html | President, Ignoring Cover, Talks to Guests in Rain | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fa-biertuempfel.html | F.A. BIERTUEMPFEL | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/major-film-fete-planned-for-city-international-event-will-be-held.html | MAJOR FILM FETE PLANNED FOR CITY; International Event Will Be Held at Lincoln Center | True | By Eugene Archer | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bonjour-beats-gray-pet-in-36th-derby-trial-at-churchill-downs.html | Bonjour Beats Gray Pet in 36th Derby Trial at Churchill Downs; SHOEMAKER RIDES 6-TO-5 FAVORITE Jockey, on Bonjour, Gets His 300th Stakes Winner on My Honor Is Third | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/power-loss-shuts-school.html | Power Loss Shuts School | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dar-auxiliary-plans-spring-dance-saturday.html | D.A.R. Auxiliary Plans Spring Dance Saturday | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/6-million-of-5-debentures-placed-by-suburban-gas-co.html | 6 Million of 5% Debentures Placed by Suburban Gas Co. | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/church-benefit-planned.html | Church Benefit Planned | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/homemade-bomb-damages-u-of-mississippi-dormitory.html | Home-Made Bomb Damages U. of Mississippi Dormitory | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/brazil-bars-state-plan-to-seize-us-power-unit.html | Brazil Bars State Plan To Seize U.S. Power Unit | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tb-association-to-open-drive.html | TB Association to Open Drive | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/pascual-of-twins-beats-orioles-81-allows-11-hits-as-minnesota-wins.html | PASCUAL OF TWINS BEATS ORIOLES, 8-1; Allows 11 Hits as Minnesota Wins With 14 Safeties | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ricci-confirms-pipart.html | Ricci Confirms Pipart | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/german-metal-industry-dispute-may-force-auto-plant-closings.html | German Metal Industry Dispute May Force Auto Plant Closings | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/federal-rolls-rise-slightly.html | Federal Rolls Rise Slightly | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/sidelights-southern-pacific-shows-new-car.html | Sidelights; Southern Pacific Shows New Car | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/a-director-is-selected-by-paris-bank-affiliate.html | A Director Is Selected By Paris Bank Affiliate | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/royal-ballet-loses-shaw.html | Royal Ballet Loses Shaw | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-leonard-kebler.html | MRS. LEONARD KEBLER | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/army-is-strong-in-middle-of-line-spring-football-drills-also-reveal.html | ARMY IS STRONG IN MIDDLE OF LINE; Spring Football Drills Also Reveal Solid Backfield | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/henry-kamp-exarchitect-for-citys-transit-system.html | Henry Kamp, Ex-Architect For City's Transit System | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/freedom-walkers-start-trek-today.html | FREEDOM WALKERS START TREK TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/palmer-will-play-at-rye-in-100000-golf-tourney.html | Palmer Will Play at Rye In $100,000 Golf Tourney | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/civil-service-official-sworn.html | Civil Service Official Sworn | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/high-court-admits-new-york-lawyers.html | HIGH COURT ADMITS NEW YORK LAWYERS | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/index-of-commodity-prices-climbs-01-again-to-937.html | Index of Commodity Prices Climbs 0.1 Again, to 93.7 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/seeking-australian-asylum.html | Seeking Australian Asylum | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/union-carbide-elects-top-executive.html | Union Carbide Elects Top Executive | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dillon-foresees-rise-of-a-billion-in-1964-tax-yield-uptum-could.html | DILLON FORESEES RISE OF A BILLION IN 1964 TAX YIELD; Upturn Could Cut the Budget Deficit by That Amount, He Tells Chamber | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/6th-ave-building-signs-16-tenants-sperryrand-skyscraper-is-reported.html | 6TH AVE. BUILDING SIGNS 16 TENANTS; Sperry-Rand Skyscraper Is Reported 95% Rented | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/polish-primate-welcomes-cardinal-konig-to-warsaw.html | Polish Primate Welcomes Cardinal Konig to Warsaw | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/3-parcels-taken-on-west-25th-st-shos-machinery-concern-to-move-from.html | 3 PARCELS TAKEN ON WEST 25TH ST.; Shos Machinery Concern to Move From 109 W. 25th | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/kurosawas-idiot.html | Kurosawa's 'Idiot' | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rail-plan-causes-clash-in-commons-british-parties-see-election.html | RAIL PLAN CAUSES CLASH IN COMMONS; British Parties See Election Issue in Reform Proposals | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rain-quells-threat-of-woodland-fires-in-2state-region.html | Rain Quells Threat Of Woodland Fires In 2-State Region | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/maris-and-mantle-back-in-lineup-for-yanks-yield-to-angels-on-coast.html | Maris and Mantle Back in Line-Up but Yanks Yield to Angels on Coast, 6-3; BOMBERS HITLESS UNTIL 7TH INNING Pepitone Gets First Safety Off McBride of Angels Yanks Rally in 9th | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/spot-pound-sterling-declines-mark-and-swiss-franc-climb.html | Spot Pound Sterling Declines; Mark and Swiss Franc Climb | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/cuba-exile-group-loses-us-backing-washington-cuts-off-funds-for.html | CUBA EXILE GROUP LOSES U.S. BACKING; Washington Cuts Off Funds for Revolutionary Council | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/lotteries-common-in-europe.html | Lotteries Common in Europe | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/2-dead-and-9-hurt-as-li-fire-engines-collide-at-a-corner.html | 2 Dead and 9 Hurt As L.I. Fire Engines Collide at a Corner | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/chicago-music-fete-canceled-in-dispute.html | CHICAGO MUSIC FETE CANCELED IN DISPUTE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/president-keita-of-mali-wins-lenin-peace-prize.html | President Keita of Mali Wins Lenin Peace Prize | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/the-ibex-scores-in-aqueduct-mile-beats-country-squire-by-6-lengths.html | THE IBEX SCORES IN AQUEDUCT MILE; Beats Country Squire by 6 Lengths in Dense Fog | True | By Louis Effrat | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/lengthened-court-hours-called-harmful-to-justice.html | Lengthened Court Hours Called Harmful to Justice | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/icbm-a-day-to-be-deployed-by-the-us-throughout-63.html | ICBM a Day to Be Deployed By the U.S. Throughout '63 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ousted-city-aide-on-payroll-again.html | OUSTED CITY AIDE ON PAYROLL. AGAIN | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/chairman-is-retiring-from-colorado-fuel.html | Chairman Is Retiring From Colorado Fuel | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/thruway-revenues-rise.html | Thruway Revenues Rise | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/farmproduct-prices-advance-1-prices-climb-1-in-farm-produce.html | Farm-Product Prices Advance 1%; PRICES CLIMB 1% IN FARM PRODUCE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/lindsay-brown.html | Lindsay Brown | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/racism-and-communism.html | Racism and Communism | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/antiwarren-papers-found.html | Anti-Warren Papers Found | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/haven-suspended-by-american-board.html | HAVEN SUSPENDED BY AMERICAN BOARD | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/soviet-horsemen-end-visit-they-are-hoping-to-return-wiser-and-with.html | Soviet Horsemen End Visit; They Are Hoping to Return Wiser and With Winners | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/drama-league-prize-to-boyer.html | Drama League Prize to Boyer | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/delta-queen-wins-first-race-of-steamboats-in-35-years.html | Delta Queen Wins First Race Of Steamboats in 35 Years | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dr-george-hanna-jr.html | DR. GEORGE HANNA JR. | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/legal-block-seen.html | Legal Block Seen | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/thresher-tank-broke-in-march-but-expert-discounts-split-as-factor.html | THRESHER TANK BROKE IN MARCH; But Expert Discounts Split as Factor in Sinking | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/painting-tips-are-offered.html | Painting Tips Are Offered | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/george-c-cranston.html | GEORGE C. CRANSTON | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/visiting-nurse-service-sets-fete-for-tuesday.html | Visiting Nurse Service Sets Fete for Tuesday | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/all-out-for-reduction.html | All Out for Reduction | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/maremont-statement.html | Maremont Statement | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/26-mca-grants-to-help-writers-college-student-playwrights-to-get.html | 26 MCA GRANTS TO HELP WRITERS; College Student Playwrights to Get Scholarships | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-would-bar-castro-role.html | U.S. Would Bar Castro Role | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/jewish-fund-sets-emergency-drive-39500000-needed-to-aid.html | JEWISH FUND SETS EMERGENCY DRIVE; $39,500,000 Needed to Aid Resettlement in Israel | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/french-add-snag-to-tariff-cutting-stand-hints-failure-of-us-talks.html | FRENCH ADD SNAG TO TARIFF CUTTING; Stand Hints Failure of U.S. Talks With Market Bloc | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/1083-injured-during-week-in-city-traffic-accidents.html | 1,083 Injured During Week In City Traffic Accidents | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/more-spanish-prisoners-freed.html | More Spanish Prisoners Freed | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/albany-accused-of-school-curbs-board-president-here-says.html | ALBANY ACCUSED OF SCHOOL CURBS; Board President Here Says Legislature Blocked Bills to Improve Efficiency INTERFERENCE CHARGED Rubin Points to Defeat of Measure to Clear Way for Single Contracts | True | By Leonard Buder | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/miss-holm-plans-a-turgenev-role-to-star-in-a-month-in-the-country.html | MISS HOLM PLANS A TURGENEV ROLE; To Star in 'A Month in the Country,' Opening May 28 | True | By Sam Zolotow | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/susan-joan-levine-becomes-affianced.html | Susan Joan Levine Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/senate-unit-backs-bowles-nomination.html | SENATE UNIT BACKS BOWLES NOMINATION | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/barn-theatre-to-open-in-june-at-old-tinker-estate-in-nassau.html | Barn Theatre to Open in June At Old Tinker Estate in Nassau | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/world-bank-loan-set-for-mexican-irrigation.html | World Bank Loan Set For Mexican Irrigation | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/american-can-co-is-expanding-its-capital-spending-program-deere-co.html | American Can Co. Is Expanding Its Capital Spending Program; Deere & Co. | True | By Clare M. Reckert | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/gov-king-signs-bill-for-first-lottery-since-94-schools-to-benefit.html | Gov. King Signs Bill for First Lottery Since '94 Schools to Benefit; NEW HAMPSHIRE GETS A LOTTERY | True | By Thomas P. Ronan Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/wc-gilman-66-engineer-dead-consultant-had-been-secaide-and.html | W.C. GILMAN, 66, ENGINEER, DEAD; Consultant Had Been S.E.C. Aide and Utilities Official | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/goldfines-receivers-act.html | Goldfine's Receivers Act | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/soap-prevents-sticking.html | Soap Prevents Sticking | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/knicks-first-pick-in-draft-heyman-duke-star-and-harkness-of-loyola.html | KNICKS FIRST PICK IN DRAFT: HEYMAN; Duke Star and Harkness of Loyola Are Top Choices | True | By Michael Strauss | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/william-hickin-77-democratic-leader.html | WILLIAM HICKIN, 77, DEMOCRATIC LEADER | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/boys-clubs-name-directors.html | Boys' Clubs Name Directors | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/screen-indias-poetry-by-satyajit-rayhe-echoes-his-trilogy-in-two.html | Screen; India's Poetry by Satyajit Ray;He Echoes His Trilogy in 'Two Daughters' | True | By Bosley Crowther | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/theologian-for-unity-dr-henry-pitney-van-dusen.html | Theologian For Unity; Dr. Henry Pitney Van Dusen | True | The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/nadia-nerina-stars-as-doomed-giselle.html | NADIA NERINA STARS AS DOOMED GISELLE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rosenman-warns-of-a-nationwide-railroad-strike-no-strike-date-set.html | Rosenman Warns of a Nationwide Railroad Strike; No Strike Date Set | True | By Stanley Levey | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stolen-art-of-cezanne-studied-by-fbi-here.html | Stolen Art of Cezanne Studied by F.B.I. Here | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/united-gas-shows-21-profits-rise-quarter-net-97c-a-share-against.html | UNITED GAS SHOWS 21% PROFITS RISE; Quarter Net 97c a Share Against 76c in '62 Period | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/merrill-holzapfel-prospective-bride.html | Merrill Holzapfel Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/north-korea-accused-by-un.html | North Korea Accused by U.N. | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/henry-c-wall.html | HENRY C. WALL | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/forwarding-put-under-controls-us-also-defines-its-rules-on-ocean.html | FORWARDING PUT UNDER CONTROLS; U.S. Also Defines Its Rules on Ocean Brokerages | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-george-e-dennen.html | MRS. GEORGE E. DENNEN | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/foreign-affairs-design-for-a-twolegged-stool.html | Foreign Affairs; Design for a Two-Legged Stool | True | By C.L Sulzberger | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/wood-field-and-stream-fishing-is-good-in-new-jersey-waters-funds.html | Wood, Field and Stream; Fishing Is Good in New Jersey Waters Funds Needed for Research | True | By Oscar Godbout | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/plane-crashes-near-homes.html | Plane Crashes Near Homes | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/crew-saved-as-ship-burns.html | Crew Saved as Ship Burns | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ran-pan-american-oil-plans-to-expand-facilities.html | ran Pan American Oil Plans to Expand Facilities | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-head-of-eton-maps-big-change-seeks-more-workingclass-boys-for.html | NEW HEAD OF ETON MAPS BIG CHANGE; Seeks More Working-Class Boys for Student Body of Ancient School HAZING TO BE OUTLAWED Chenevix-Trench Sees His Appointment as Mandate for Wide Revision | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/wqxr-wins-a-review-on-signal-crowding.html | WQXR WINS A REVIEW ON SIGNAL CROWDING | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/governor-declines-to-tell-his-plans.html | GOVERNOR DECLINES TO TELL HIS PLANS | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/penned-regains-world-record-in-pole-vault-on-166-leap.html | Penned Regains World Record In Pole Vault on 16-6 Leap | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/2-us-agencies-hit-clock-confusion.html | 2 U.S. AGENCIES HIT 'CLOCK CONFUSION | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/consul-in-trouble.html | Consul in Trouble | True | By Richard Eder Special To The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/p-lorillard-company-names-vice-president.html | P. Lorillard Company Names Vice President | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mayor-cites-need-of-housing-funds-warns-lowrent-program-may-come-to.html | MAYOR CITES NEED OF HOUSING FUNDS; Warns Low-Rent Program May Come to Halt | True | By Alexander Burnham | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/hoffas-union-gives-336000-to-scouts.html | HOFFA'S UNION GIVES $336,000 TO SCOUTS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/house-backs-cut-in-agency-funds-budget-for-2-departments-is-pared.html | HOUSE BACKS CUT IN AGENCY FUNDS; Budget for 2 Departments Is Pared by 309 Million | True | By C.p. Trussell Special To The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tass-limits-praise-given-khrushchev-soviet-modifies-praise-of-chief.html | Tass Limits Praise Given Khrushchev; SOVIET MODIFIES PRAISE OF CHIEF | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/books-of-the-times-mixed-memories.html | Books of The Times; Mixed Memories | True | By Orville Prescott | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/cast-filled-at-pocket-theater.html | Cast Filled at Pocket Theater | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/driver-clinic-slated-for-weekend-grossman-to-head-instruction-staff.html | Driver Clinic Slated for Weekend; Grossman to Head Instruction Staff at L.I. Classes | True | By Frank M. Blunk | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/profit-increases-at-dow-chemical-sales-and-earnings-advance-sharply.html | PROFIT INCREASES AT DOW CHEMICAL; Sales and Earnings Advance Sharply as Net Increases to 63 Cents a Share | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/hogan-inquiry-challenged-city-challenged-on-sla-inquiry.html | Hogan Inquiry Challenged; CITY CHALLENGED ON SLA. INQUIRY | True | By Charles Grutzner | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-orders-climb-to-record-volume.html | NEW ORDERS CLIMB TO RECORD VOLUME | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/operatic-concert-by-air.html | Operatic Concert by Symphony of Air | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/police-receive-4000-complaints-about-taxis-and-drivers-in-year.html | Police Receive 4,000 Complaints About Taxis and Drivers in Year | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/atom-ship-faces-engineer-strike-talks-called-for-today-on-savannah.html | ATOM SHIP FACES ENGINEER STRIKE; Talks Called for Today on Savannah Pay Dispute | True | By George Horne | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/erielackawanna-railroad-reports-loss-has-deepened.html | Erie-Lackawanna Railroad Reports Loss Has Deepened | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/cuba-offers-prize-for-a-monument-to-1961-invasion.html | Cuba Offers Prize For a Monument To 1961 Invasion | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/indonesia-to-stage-games.html | Indonesia to Stage Games | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/borden-company-raises-dividend-quarterly-payment-will-be-45c.html | BORDEN COMPANY RAISES DIVIDEND; Quarterly Payment Will Be 45c, Compared With 40c | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/eugene-c-worden-dies-issued-russell-law-list.html | Eugene C. Worden Dies; Issued Russell Law List | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/french-farmers-win-concessions-civil-workers-get-raises-paris-acts.html | FRENCH FARMERS WIN CONCESSIONS; Civil Workers Get Raises Paris Acts to End Unrest | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/leasing-broker-named-helmsleyspear-officer.html | Leasing Broker Named Helmsley-Spear Officer | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/philadelphia-musicians-plan-vote-on-conductor-clause.html | Philadelphia Musicians Plan Vote on Conductor Clause | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bethlehem-awards-contracts-for-plant-bethlehem-lets-plant-contracts.html | Bethlehem Awards Contracts for Plant; BETHLEHEM LETS PLANT CONTRACTS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/brother-bernardine.html | BROTHER BERNARDINE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/shares-in-london-drop-on-speculation-over-election-stocks-also-fall.html | Shares in London Drop on Speculation Over Election; STOCKS ALSO FALL IN MILAN MARKET Prices Decline in Frankfurt Selling Is Spurred by Metalworkers Strike | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/miss-hasbrouck-to-wed.html | Miss Hasbrouck to Wed | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/books-authors-language-difficulty.html | Books Authors; Language Difficulty | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/some-support-seen-at-ballet-theater.html | SOME SUPPORT SEEN AT BALLET THEATER | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stocks-rise-a-bit-as-trading-gains-average-increases-by-174.html | STOCKS RISE A BIT AS TRADING GAINS; Average Increases by 1.74 Low-Price Issues Again Dominate Active List TURNOVER IS 4,680,000 Chemical, Sugar and Airline Groups Among Strongest Aircrafts Are Weak | True | By John J. Abele | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/american-petrofina-buys-cosden-corp.html | AMERICAN PETROFINA BUYS COSDEN CORP. | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/exile-unit-set-up-by-husseins-foes-10man-revolutionary-group-said.html | EXILE UNIT SET UP BY HUSSEIN'S FOES; 10-Man Revolutionary Group Said to Operate in Syria | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/parcel-post-rise-sought-in-senate-johnston-also-pushes-for.html | PARCEL POST RISE SOUGHT IN SENATE; Johnston Also Pushes for Restoring Budget to Bar Cut in Postal Service | True | By United Press International | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ball-here-may-11-to-assist-nursery.html | Ball Here May 11 To Assist Nursery | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/two-birmingham-regimes-bar-negro-protest-treks.html | Two Birmingham Regimes Bar Negro Protest Treks | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/sports-of-the-times-a-taste-of-mint-julep.html | Sports of The Times; A Taste of Mint Julep | True | By Arthur Daley | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bond-sale-approved-for-165-broadway.html | BOND SALE APPROVED FOR 165 BROADWAY | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/jw-kennedy-is-slated-for-nba-job-today.html | J.W. Kennedy Is Slated For N.B.A. Job Today | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/hollywood-nj-team-wins-in-golf-crestmont-drops-interclub-match.html | Hollywood (N.J.) Team Wins in Golf; CRESTMONT DROPS INTERCLUB MATCH Hollywood Wins, 13 -1 in Women's Metropolitan Team Competition | True | By Maureen Orcutt | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/marine-defends-haiti-article-denies-he-violated-regulations-inquiry.html | Marine Defends Haiti Article; Denies He Violated Regulations; Inquiry Reflects Dissension in Corps Magazine Story Was Never Published | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/toure-gives-backing-to-monrovia-bloc.html | TOURE GIVES BACKING TO MONROVIA BLOC | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rebuilding-the-school-system.html | Rebuilding the School System | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/courses-to-be-held-in-interior-design.html | Courses to Be Held In Interior Design | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/william-j-wenzel.html | WILLIAM J. WENZEL | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/its-a-met-sweep-over-dodgers-as-rain-puts-off-series-finale-hunt.html | It's a Met Sweep Over Dodgers As Rain Puts Off Series Finale; Hunt Tightens Infield | True | By Leonard Koppett | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fort-lauderdale-sells-two-issues-syndicate-buys-16-million-in-water.html | FORT LAUDERDALE SELLS TWO ISSUES; Syndicate Buys 16 Million in Water and Sewer Bonds | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/40000-troops-in-exercise.html | 40,000 Troops in Exercise | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/school-action-asks-racial-alteration.html | SCHOOL ACTION ASKS RACIAL ALTERATION | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/offshore-drilling-bid-made-by-french-shell-concern.html | Offshore Drilling Bid Made By French Shell Concern | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/council-approves-4-city-sales-tax-by-vote-of-15-to-6-democratic.html | COUNCIL APPROVES 4% CITY SALES TAX BY VOTE OF 15 TO 6; Democratic Majority Turns Down Opposition Moves to Delay Final Action BILL GOES TO WAGNER Republican Leader Asserts Rise Will Hurt Business Other Bills Due Soon | True | By Clayton Knowles | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/7-americans-hurt-in-vietnam-attacks.html | 7 AMERICANS HURT IN VIETNAM ATTACKS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/engineers-day-proclaimed-in-ceremony-at-city-hall.html | Engineers Day Proclaimed In Ceremony at a City Hall | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/citizens-unit-scores-new-borough-jobs.html | CITIZENS UNIT SCORES NEW BOROUGH JOBS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/british-ford-chief-retires-barke-named-his-successor.html | British Ford Chief Retires; Barke Named His Successor | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/activities-are-suggested-for-children-art.html | Activities Are Suggested for Children; ART | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ge-and-union-set-prepact-parleys-joint-panels-to-study-issues.html | G.E. AND UNION SET PRE-PACT PARLEYS; Joint Panels to Study Issues Before Bargaining Starts | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/polypropylene-prices-cut.html | Polypropylene Prices Cut | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/greek-queens-gets-guard-as-she-ends-london-visit.html | Greek Queens Gets Guard As She Ends London Visit | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-to-boycott-soviet-ceremony-envoy-wont-go-to-may-day-parade-today.html | U.S. TO BOYCOTT SOVIET CEREMONY; Envoy Won't Go to May Day Parade Today Because of Castro's Presence | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/eastman-dillon-to-sell-holly-sugar-debentures.html | Eastman Dillon to Sell Holly Sugar Debentures | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/acquisition-pushed-by-cities-service-profits-widened-by-cities.html | Acquisition Pushed By Cities Service; PROFITS WIDENED BY CITIES SERVICE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/greyhound-starts-using-the-port-authority-terminal.html | Greyhound Starts Using the Port Authority Terminal | True | The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/artificial-eyebrows-made-of-human-hair.html | Artificial Eyebrows Made of Human Hair | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/sphere-found-in-australia-is-traced-to-space-vehicle.html | Sphere Found in Australia Is Traced to Space Vehicle | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ginastera-cantata-given-at-rochester-music-festival.html | Ginastera Cantata Given At Rochester Music Festival | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/st-barnabas-hospital-to-be-assisted-at-fete.html | St. Barnabas Hospital To Be Assisted at Fete | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/special-exhibition.html | Special Exhibition | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/setback-suffered-by-fanfanis-party-fanfanis-party-suffers-setback.html | Setback Suffered By Fanfani's Party; FANFANI'S PARTY SUFFERS SETBACK | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/justitia-ex-machina.html | Justitia ex Machina | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/lower-east-side-landlord-denies-housing-violations.html | Lower East Side Landlord Denies Housing Violations | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/workers-and-reds-to-mark-may-day.html | WORKERS AND REDS TO MARK MAY DAY | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-sells-japan-surplus-milk.html | U.S. Sells Japan Surplus Milk | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/nasser-sails-to-pay-a-visit-to-ben-bella.html | NASSER SAILS TO PAY A VISIT TO BEN BELLA | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rep-obrien-hailed-at-85.html | Rep. O'Brien Hailed at 85 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/communist-gain-in-italy.html | Communist Gain in Italy | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/john-b-hendrickson.html | JOHN H. HENDRICKSON | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/judge-reverses-his-own-decision-after-weekend-of-study-on-case-he.html | JUDGE REVERSES HIS OWN DECISION; After Weekend of Study on Case, He Clears Motorist of Drunken Driving | True | By Jack Roth | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-william-j-pape.html | MRS. WILLIAM J. PAPE | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/music-goldsand-recital-pianist-plays-works-of-rachmaninoff.html | Music Goldsand Recital; Pianist Plays Works of Rachmaninoff | True | By Raymond Ericson | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/poland-urged-to-aid-peace.html | Poland Urged to Aid Peace | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/airlines-advised-to-cut-jet-fares.html | AIRLINES ADVISED TO CUT JET FARES | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/paper-plates-and-cups-borrow-china-patterns-market-is-growing.html | Paper Plates and Cups Borrow China Patterns; Market Is Growing | True | By June Owen | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ward-is-offering-couture-by-mail-will-add-topname-styles-to-its.html | WARD IS OFFERING COUTURE BY MAIL; Will Add Top-Name Styles to Its July Catalogue | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fr-pracht-jr-becomes-fiance-of-hope-mason-california-u-alumnus-to.html | F.R. Pracht Jr. Becomes Fiance Of Hope Mason; California U. Alumnus to Marry Graduate of Mills in Oakland | True | Vano-Wells-Fagliano | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/theater-racial-lampoon-blue-boy-in-black-by-edmund-white-here.html | Theater: Racial Lampoon; 'Blue Boy in Black,' by Edmund White, Here | True | By Howard Taubman | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/butchers-striking-for-cut-in-hours-no-shortages-due.html | Butchers Striking For Cut in Hours; No Shortages Due | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/housing-backed-in-brooklyn-area-planners-approve-2-sites-in.html | HOUSING BACKED IN BROOKLYN AREA; Planners Approve 2 Sites in Bedford-Stuyvesant | True | By Charles G. Bennett | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/aid-to-uar-stirs-fight-in-congress-liberal-senators-from-both.html | AID TO U.A.R. STIRS FIGHT IN CONGRESS; Liberal Senators From Both Parties View U.S. Policy as Threat to Israel | True | By Warren Weaver Jr. Special To The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fanfani-will-carry-on.html | Fanfani Will Carry On | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/saxon-criticized-on-bank-policies-independent-bankers-assail.html | SAXON CRITICIZED ON BANK POLICIES; Independent Bankers Assail Controller of Currency at House Hearing VIEWS HELD IMPULSIVE Multi-Unit Banking Systems Criticized as Favoring Only Large Banks | True | By Eileen Shanahah Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/youth-swims-to-west-berlin.html | Youth Swims to West Berlin | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/heart-of-america-ball-held-to-aid-research-program.html | Heart of America Ball Held To Aid Research Program | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/welfare-aide-tied-to-misuse-of-funds.html | WELFARE AIDE TIED TO MISUSE OF FUNDS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/syria-to-try-expresident-and-21-as-nations-enemies.html | Syria to Try Ex-President And 21 as Nation's Enemies | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/gerald-d-peet-72-chemical-firm-aide.html | GERALD D. PEET, 72, CHEMICAL FIRM AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ethiopian-airlines-appoint-2.html | Ethiopian Airlines Appoint 2 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/albee-is-honored-by-outer-circle.html | ALBEE IS HONORED BY OUTER CIRCLE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/benefit-for-childville.html | Benefit for Childville | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/science-symposium-in-jersey.html | Science Symposium in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bonds-government-securities-are-firm-in-moderate-trading-treasury.html | Bonds: Government Securities Are Firm in Moderate Trading; TREASURY BILLS INCREASE IN YIELD Dealing in Short-Term Area Remains Quiet Federal Funds Hold to 3% Level | True | By H.j. Maidenberg | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/first-bonds-of-israel-maturing-us-holders-to-get-245-million.html | First Bonds of Israel Maturing; U.S. Holders to Get 24.5 Million | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/2-bankers-guilty-in-mail-fraud-case.html | 2 BANKERS GUILTY IN MAIL FRAUD CASE | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/500-art-teachers-open-conference-museum-aides-discuss-tv-sessions.html | 500 ART TEACHERS OPEN CONFERENCE; Museum Aides Discuss TV Sessions End Saturday | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/britons-back-us-bases.html | Britons Back U.S. Bases | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/draft-choices.html | Draft Choices | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-sues-airliner-passenger-says-drinking-periled-57-others.html | U.S. Sues Airliner Passenger, Says Drinking Periled 57 Others | True | By Edward Ranzal | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/antiunion-racism-charged-by-carey.html | ANTI-UNION 'RACISM' CHARGED BY CAREY | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/emergency-radio-vehicle-to-operate-in-westchester.html | Emergency Radio Vehicle To Operate in Westchester | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/oxygen-questioned-for-apollo-flights.html | OXYGEN QUESTIONED FOR APOLLO FLIGHTS | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/manolescu-exaide-of-rumanian-guard.html | MANOILESCU, EX-AIDE OF RUMANIAN GUARD | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/brandeis-presents-annual-art-awards.html | BRANDEIS PRESENTS ANNUAL ART AWARDS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/jane-macdougall-engaged-to-wed-medical-alumnus-graduate-of-nursing.html | Jane MacDougall Engaged to Wed Medical Alumnus; Graduate of Nursing Is Fiancee of Dr. William Stubenford, Interne | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/chambers-funeral-tuesday.html | Chambers Funeral Tuesday | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/shelagh-delaney-play-closes.html | Shelagh Delaney Play Closes | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/raleigh-cafeteria-refuses-to-serve-liberia-diplomat.html | Raleigh Cafeteria Refuses To Serve Liberia Diplomat | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/blough-is-hopeful-of-settlement-in-impending-steel-labor-talks.html | Blough Is Hopeful of Settlement In Impending Steel Labor Talks; Earnings Slump | True | By John M. Lee | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/law-recalled-by-pirates-after-winning-in-minors.html | Law Recalled by Pirates After Winning in Minors | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/wit-and-ire-mark-meeting-of-ibm-stockholders-at-session-are.html | WIT AND IRE MARK MEETING OF I.B.M.; Stockholders at Session Are Switched On and Off | True | By Gene Smith | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/charles-w-bailey.html | CHARLES W. BAILEY | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bergmans-winter-light-to-open-at-beekman-may-13.html | Bergman's 'Winter Light' To Open at Beekman May 13 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/petrosian-beats-botvinnik-and-gains-87-chess-lead.html | Petrosian Beats Botvinnik And Gains 8-7 Chess Lead | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/commodities-cocoa-and-sugar-futures-are-weakened-by-profit-taking.html | Commodities: Cocoa and Sugar Futures Are Weakened by Profit Taking; ACTIVITY IS SLOW IN OTHER STAPLES Copper and Potatoes Rise Lead, Zinc, Rubber and Wool Options Decline | | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/advertising-curtis-is-uniting-departments.html | Advertising; Curtis Is Uniting Departments | By Peter Bart | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/goldwater-attacks-us-education-data.html | GOLDWATER ATTACKS U.S. EDUCATION DATA | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/dogs-to-patrol-east-side-project.html | Dogs to Patrol East Side Project | The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/humphrey-offers-health-bill.html | Humphrey Offers Health Bill | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mayor-pressed-on-breezy-point-park-proponents-say-time-is-short-for.html | MAYOR PRESSED ON BREEZY POINT; Park Proponents Say Time Is Short for City to Act | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/capt-newell-thomas.html | CAPT. NEWELL THOMAS | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/film-festival-opens-here.html | Film Festival Opens Here | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/events-today.html | Events Today | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/british-concerns-backing-mergers-ici-and-courtaulds-spur-textile.html | BRITISH CONCERNS BACKING MERGERS; I.C.I. and Courtaulds Spur Textile Expansion Moves | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/carl-lonyay-wrote-of-mayerling-story.html | CARL LONYAY, WROTE OF MAYERLING STORY | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/jeweler-robbed-by-4-gunmen.html | Jeweler Robbed by 4 Gunmen | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/oidick-ranhand.html | Oidick Ranhand | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/rev-william-hayes-newark-pastor-82.html | REV. WILLIAM HAYES, NEWARK PASTOR, 82 | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/theodore-roosevelt-gun-is-taken-from-home.html | Theodore Roosevelt Gun Is Taken From Home | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/goldberg-sees-duty-to-bar-news-strike.html | GOLDBERG SEES DUTY TO BAR NEWS STRIKE | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/westport-mothers-help-students-find-summer-jobs.html | Westport Mothers Help Students Find Summer Jobs | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/council-is-urged-for-coast-arts-u-of-california-study-asks-for-bay.html | COUNCIL IS URGED FOR COAST ARTS; U. of California Study Asks for Bay Area Unit | By Lawrence E. Davies Special To the New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-code-to-speed-big-concerns-mail.html | NEW CODE TO SPEED BIG CONCERNS MAIL | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/margaret-hyde-is-future-bride-of-herbert-scott-1961-vassar-graduate.html | Margaret Hyde Is Future Bride Of Herbert Scott; 1961 Vassar Graduate Is Fiancee of Medical Student at Columbia | Bradford Bachrach | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/un-guides-enjoy-challenge-of-jobs-brief-career-avidly-sought-by.html | U.N. Guides Enjoy Challenge of Jobs; Brief Career Avidly Sought by Many Young Women | The New York Times (by William C. Eckenberg) | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/catholics-criticize-spains-labor-line.html | CATHOLICS CRITICIZE SPAIN'S LABOR LINE | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/shoe-fair-chairman-elected.html | Shoe Fair Chairman Elected | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/radio-to-return-to-city-council-wnyc-fm-will-broadcast-budget.html | RADIO TO RETURN TO CITY COUNCIL; WNYC-FM Will Broadcast Budget Hearing Today | By Richard F. Shepard | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/may-wheat-rises-for-a-second-day-soybeans-oats-rye-drop-corn-moves.html | MAY WHEAT RISES FOR A SECOND DAY; Soybeans, Oats, Rye Drop; Corn Moves Narrowly | | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-official-lauds-export-fund-plan.html | U.S. OFFICIAL LAUDS EXPORT FUND PLAN | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fete-for-park-plays.html | Fete for Park Plays | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/un-truce-expert-is-sent-to-yemen-von-horn-to-set-up-force-to.html | U.N. TRUCE EXPERT IS SENT TO YEMEN; Von Horn to Set Up Force to Supervise New Accord | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/debenture-offer-is-extended.html | Debenture Offer Is Extended | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/collective-security-backed-by-pearson.html | COLLECTIVE SECURITY BACKED BY PEARSON | Special to The New York Times | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-karl-d-hesley.html | MRS. KARL D. HESLEY | | True | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/haiti-reported-willing-to-free-22-political-foes-duvalier-is-said.html | HAITI REPORTED WILLING TO FREE 22 POLITICAL FOES; Duvalier Is Said to Consent to Safe Conduct for Men in Dominican Embassy O.A.S. GROUP ARRIVES Panel Meets With Dictator, Who Vows 'No Foreigner' Will Remove Him | True | By United Press International | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/banks-in-california-found-to-be-major-bond-buyers.html | Banks in California Found To Be Major Bond Buyers | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/flora-robson-in-hospital.html | Flora Robson In Hospital | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/exqueen-becomes-egyptian.html | Ex-Queen Becomes Egyptian | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/london-bridge-leans-but-isnt-falling-yet.html | London Bridge Leans, But Isn't Falling Yet | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/baldwin-and-belafonte-cancel-plan-for-open-end-discussion-cbs-to.html | Baldwin and Belafonte Cancel Plan for 'Open End' Discussion; C.B.S. to Show Uninov Play | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/70-freight-cars-derailed-upstate.html | 70 Freight Cars Derailed Upstate | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bryant-files-second-suit-for-libel-against-post.html | Bryant Files Second Suit For Libel Against Post | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/pulse-and-nielsen-sued-by-miami-radio-station.html | Pulse and Nielsen Sued By Miami Radio Station | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/upstate-college-gets-1st-chief.html | Upstate College Gets 1st Chief | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/valentine-naftali.html | VALENTINE NAFTALI | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fishback-of-us-captures-panamerican-steeplechase-coast-man-takes.html | Fishback of U.S. Captures Pan-American Steeplechase; COAST MAN TAKES 3,000-METER RACE Fishback Scares an Upset Cuba Gains Baseball Title at Sao Paulo | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-resignation-in-algeria-tightens-ben-bella-control.html | New Resignation in Algeria Tightens Ben Bella Control | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/center-signs-eileen-brennan.html | Center Signs Eileen Brennan | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/damaged-jet-lands-in-london.html | Damaged Jet Lands in London | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/2-more-south-africans-free.html | 2 More South Africans Free | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bengurions-party-backs-labor-leader-as-president.html | Ben-Gurion's Party Backs Labor Leader as President | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fritz-estate-put-at-843000.html | Fritz Estate Put at $843,000 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/protest-by-students-grows-at-georgia-negro-college.html | Protest by Students Grows At Georgia Negro College | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/naumburg-concerts-in-park-open-may-30.html | NAUMBURG CONCERTS IN PARK OPEN MAY 30 | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/pakistani-president-shuns-opening-meeting-of-central-treaty-council.html | Pakistani President Shuns Opening Meeting of Central Treaty Council in Karachi | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/son-to-mrs-der-scutt.html | Son to Mrs. Der Scutt | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/grand-duchess-has-elizabethan-evening-white-house-dinner-given-for.html | Grand Duchess Has Elizabethan Evening; White House Dinner Given for Charlotte of Luxembourg | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/tax-credit-asked-on-political-gifts-kennedy-again-backs-a-bill-to.html | TAX CREDIT ASKED ON POLITICAL GIFTS; Kennedy Again Backs a Bill to Bare Campaign Costs | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/foster-leading-in-bermuda-sail-scores-first-and-third-in-146ot.html | FOSTER LEADING IN BERMUDA SAIL; Scores First and Third in 14-Foot Dinghy Class | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/new-bleach-product-is-for-delicate-fabrics.html | New Bleach Product Is for Delicate Fabrics | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/kazakh-minister-named.html | Kazakh Minister Named | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/fulbright-proposes-west-unify-its-aid.html | FULBRIGHT PROPOSES WEST UNIFY ITS AID | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/bankers-trust-names-a-new-vice-president.html | Bankers Trust Names A New Vice President | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/summaries-of-events-in-panamerican-games.html | Summaries of Events in Pan-American Games | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/financial-editor-is-named-by-times-mullaney-succeeds-forrest-who.html | FINANCIAL EDITOR IS NAMED BY TIMES; Mullaney Succeeds Forrest, Who Retires Aug. 1 | True | The New York Times Studio | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/washington-is-it-true-what-they-say-about-dixie.html | Washington; Is It True What They Say About Dixie? | True | By James Reston | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/illinois-ousts-aid-chief-who-backed-birth-curbs-senators-accuse.html | Illinois Ousts Aid Chief Who Backed Birth Curbs; Senators Accuse Matemont of Slur on the Republicans | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/lease-on-st-regis-bought.html | Lease on St. Regis Bought | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/typhoon-causes-heavy-damage-to-homes-and-crops-on-saipan-95-of.html | Typhoon Causes Heavy Damage To Homes and Crops on Saipan; 95% of Buildings Destroyed Winds Reach 110 Miles on World War Air Base | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/russ-togs-apparel-line-to-be-distributed-abroad.html | Russ Togs Apparel Line To Be Distributed Abroad | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/minnesota-blue-law-vetoed.html | Minnesota Blue Law Vetoed | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/mrs-edward-c-seed.html | MRS. EDWARD C. SEED | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/state-to-hasten-tax-collections-governor-signs-3-bills-for-stopgap.html | STATE TO HASTEN TAX COLLECTIONS; Governor Signs 3 Bills for Stop-Gap Revenues | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/concern-mounts-in-israel.html | Concern Mounts in Israel | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stephen-smith-is-likely-to-direct-kennedys-reelection-campaign.html | Stephen Smith Is Likely to Direct Kennedy's Re-election Campaign; President's Brother-in-Law Is Expected to Replace His Brother in Post | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/us-endorses-end-of-2-price-cotton-compromise-subsidy-plan-presented.html | U.S. ENDORSES END OF 2-PRICE COTTON; Compromise Subsidy Plan Presented to the House | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/george-simon.html | GEORGE SIMON | True | Special to The New York Times | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/money.html | Money | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/art-sculptures-of-rodin-museum-of-modern-art-displays-his-works.html | Art: Sculptures of Rodin; Museum of Modern Art Displays His Works | True | By John Canaday | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/53million-issue-placed-by-city-housing-authority.html | 53-Million Issue Placed By City Housing Authority | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/banks-pressing-finance-company-credit-industrial-corp-owes-more.html | BANKS PRESSING FINANCE COMPANY; Credit Industrial Corp. Owes More Than $8,000,000 | True | By Edward Cowan | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/meany-deplores-clays-aid-stand-says-stakes-are-too-big-to-cut.html | MEANY DEPLORES CLAY'S AID STAND; Says 'Stakes Are Too Big' to Cut Program Back | True | Fabian Bachrach | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/union-has-not-decided.html | Union Has Not Decided | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/stans-former-budget-chief-joins-coast-banking-house.html | Stans, Former Budget Chief, Joins Coast Banking House | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/the-city-council-succumbs.html | The City Council Succumbs | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/2-juniors-missing-on-trip-at-the-university-of-maine.html | 2 Juniors Missing on Trip At the University of Maine | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/ontario-court-restrains-seafarers-from-picketing.html | Ontario Court Restrains Seafarers From Picketing | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/april-stock-rise-strongest-of-63-average-reaches-highest-level.html | APRIL STOCK RISE STRONGEST OF '63; Average Reaches Highest Level Since March, 1962 | True | By Peter I. Elkovich | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-01 | 1963-05-01 | https://www.nytimes.com/1963/05/01/archives/hong-kong-lacks-water.html | Hong Kong Lacks Water | True | | 1991-03-07 | RE0000526447 | B00000037023 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/senate-bars-cut-in-kennedy-plan-on-public-works-votes-6026-to.html | SENATE BARS CUT IN KENNEDY PLAN ON PUBLIC WORKS; Votes 60-26 to Reject G.O.P. Move to Trim 200 Million From 450-Million Fund BILL IS THEN APPROVED Southern Democrats Back Party Leaders--Measure Aims to Spur Economy Second Part of Program SENATE BARS CUT ON PUBLIC WORKS Attack Unemployment 5 Democrats Defect | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cento-plus-and-minus.html | CENTO: Plus and Minus | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/funds-net-assets-below-1962-level-share-value-off-to-938-for.html | FUNDS NET ASSETS BELOW 1962 LEVEL; Share Value Off to $9.38 for Fundamental Investors Electric Bond and Share | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/2d-filibuster-in-a-week-snarls-alabama-senate.html | 2d Filibuster in a Week Snarls Alabama Senate | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-william-l-boice.html | MRS. WILLIAM L. BOICE | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rockefeller-signs-onedrink-bill-legal-alcohol-consumption-cut-for.html | ROCKEFELLER SIGNS 'ONE-DRINK' BILL; Legal Alcohol Consumption Cut for Drivers Under 21, Effective Oct. 1 BLOOD FACTOR HALVED Law Calls for Suspension of License for 60 Days on First Conviction Bill on Housing Police Other Bills Signed | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526252 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/giants-hire-emlen-tunnell-as-special-assistant-coach.html | Giants Hire Emlen Tunnell As Special Assistant Coach | True | | 1991-03-07 | RE0000526252 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/britains-black-rod-will-retire-he-summons-commons-to-lords.html | Britain's Black Rod will Retire; He Summons Commons to Lords | True | Special to The New York Times | 1991-03-07 | RE0000526252 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mcnulty-is-installed-as-bishop-of-buffalo.html | McNulty Is Installed As Bishop of Buffalo | True | | 1991-03-07 | RE0000526252 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/school-registration-here-to-be-held-may-6-to-17.html | School Registration Here To Be Held May 6 to 17 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/airline-chief-is-chosen-director-of-schroder.html | Airline Chief Is Chosen Director of Schroder | True | Fabian Bachrach | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/president-orders-mine-safety-study.html | PRESIDENT ORDERS MINE SAFETY STUDY. | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-patricia-white-rewed.html | Mrs. Patricia White Rewed | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-sends-apology-over-snub-to-envoy.html | U.S. SENDS APOLOGY OVER SNUB TO ENVOY | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/truce-group-differs.html | Truce Group Differs | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/all-italy-has-holiday-except-busy-vote-counters.html | All Italy Has Holiday Except Busy Vote Counters | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/grandslam-belt-decides-on-coast-george-thomas-connects-in-first-off.html | GRAND-SLAM BELT DECIDES ON COAST; George Thomas Connects in First Off Terry of Yanks -- Belinsky Fans Nine Second Grand Slam Yanks at Boiling Point | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/henry-m-neely-astronomer-dies-retired-lecturer-at-hayden.html | HENRY M. NEELY, ASTRONOMER, DIES; Retired Lecturer at Hayden Planetarium Also Teacher Taped 10-Minute Lessons Often Host Lecturer | True | The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/kramer-to-lead-nyu-five.html | Kramer to Lead N.Y.U. Five | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/fantasticks-to-begin-fourth-year-on-friday.html | 'Fantasticks' to Begin Fourth Year on Friday | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/in-the-nation-a-new-show-of-an-old-independent-trait-live-free-or.html | In The Nation; A New Show of an Old Independent Trait 'Live Free, or Die' | True | By Arthur Krock | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/touring-fashion-show-aids-israel-bond-drive-appeal-of-fashion.html | Touring Fashion Show Aids Israel Bond Drive; Appeal of Fashion | True | By Marylin Bender | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/plan-for-pipeline-project-turned-down-by-agency.html | Plan for Pipeline Project Turned Down by Agency | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/konig-tours-warsaw.html | Konig Tours Warsaw | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/booksauthors-formidable-competition-award-for-colonial-study-honor.html | Books--Authors; Formidable Competition Award for Colonial Study Honor for Poets' Patronage | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/chinese-who-aided-tokyo-raiders-in-us.html | CHINESE WHO AIDED TOKYO RAIDERS IN U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/sidelights-stock-of-kratter-at-a-new-low-advice-from-abroad-3500.html | Sidelights; Stock of Kratter at a New Low Advice from Abroad 3,500 Years Young Clear Flying? | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/new-hampshires-sweepstakes.html | New Hampshire's Sweepstakes | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/menus-for-the-weekend-spinach-and-lamb-stew-cucumber-sauce-paprika.html | Menus for the Weekend; SPINACH AND LAMB STEW CUCUMBER SAUCE PAPRIKA RICE WALNUT CHIFFON PIE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hoodlum-arrested-here-on-tax-evasion-charge-linked-to-lansky.html | Hoodlum Arrested Here on Tax Evasion Charge; Linked to Lansky | True | By Edward Ranzal | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/the-ballet-marguerite-and-armand-margot-fonteyn-and-nureyev-star-at.html | The Ballet: 'Marguerite and Armand'; Margot Fonteyn and Nureyev Star at Met | True | By Allen Hughes | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/henreid-to-direct-film.html | Henreid to Direct Film | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/li-union-candidate-reports-shooting.html | L.I. UNION CANDIDATE REPORTS SHOOTING | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/2-leases-closed-at-605-third-ave-general-cigar-to-be-tenant-in.html | 2 LEASES CLOSED AT 605 THIRD AVE.; General Cigar to Be Tenant in Building Now Rising Deal at 99 Church St. Other Business Leases | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/top-science-aides-back-school-bill.html | TOP SCIENCE AIDES BACK SCHOOL BILL | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pearson-in-london-is-seeking-trade-accord-with-macmillan-aggressive.html | Pearson, in London, Is Seeking Trade Accord With Macmillan; Aggressive Sales Approach Other Concessions Wanted | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/salvation-army-settles-strike-of-truck-drivers.html | Salvation Army Settles Strike of Truck Drivers | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/wood-field-and-stream-wandering-bears-are-often-accidental-victims.html | Wood, Field and Stream; Wandering Bears Are Often Accidental Victims During Deer Season | True | By Oscar Godbout | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/panama-canal-to-accept-vessels-loaded-to-6inch-deeper-draft.html | Panama Canal to Accept Vessels Loaded to 6-Inch Deeper Draft | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/legion-convention-sept-6.html | Legion Convention Sept. 6 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pan-am-oil-denies-owing-commission.html | PAN AM OIL DENIES OWING COMMISSION | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dog-barber-finds-some-arent-docile-as-lambs-she-charges.html | Dog Barber Finds Some Aren't Docile As Lambs; She Charges Owners Extra If They Don't Warn Her Haircuts Range in Price From $10 to $25 | True | By John Rendeleanor Morrison | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pamela-lehman-is-married-here-to-rr-daniels-1959-debutante-wed-in.html | Pamela Lehman Is Married Here To R.R. Daniels; 1959 Debutante Wed in Central Presbyterian to Ex-Navy Officer | True | Turl-Larkin | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/15-duvalier-foes-get-safe-conduct-7-others-now-in-dominican-embassy.html | 15 DUVALIER FOES GET SAFE CONDUCT; 7 Others Now in Dominican Embassy Will Be Shifted to Colombian Care O.A.S. Group to Leave 15 DUVALIER FOES GET SAFE CONDUCT | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/grumman-aircraft-names-officers.html | Grumman Aircraft Names Officers | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/treasury-issues-decline-in-yield-prices-for-bills-are-raised-by.html | TREASURY ISSUES DECLINE IN YIELD; Prices for Bills Are Raised by Concentrated Demand as Tightness Eases Treasury Obligations Rise Municipal Bonds Sold Optimism Seen | True | By H.j. Maidenberg | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/ford-sets-program-to-enlarge-plants.html | FORD SETS PROGRAM TO ENLARGE PLANTS | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/red-chinese-ship-sinks-torpedo-report-doubted-ship-bound-for-japan.html | Red Chinese Ship Sinks; Torpedo Report Doubted; Ship Bound for Japan ALL SAFE IN LOSS OF CHINESE SHIP | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/helmsley-spear-names-agent.html | Helmsley-Spear Names Agent | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/south-africa-approves-new-antiterrorist-bill.html | South Africa Approves New Anti-Terrorist Bill | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/nyu-offers-special-classes.html | N.Y.U. Offers Special Classes | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/royal-visit-ends-on-a-proud-note-kennedy-felicitates-jean-of.html | ROYAL VISIT ENDS ON A PROUD NOTE; Kennedy Felicitates Jean of Luxembourg on 5th Child Nation's Role Applauded | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/republicans-fail-to-stop-farm-bill-feedgrain-program-faces-early.html | REPUBLICANS FAIL TO STOP FARM BILL; Feed-Grain Program Faces Early Action in Senate | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/3-printing-unions-work-for-merger-papermakers-printers-and-pressmen.html | 3 PRINTING UNIONS WORK FOR MERGER; Papermakers, Printers and Pressmen Note Progress No Prediction Offered | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/failure-of-oil-bill-seen-in-costa-rica-costa-rica-sees-oil-bill.html | Failure of Oil Bill Seen in Costa Rica; COSTA RICA SEES OIL BILL FAILURE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/railway-reports-chesapeake-ohio.html | RAILWAY REPORTS; Chesapeake & Ohio | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/75000-left-to-stevens.html | $75,000 Left to Stevens | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hair-can-be-scented.html | Hair Can Be Scented | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/outer-circle-cites-oliver.html | Outer Circle Cites 'Oliver!' | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/japanese-plan-offering-of-a-27500000-issue.html | Japanese Plan Offering Of A $27,500,000 Issue | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/educational-tv-to-get-gift-of-studios-in-philadelphia.html | Educational TV to Get Gift Of Studios in Philadelphia | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/air-cadets-to-join-armys-in-armed-forces-parade.html | Air Cadets to Join Army's In Armed Forces Parade | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/talks-for-women-concern-investing.html | Talks for Women Concern Investing | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/export-bank-fund-plan-is-approved-by-house.html | Export Bank Fund Plan Is Approved by House | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/chiaroscuro-postponed.html | 'Chiaroscuro' Postponed | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gen-joseph-m-tully-69-dead-led-cavalry-regiment-on-dday-west-point.html | Gen. Joseph M. Tully, 69, Dead; Led Cavalry Regiment on D-Day; West Point Graduate | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/boarder-66-kills-woman-81.html | Boarder, 66, Kills Woman, 81 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/massacre-reported-in-haiti.html | Massacre Reported in Haiti | True | By Richard Eder Special To The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tristate-mass-transit.html | Tri-State Mass Transit | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bernstein-plans-6465-sabbatical-will-leave-philharmonic-to-work-on.html | BERNSTEIN PLANS'64-65 SABBATICAL; Will Leave Philharmonic to Work on Broadway Show Steinberg to Direct Book Not Known | True | By Howard Klein | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/realty-man-becomes-investment-consultant.html | Realty Man Becomes Investment Consultant | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dividend-raised-by-general-foods-common-quarterly-is-lifted-by-5c.html | DIVIDEND RAISED BY GENERAL FOODS; Common Quarterly Is Lifted by 5c to 50c a Share Cosden Petroleum Corp. Federal-Mogul-Bower Bowser, Inc. | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/thomas-gray-jr.html | THOMAS GRAY JR. | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/general-tire-international-to-build-plant-in-pakistan.html | General Tire International To Build Plant in Pakistan | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/2-building-locals-strike-jersey-construction-jobs.html | 2 Building Locals Strike Jersey Construction Jobs | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/investor-plans-proxy-fight-at-meeting-of-c-ei-road.html | Investor Plans Proxy Fight At Meeting of C. & E.I. Road | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tour-of-homes-next-tuesday-to-assist-smith-annual-spring-event-on.html | Tour of Homes Next Tuesday To Assist Smith; Annual Spring Event on L.I. Will Benefit the Scholarship Fund | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tottenham-gains-soccer-cup-final-hotspur-subdues-belgrade-by-3to1.html | TOTTENHAM GAINS SOCCER CUP FINAL; Hotspur Subdues Belgrade by 3-to-1 in London | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bigstore-sales-match-62-pace-retailers-here-unable-to-better-april.html | BIG-STORE SALES MATCH '62 PACE; Retailers Here Unable to Better April Marks Earlier Easter A Factor BIG-STORE SALES MATCH '62 PACE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bbc-satire-show-to-take-breather-that-was-the-week-that-was-stirs.html | B.B.C. SATIRE SHOW TO TAKE BREATHER; 'That Was the Week That Was' Stirs Bitter Dispute | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/draw-to-be-made-for-posts-today-10-horses-are-listed-for-derby-with.html | DRAW TO BE MADE FOR POSTS TODAY; 10 Horses Are Listed for Derby; With Candy Spots Still the Favorite On My Honor Listed | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/progress-reported-on-rail-work-rules.html | PROGRESS REPORTED ON RAIL WORK RULES | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/student-air-fare-is-asked.html | Student Air Fare Is Asked | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/blood-collections-rose-in-april-to-13828-pints.html | Blood Collections Rose In April to 13,828 Pints | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mediation-is-suspended-in-strike-of-meat-cutters.html | Mediation Is Suspended In Strike of Meat Cutters | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/roe-shad-exceeding-males.html | Roe Shad Exceeding Males | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/machinetool-buying-expected-to-remain-strong-domestic-orders-seen.html | Machine-Tool Buying Expected to Remain Strong; Domestic Orders Seen Rising — Leaders in Field Gather for Annual Meeting Officials Arrive HIGH PACE IS HELD FOR TOOL ORDERS | True | By William M. Freeman Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/public-offering-is-announced.html | Public Offering Is Announced | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/electricity-output-96-above-62-rate.html | ELECTRICITY OUTPUT 9.6% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/inside-an-art-auction-sale-of-cintas-collection-had-flashes-of.html | Inside an Art Auction; Sale of Cintas Collection Had Flashes of Speed But Rarely of Excitement The Rostrter Wink Question of Quality | True | By John Canaday | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/restaurateurs-say-limit-on-expenses-is-killing-business.html | Restaurateurs Say Limit on Expenses Is Killing Business | True | Special to The New York Times The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mayor-seeks-plan-to-avert-strikes-over-automation-mayor-seeks-way.html | Mayor Seeks Plan To Avert Strikes Over Automation; MAYOR SEEKS WAY TO AVERT STRIKES | True | By Stanley Levey | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/music-stephen-simon-leads-symphony-of-air-in-philharmonic-hall.html | Music: Stephen Simon; Leads Symphony of Air in Philharmonic Hall | True | By Ross Parmenter | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/season-begins-for-coast-opera-updated-hoffmann-sung-in-san.html | SEASON BEGINS FOR COAST OPERA; Updated 'Hoffmann' Sung in San Francisco Karl Kritz Conducts | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bridge-western-players-score-best-in-leagues-charity-event.html | Bridge; Western Players Score Best In League's Charity Event | True | By Albert H. Morehead | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-gives-jordan-2-million.html | U.S. Gives Jordan 2 Million | | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dr-gross-opening-round.html | Dr. Gross: Opening Round | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/child-to-mrs-ms-robbins.html | Child to Mrs. M.S. Robbins | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/miss-sheila-read-engaged-to-marry.html | Miss Sheila Read Engaged to Marry | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/profit-rise-shown-by-chicago-utility.html | PROFIT RISE SHOWN BY CHICAGO UTILITY | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/met-fans-jg-brave-cold-to-watch-their-heroes-mets-and-colts-rained.html | Met Fans (j.g.) Brave Cold to Watch Their Heroes; METS AND COLTS RAINED OUT HERE Houston's 1-0 Lead on Clout by Aspromonte Is Erased | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/city-opera-contrasts-oedipus-and-carmina-in-popular-bill.html | City Opera Contrasts 'Oedipus' And 'Carmina' in Popular Bill | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/senators-defeat-tigers-4-to-1-white-sox-win-doubleheader-cheney.html | Senators Defeat Tigers, 4 to 1; White Sox Win Double-Header; Cheney Fans 12 Orioles Lose, 7-0, 6-4 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/degathlon-goes-to-martin-of-us-oklahoman-rallies-to-win-mcardle.html | DEGATHLON GOES TO MARTIN OF U.S.; Oklahoman Rallies to Win— McArdle Timed in 29:52.1 in 10,000-Meter Upset | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/subversion-laid-to-3-at-indiana-u-socialist-students-indicted-under.html | SUBVERSION LAID TO 3 AT INDIANA U.; Socialist Students Indicted Under 1951 State Law Test of 1951 Law | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/maneuvers-set-for-75000.html | Maneuvers Set for 75,000 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/peking-is-festive.html | Peking Is Festive | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/treasury-accepts-plan-to-cut-debt.html | TREASURY ACCEPTS PLAN TO 'CUT' DEBT | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/exmarine-avoids-white-house-fete-jackson-a-medal-of-honor-winner.html | EX-MARINE AVOIDS WHITE HOUSE FETE; Jackson, a Medal of Honor Winner, Wires Regrets | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/kramermoss.html | Kramer--Moss | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/drama-is-based-on-spoon-river-coast-theater-group-gives-edgar-lee.html | DRAMA IS BASED ON 'SPOON RIVER'; Coast Theater Group Gives Edgar Lee Masters Work Lighting Establishes Changes Reflection of America | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/shipments-by-steel-mills-decline-in-first-quarter.html | Shipments by Steel Mills Decline in First Quarter | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gains-registered-on-zurich-market-international-shares-rise-on.html | GAINS REGISTERED ON ZURICH MARKET; International Shares Rise on Amsterdam Exchange on Foreign Buying Zurich List Active Tokyo Stocks Mixed LONDON | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/strength-shown-late-in-the-day-report-of-rise-in-minimum-export.html | STRENGTH SHOWN LATE IN THE DAY; Report of Rise in Minimum Export Prices in Brazil Contributes to Buying | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/industrial-loans-drop-222-million-adusted-demand-deposits-fall.html | INDUSTRIAL LOANS DROP 222 MILLION; Adusted Demand Deposits Fall $864,000,000 Total Is Lowered Treasury Bills Decrease | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/albany-gop-chiefs-deny-city-tax-role.html | ALBANY G.O.P. CHIEFS DENY CITY TAX ROLE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tfx-cost-figures-held-skimpy-mcnamara-agrees-and-explains-clear-to.html | TFX Cost Figures Held Skimpy; McNamara Agrees and Explains; 'Clear to Me' | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/losses-mounting-at-cudahy-plant.html | LOSSES MOUNTING AT CUDAHY PLANT | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/seatrain-plans-runs-to-san-juan-2-container-ships-due-to-go-into.html | SEATRAIN PLANS RUNS TO SAN JUAN; 2 Container Ships Due to Go Into Service May 15 Flexible Van Developed Facility Being Built | True | By Edward A. Morrow | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/senators-restore-part-of-postal-cut.html | SENATORS RESTORE PART OF POSTAL CUT | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-anthony-altieri.html | MRS. ANTHONY ALTIERI | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/princeton-day-schools-aided.html | Princeton Day Schools Aided | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gatt-admits-six-states-as-new-member-nations.html | GATT Admits Six States As New Member Nations | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/index-of-commodity-prices-remains-unchanged-at-937.html | Index of Commodity Prices Remains Unchanged at 93.7 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/city-cracking-down-on-builders-cranes-that-block-streets.html | City Cracking Down On Builders' Cranes That Block Streets | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/kinney-service-corp-adds-to-directorate.html | Kinney Service Corp. Adds to Directorate | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/johnson-booked-for-july-4.html | Johnson Booked for July 4 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/child-gains-by-painting-experts-say-children-reach-out.html | Child Gains By Painting, Experts Say; Children Reach Out | True | By Martin Tolchin | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/governors-future-in-politics-doubted.html | GOVERNOR'S FUTURE IN POLITICS DOUBTED | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cyclopaedia-is-2d-in-a-field-of-10-royal-patrice-triumphs-by-134.html | CYCLOPAEDIA IS 2D IN A FIELD OF 10; Royal Patrice Triumphs by 13/4 Lengths—Favored Poounahu Finishes 9th Lead Taken in Stretch | True | By Frank M. Blunk | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/railroad-elects-3-directors.html | Railroad Elects 3 Directors | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/freites-accuses-duvalier.html | Freites Accuses Duvalier | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/you-help-too.html | You Help, Too | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/2-told-to-register-as-reds.html | 2 Told to Register as Reds | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/new-canaan-bonds-approved.html | New Canaan Bonds Approved | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/protest-is-voiced-on-delaware-span.html | PROTEST IS VOICED ON DELAWARE SPAN | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tax-evader-given-18000-fine-here-deering-ebank-executive-gets.html | TAX EVADER GIVEN $18,000 FINE HERE; Deering, Ex-Bank Executive, Gets Suspended Term | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hailstorm-strikes-lebanon.html | Hailstorm Strikes Lebanon | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/ray-patterson-knocks-out-foe-before-floyd-arrives.html | Ray Patterson Knocks Out Foe Before Floyd Arrives | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cargo-sent-under-pact.html | Cargo Sent Under Pact | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/for-parents.html | For Parents | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bond-offerings-gained-in-april-total-is-22-million-against-14.html | BOND OFFERINGS GAINED IN APRIL; Total Is 2.2 Million, Against 1.4 Million in '62 Month Federal Bonds Utility Bond | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/funds-set-to-establish-indian-bearings-concern.html | Funds Set to Establish Indian Bearings Concern | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pepsicola-reports-a-record-in-firstquarter-sales-and-net-magnavox.html | Pepsi-Cola Reports a Record In First-Quarter Sales and Net; Magnavox Company Corporations Conduct Annual Meetings Engelhard Industries, Inc. Raymond International Max Factor & Co. Acme Steel Co. Buckeye Pipe Line Colorado Fuel & Iron | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/screen-come-fly-with-me-arrives-film-about-hostesses-comes-to.html | Screen: 'Come Fly With Me' Arrives; Film About Hostesses Comes to Paramount | True | By Bosley Crowther | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/leftists-on-okinawa-march-and-denounce-us.html | Leftists on Okinawa March and Denounce U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/franco-aides-offer-pledge-to-workers.html | FRANCO AIDES OFFER PLEDGE TO WORKERS | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rockefeller-to-speak-june-12.html | Rockefeller to Speak June 12 | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/white-plains-to-get-lowrent-housing.html | WHITE PLAINS TO GET LOW-RENT HOUSING | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/auto-club-assails-gross-for-criticism-of-driver-courses.html | Auto Club Assails Gross for Criticism Of Driver Courses | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gasoline-supply-shows-a-decline-but-inventories-of-heavy-and-light.html | GASOLINE SUPPLY SHOWS A DECLINE; But Inventories of Heavy and Light Fuel Oil Increase Output Drops | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/study-of-freight-finds-a-big-lag-20-billion-air-tonmiles-said-to-be.html | STUDY OF FREIGHT FINDS A BIG LAG; 20 Billion Air Ton-Miles Said to Be Available More Research Urged | True | By Edward Hudson | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/the-mind-benders-a-deardenrelph-film.html | 'The Mind Benders,' a Dearden-Relph Film | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/three-us-pacers-top-field-tonight-falsehood-of-new-zealand-leading.html | THREE U.S. PACERS TOP FIELD TONIGHT; Falsehood of New Zealand Leading Foreign Horse Henry T. Adios 2d Choice | True | By Louis Effrat Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/salazar-foes-clash-with-lisbon-police.html | SALAZAR FOES CLASH WITH LISBON POLICE | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/german-wounded-on-border.html | German Wounded on Border | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/job-for-waitress-angers-staff-of-un-dining-room.html | Job for Waitress Angers Staff of U.N. Dining Room | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/indians-for-home-peace-corps.html | Indians for Home Peace Corps | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/teacher-believes-chinese-cuisine-is-endless-no-special-utensils-are.html | Teacher Believes Chinese Cuisine Is Endless; No Special Utensils Are Required to Make Dishes Understanding of Traditions Lived in Several Areas MANDARIN SOUP RAINBOW FISH BABY SHRIMP WITH PEAS SMOKED CHICKEN WINE RICE | True | By Craig Claiborne the New York Times Studio (BY BILL ALLER) | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mayor-of-newburgh-will-not-run-again.html | MAYOR OF NEWBURGH WILL NOT RUN AGAIN | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/george-alpert-joins-miracle-mart-board.html | George Alpert Joins Miracle Mart Board | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/symbol-of-enterprise-mary-gindhart-roebling-dynamic-persuasive.html | Symbol of Enterprise; Mary Gindhart Roebling Dynamic, Persuasive | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/fire-chiefs-study-a-superpumper-it-would-have-10-times-the-capacity.html | FIRE CHIEFS STUDY A SUPER-PUMPER; It Would Have 10 Times the Capacity of Existing Units --Could Use River Water How System Works | True | By Philip Benjamin | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/american-motors-increases-profit-earnings-up-164-per-cent-as.html | AMERICAN MOTORS INCREASES PROFIT; Earnings Up 16.4 Per Cent as Rambler Maker Lifts First-Quarter Sales Working Capital Rises United States Smelting Phillips Petroleum General Motors Acceptance Sales and Earnings Statistics Are Reported by Corporations Kaiser Steel Hess Oil & Chemical Pittston Company United Merchants Also Products Kerr-McGee | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/moves-are-mixed-in-cotton-market-liquidation-lowers-the-may-cropno.html | MOVES ARE MIXED IN COTTON MARKET; Liquidation Lowers the May Crop—No Notices Issued | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/south-brooklyn-bank-appoints-new-trustee.html | South Brooklyn Bank Appoints New Trustee | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/churchill-to-close-commons-career-churchill-to-end-commons-career.html | Churchill to Close Commons Career; CHURCHILL TO END COMMONS CAREER Warnings Unheeded | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/union-postpones-strike-at-boeing-takes-action-on-new-offer-at.html | UNION POSTPONES STRIKE AT BOEING; Takes Action on New Offer at Urging of President | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jersey-women-give-nylons-to-rescue-african-animals.html | Jersey Women Give Nylons To Rescue African Animals | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/france-to-build-pacific-test-base-center-in-tahiti-group-will-help.html | FRANCE TO BUILD PACIFIC TEST BASE; Center in Tahiti Group Will Help Develop H-Bomb FRANCE TO BUILD PACIFIC TEST BASE Airport Will Be Built | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/byrne-leaves-school-board.html | Byrne Leaves School Board | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/aborigines-mark-may-day.html | Aborigines Mark May Day | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/as-rout-indians-113.html | A's Rout Indians, 11-3 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/engineer-courses-termed-faulty-survey-lays-high-dropouts-to.html | ENGINEER COURSES TERMED FAULTY; Survey Lays High Dropouts to Haphazard Teaching Deans Are Questioned Weaknesses Listed | True | By Fred M. Hechinger | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/milan-blasts-injure-one.html | Milan Blasts Injure One | True | Special to The New York Times | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/soybeans-rally-on-bullish-news-corn-and-oats-move-higher-other.html | SOYBEANS RALLY ON BULLISH NEWS; Corn and Oats Move Higher; Other Grains Are Mixed | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bias-in-riverdale-charged-by-un-aide.html | BIAS IN RIVERDALE CHARGED BY U.N. AIDE | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rca-plans-most-colorful-meeting-rca-is-planning-colorful-show.html | R.C.A. Plans Most Colorful Meeting; R.C.A. IS PLANNING COLORFUL SHOW Artists Still Busy Box Lunch, Too | True | By Gene Smith | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hundreds-of-teachers-picket-city-hall-in-protest-over-pay.html | Hundreds of Teachers Picket City Hall in Protest Over Pay | True | By Gene Currivan | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jones-institute-head-dies-testifying-for-an-li-court.html | Jones Institute Head Dies Testifying for an L.I. Court | True | Special to The New York Times | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/ray-tucker-dead-excolumnist-69-political-reporter-wrote-washington.html | RAY TUCKER DEAD; EX-COLUMNIST, 69; Political Reporter Wrote 'Washington Whirligig' Co-Author of a Satire | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/steamfitters-go-on-strike.html | Steamfitters Go on Strike | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/10-apparel-makers-sign-consent-pacts.html | 10 APPAREL MAKERS SIGN CONSENT PACTS | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/congo-asks-belgium-directly-for-help-in-retraining-forces-adoula.html | Congo Asks Belgium Directly For Help in Retraining Forces; Adoula Gives Up on Plan for U.N. to Supervise as Thant Talks Fail First Concrete Move | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/4-american-nazis-jailed.html | 4 American Nazis Jailed | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/child-group-hails-belafonte.html | Child Group Hails Belafonte | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/debenture-offer-extended.html | Debenture Offer Extended | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/chess-nerves-too-play-a-role-in-this-coldly-logical-game-prospects.html | Chess; Nerves; Too, Play a Role in This 'Coldly Logical' Game Prospects Unclear | True | By Al Horowitz | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jewish-womens-group-to-benefit-on-saturday.html | Jewish Women's Group To Benefit on Saturday | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/kulukundis-hearing-is-again-adjourned.html | KULUKUNDIS HEARING IS AGAIN ADJOURNED | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/may-day-curbs-money-trading-spot-pound-sterling-unchanged.html | May Day Curbs Money Trading; Spot Pound Sterling Unchanged | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-william-j-obrien.html | MRS. WILLIAM J. O'BRIEN | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/radio.html | RADIO | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/taylor-ends-athens-visit.html | Taylor Ends Athens Visit | True | Special to The New York Times | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/comedy-to-star-carol-channing-shaws-the-millionairess-to-be-revived.html | COMEDY TO STAR CAROL CHANNING; Shaw's 'The Millionairess' to Be Revived Here in Spring 'Pajama Tops' Booked 'Mother Courage' to Close | True | By Sam Zolotow | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/the-proceedings-in-the-un-yesterday-economic-and-social-council.html | The Proceedings In the U.N.; YESTERDAY ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY ECONOMIC AND SOCIAL COUNCIL | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/american-express-names-3.html | American Express Names 3 | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bowles-voted-in-as-envoy-thurmond-casts-only-no.html | Bowles Voted In as Envoy; Thurmond Casts Only 'No' | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/4-face-gas-chamber-on-coast.html | 4 Face Gas Chamber on Coast | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/nixon-is-reported-joining-firm-here-he-is-said-to-be-moving-to-city.html | NIXON IS REPORTED JOINING FIRM HERE; He Is Said to Be Moving to City to Practice Law Nixon Reported Moving to City To Become Member of Law Firm Negotiations Cited | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-vw-williamson.html | MRS. V.W. WILLIAMSON | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/misericordia-hospital-held-up.html | Misericordia Hospital Held Up | True | | 1991-03-07 | RE000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/leftist-may-day-rally-attracts-1500-in-peacful-union-square.html | Leftist May Day Rally Attracts 1,500 in Peaceful Union Square | True | By Emanuel Perlmutter | 1991-03-07 | RE000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/morocco-protests-on-delay-in-parley.html | MOROCCO PROTESTS ON DELAY IN PARLEY | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/the-principal-assets-and-liabilities-of-federal-reserve-member-banks.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/two-business-writers-win-journalism-award.html | Two Business Writers Win Journalism Award | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/business-failures-below-1962-level.html | BUSINESS FAILURES BELOW 1962 LEVEL | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/moss-calls-it-quits-as-a-racing-driver-after-test-in-auto.html | Moss Calls It Quits As a Racing Driver After Test in Auto | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/un-peace-forces-praised-by-thant.html | U.N. PEACE FORCES PRAISED BY THANT | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/brother-michael.html | BROTHER MICHAEL | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/brooklyn-paper-cleared-of-libel-justice-dismisses-criminal-case.html | BROOKLYN PAPER CLEARED OF LIBEL; Justice Dismisses Criminal Case, Second Since Zenger Dismissal Requested | True | By James P. McCaffrey | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dow-jones-shares-will-be-marketed-dow-jones-stock-to-be-marketed.html | Dow Jones Shares Will Be Marketed; DOW JONES STOCK TO BE MARKETED | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/harold-b-hochstein.html | HAROLD B. HOCHSTEIN | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/erie-to-start-piggyback-run.html | Erie to Start Piggy-back Run | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/books-of-the-times-versatile-author-hopeful-despite-clashes.html | Books of The Times; Versatile Author Hopeful Despite Clashes | True | By Charles Poore | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mental-ills-seen-in-some-teachers-number-of-disturbed-here-is-small.html | MENTAL ILLS SEEN IN SOME TEACHERS; Number of Disturbed Here Is Small but Excessive, Dr. Senior Asserts DECRIES CHILD HATERS' Gross Urges New Program to Supplant Melting-Pot Minority Approach | True | By Leonard Buder | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/indonesians-pledge-west-irian-buildup.html | INDONESIANS PLEDGE WEST IRIAN BUILD-UP | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/sweepstakes-law-stirs-hot-debate.html | SWEEPSTAKES LAW STIRS HOT DEBATE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/rusk-listing-aid-denies-west-ignores-cento.html | Rusk, Listing Aid, Denies West Ignores CENTO | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gilbertrifkin.html | Gilbert—Rifkin | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hud-western-film-drama-scheduled-to-open-may-28.html | 'Hud,' Western Film Drama, Scheduled to Open May 28 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/ceylon-ends-emergency-rule.html | Ceylon Ends Emergency Rule | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jessica-mccullough-weis-dead-gop-committeewoman-62-2-term-us.html | Jessica McCullough Weis Dead; G. O. P. Committeewoman, 62; 2-Term U.S. Representative From Upstate Held Civil Defense Advisory Post Entered Politics in '35 | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/felix-j-mcambley.html | FELIX J. M'CAMBLEY | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/german-lockout-affects-320000-metal-industry-acts-after-some-plants.html | GERMAN LOCKOUT AFFECTS 320,000; Metal Industry Acts After Some Plants Are Struck | True | By Gerd Wilke Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/newcomers-at-the-central-park-zoo-are-a-frolicsome-and-perky-lot.html | Newcomers at the Central Park Zoo Are a Frolicsome and Perky Lot; Frisky Arrivals Turn the Zoo At Central Park Into a Nursery | True | By John C. Devlinthe New York Times (BY MEYER LIEBOWITZ) | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/16th-game-is-adjourned-in-chess-title-tourney.html | 16th Game Is Adjourned In Chess Title Tourney | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/walter-defends-refugee-quotas-sees-no-need-for-new-laws-vanden.html | WALTER DEFENDS REFUGEE QUOTAS; Sees No Need for New Laws --Vanden Heuvel Disagrees Opposes Admitting 50,000 Urges More Legislation | True | By Irving Spiegel | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/4-police-demoted-in-job-forgeries-machinetampering-inquiry-also.html | 4 POLICE DEMOTED IN JOB FORGERIES; Machine-Tampering Inquiry Also Involves Fireman | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/birth-controller-fired.html | Birth Controller Fired | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-climbers-reported-on-final-everest-leg.html | U.S. Climbers Reported On Final Everest Leg | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/critics-choice-and-lad-a-dog-open.html | 'Critic's Choice' and 'Lad:' A Dog' Open | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/eisenhower-calls-64-race-wide-open.html | EISENHOWER CALLS '64 RACE WIDE OPEN | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/two-chemical-concerns-freed-in-antitrust-case.html | Two Chemical Concerns Freed in Antitrust Case | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/sports-of-the-times-on-the-dawn-patrol-in-high-spirits-it-kills.html | Sports Of The Times; On the Dawn Patrol In High Spirits It Kills Cats A Hard Life | True | By Arthur Daley | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/commuter-would-forgo-railroad-for-1000.html | Commuter Would Forgo Railroad for $1,000 | True | Special to The New York Times. | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/fcc-aide-supports-barryenright-bid.html | F.C.C. AIDE SUPPORTS BARRY-ENRIGHT BID | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cubs-down-cards-138.html | Cubs Down Cards, 13--8 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-views-crisis-in-laos-as-easing-officials-believe-coalition-rule.html | U.S. VIEWS CRISIS IN LAOS AS EASING; Officials Believe Coalition Rule Will Survive Despite Pathet Lao Pressure Attacks Cause Concern U.S. VIEWS CRISIS IN LAOS AS EASING | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/2-hearings-open-on-citys-budget-council-and-estimate-board-sessions.html | 2 HEARINGS OPEN ON CITY'S BUDGET; Council and Estimate Board Sessions Lightly Attended Many Chairs Unoccupied Basic Pay Would Rise | True | By Charles G. Bennett | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/apollos-launchescape-unit-successful-in-first-full-test.html | Apollo's Launch-Escape Unit Successful in First Full Test | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/investor-takes-87th-st-garage-parcel-between-broadway-and-west-end.html | INVESTOR TAKES 87TH ST. GARAGE; Parcel Between Broadway and West End in Deal W. 82d St. House Sold Uptown Parcel Taken 11th St. Dwelling Bought Deal on E. 30th St. 2 Sales on East Side | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/boxing-described-as-inhuman-at-hearing-on-pennsylvania-bill.html | Boxing Described as 'Inhuman' At Hearing on Pennsylvania Bill | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/west-german-cyclist-begins-trip-to-64-tokyo-olympics.html | West German Cyclist Begins Trip to '64 Tokyo Olympics | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/worker-17-accused-in-fire-fatal-to-4.html | WORKER, 17, ACCUSED IN FIRE FATAL TO 4 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bahamas-talks-open.html | Bahamas Talks Open | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/new-president-named-by-piel-brothers-inc.html | New President Named By Piel Brothers, Inc. | True | Fabian Bachrach | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/parcel-post-rule-said-to-peril-setup.html | PARCEL POST RULE SAID TO PERIL SETUP | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/household-finance-offering.html | Household Finance Offering | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-armitage-has-child.html | Mrs. Armitage Has Child | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mining-holdings-lead-to-lawsuit-former-officer-of-company-sued-for.html | MINING HOLDINGS LEAD TO LAWSUIT; Former Officer of Company Sued for $1,500,000 Statement Expenses Noted | True | By Alexander R. Hammer | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/thais-stand-stronger.html | Thais Stand Stronger | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/8-negroes-seized-in-alabama-walk-10-other-hikers-protesting-slaying.html | 8 NEGROES SEIZED IN ALABAMA WALK; 10 Other Hikers Protesting Slaying Reach Georgia March Unsponsored | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/edward-litt-manufacturer-of-dresses-club-founder.html | Edward Litt, Manufacturer Of Dresses, Club Founder | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/stock-swindles-alleged-by-sec-fake-shares-said-used-by-rings-active.html | STOCK SWINDLES ALLEGED BY S.E.C.; Fake Shares Said Used by Rings Active in 5 States Recent Examples | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/pay-is-estimated-at-over-25000-kennedy-term-undisclosed-podoloff.html | PAY IS ESTIMATED AT OVER $25,000; Kennedy Term Undisclosed --Podoloff Steps Down After 17-Year Rule A Sport He Loves Praise for Podoloff | True | By Michael Strauss the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/equity-to-mark-anniversary-sunday-as-stars-aid-museum.html | Equity to Mark Anniversary Sunday as Stars Aid Museum | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/stormhit-islands-to-get-disaster-aid.html | STORM-HIT ISLANDS TO GET DISASTER AID | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/benefit-saturday-night-for-retarded-children.html | Benefit Saturday Night For Retarded Children | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/marchers-enter-georgia-marcher-sings.html | Marchers Enter Georgia; Marcher Sings | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/reds-defeat-braves-43.html | Reds Defeat Braves, 4-3 | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gas-odor-stirs-fear-on-coast.html | Gas Odor Stirs Fear on Coast | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/saxon-to-address-spring-dinner-of-new-york-financial-writers.html | Saxon to Address Spring Dinner Of New York Financial Writers | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/j-truman-bidwell-censured-ny-stock-exchange-reveals.html | J. Truman Bidwell Censured, N.Y. Stock Exchange Reveals | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/un-delegates-tour-houston.html | U.N. Delegates Tour Houston | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Greene & Rossi | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/painting-by-hals-sold-for-600000-london-dealers-bid-by-phone-wins.html | Painting by Hals Sold for $600,000; London Dealer's Bid by Phone Wins 'The Merry Late Player' Bidding Falters Seen on Closed-Circuit TV Stored in Warehouse Other Paintings Sold | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/jensen-of-fifth-ave-opens-jersey-branch-in-millburn.html | Jensen of Fifth Ave. Opens Jersey Branch in Millburn | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/dillon-indicates-support-of-saxon-says-controller-contends-bank.html | DILLON INDICATES SUPPORT OF SAXON; Says Controller Contends Bank Charter Bids Are 'Carefully Reviewed' HE REPLIES TO CANNON Congressman Warns That Approvals Might Lead to Dangerous Conditions Cannon Makes Charge Disruption Denied DILLON INDICATES SUPPORT OF SAXON | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mail-guns-called-new-youth-threat.html | MAIL GUNS CALLED NEW YOUTH THREAT | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/1-million-fire-loss-causes-village-to-add-running-water.html | 1 Million Fire Loss Causes Village to Add Running Water | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mending-wall.html | Mending Wall | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/colonel-explains-article-on-haiti-marine-says-he-insisted-on.html | COLONEL EXPLAINS ARTICLE ON HAITI; Marine Says He Insisted on Clearance by Pentagon Colonel Takes Stand | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/witness-supports-former-legislator.html | WITNESS SUPPORTS FORMER LEGISLATOR | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-robert-p-noble-70-mathematics-professor.html | Mrs. Robert P. Noble, 70, Ex-Mathematics Professor | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/harriman-sees-soviet-in-painful-reappraisal.html | Harriman Sees Soviet In Painful Reappraisal | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/heart-physicians-divided-on-stress-one-cites-job-strains-but-2.html | HEART PHYSICIANS DIVIDED ON STRESS; One Cites Job Strains, but 2 Other Experts Disagree Argument Over Stress | True | By Robert K. Plumb | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/45-million-is-cut-in-jersey-budget.html | 4.5 MILLION IS CUT IN JERSEY BUDGET | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/norwalk-buildings-defaced-by-painted-sickle-emblems.html | Norwalk Buildings Defaced By Painted Sickle Emblems | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/royal-bermuda-yacht-club-wins-amorita-cup-long-island-sailors.html | Royal Bermuda Yacht Club Wins Amorita Cup; Long Island Sailors Beaten in Pair of One-Design RaceFoster Tops Dinghy Class | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/carney-will-star-in-last-comedian-to-appear-on-the-du-pont-show-on.html | CARNEY WILL STAR IN 'LAST COMEDIAN'; To Appear on the 'Du Pont Show' on N.B.C. June 2 Channel 13 Ballot Estimate Board Meeting Lawrence White to C.B.S. | True | By Val Adams | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/spacesignal-priority-asked.html | Space-Signal Priority Asked | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/philadelphia-house-in-deal.html | Philadelphia House in Deal | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/haiti-marks-may-day.html | Haiti Marks May Day | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/contenary-singers-heard.html | Contenary Singers Heard | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/letters-to-the-times-gops-southern-drive-official-says-partys.html | Letters To The Times; G.O.P.'s Southern Drive Official Says Party's Victories Prove Need for Better Government Victories in Cities Need for Better Teaching Communism in China It Is Denounced as Dedicated to World Revolution Attention to Theories Progress for Hospital Workers | True | I. LEE POTTER,JACOB J. LEIBSON,MARVIN LIEBMAN,LEON J. DAVIS, | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/lumpsum-award-of-filipino-claims-is-voted-by-senate-filipinos.html | Lump-Sum Award Of Filipino Claims Is Voted by Senate; FILIPINOS CLAIMS CURBED BY SENATE | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/both-berlins-mark-may-day.html | Both Berlins Mark May Day | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/embassy-bill-is-advanced.html | Embassy Bill Is Advanced | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/advertising-sunday-supplements-realign-mounting-problems-suave.html | Advertising Sunday Supplements Realign; Mounting Problems Suave Switch Changes at Curtis Journal Departures Account People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/bonds-marketed-by-placer-county-unit-of-california-places.html | BONDS MARKETED BY PLACER COUNTY; Unit of California Places 115-Million Water Issues | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-kennedy-attends-ballet.html | Mrs. Kennedy Attends Ballet | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/cbs-promotes-two-aides.html | C.B.S. Promotes Two Aides | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/delaware-ratifies-voting-amendment.html | DELAWARE RATIFIES VOTING AMENDMENT | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/stock-dealers-voice-opposition-to-sec-move-to-tighten-rules.html | Stock Dealers Voice Opposition To S.E.C. Move to Tighten Rules; Proposal to Empower Commission to Force Association's Adoption of Its Regulations Scored in Parley S.E.C. PLAN IS HIT BY STOCK DEALERS | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/7-die-in-japanese-air-crash.html | 7 Die in Japanese Air Crash | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/child-to-mrs-guiteman-jr.html | Child to Mrs. Guiteman Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/stocks-advance-in-brisk-trading-profit-taking-reduces-gain-but.html | STOCKS ADVANCE IN BRISK TRADING; Profit Taking Reduces Gain, but Average Shows Rise of 1.04 at the Close TURNOVER IS 5,060,000 Auto, Chemical, Airline and Some Electronic Issues Strong--Steels Decline Gains Exceed Declines American Motors Active STOCKS ADVANCE IN BRISK TRADING General Electric Spurts Other Large Gains Big Gain for Syntex | True | By John J. Abele | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/sanford-stems-buc-streak-at-4-giants-pitcher-gives-7-hits-and-is.html | SANFORD STEMS BUC STREAK AT 4; Giants' Pitcher Gives 7 Hits and Is Helped by 3-Run 4th That Downs Bob Friend Mays Gets Single | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/new-foreign-chief-named-in-shuffle-in-north-vietnam.html | New Foreign Chief Named In Shuffle in North Vietnam | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/key-figure-talks-in-sla-inquiry-after-resisting-winkler-heeds-court.html | KEY FIGURE TALKS IN S.L.A. INQUIRY AFTER RESISTING; Winkler Heeds Court Order and Gives Testimony on Liquor License Link Hearing Set on Appeal Testimony Ordered Twice Key Figure Testifies on S.L.A. After Bid to Balk Inquiry Fails TV Man Criticized Lawyer Told to Wait | True | By Charles Grutzner the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/red-sox-16-hits-rout-twins-145-schilling-belts-2-singles-double-and.html | RED SOX' 16 HITS ROUT TWINS, 14-5; Schilling Belts 2 Singles, Double and 2-Run Homer | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/romney-is-pushed-as-1964-aspirant-former-eisenhower-aides-arrange.html | ROMNEY IS PUSHED AS 1964 ASPIRANT; Former Eisenhower Aides Arrange Reception for 300 in Capital to Meet Him Helped Rockefeller ROMNEY IS PUSHED AS 1964 ASPIRANT Has Influential Backers Second Choice of Many Rockefeller's Reply | True | By Tom Wicker Special To The New York Times Timesunited Press International Telephoto | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/hoffa-attacks-arbitration-bill-says-jails-would-be-swamped-tells.html | Hoffa Attacks Arbitration Bill; Says Jails Would Be Swamped; Panel Maritime Plan Imperils Freedom of Union Movement Accuses Kennedy | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/no-may-day-solidarity-celebrations-around-the-world-display.html | No May Day Solidarity; Celebrations Around the World Display Widening Rifts in Communist World Chinese Challenge Rising Italians Reject Some Dicta | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/leah-r-gumprich-prospective-bride.html | Leah R. Gumprich Prospective Bride | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/moscow-parade-salutes-castro-us-is-denounced-soviet-defense-chief.html | MOSCOW PARADE SALUTES CASTRO; U.S. IS DENOUNCED; Soviet Defense Chief Assails Washington as Aggressor Against Havana Regime WARNS OF RISK OF WAR Cuban Premier Gaily Waves to 250,000 Marchers-- Kohler Stays Home Cuban People Praised MOSCOW PARADE SALUTES CASTRO Castro Waves Happily Thousands March in Cuba | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/gigi-perreau-has-daughter.html | Gigi Perreau Has Daughter | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/miss-donna-elsasser-to-be-bride-on-coast.html | Miss Donna Elsasser To Be Bride on Coast | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/workers-seeking-us-help-under-foreign-trade-law.html | Workers Seeking U.S. Help Under Foreign Trade Law | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-aide-impugns-amendment-plan-fears-states-will-get-right-to.html | U.S. AIDE IMPUGNS AMENDMENT PLAN; Fears States Will Get Right to Disenfranchise Negroes | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/lawrence-m-stone-to-wed-anna-clark.html | Lawrence M. Stone To Wed Anna Clark | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/money.html | Money | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/us-offices-split-on-bank-proposal-acquisition-favored-by-two-but.html | U.S. OFFICES SPLIT ON BANK PROPOSAL; Acquisition Favored by Two but Not Justice Agency Application Blocked Competition Cited U.S. OFFICES SPLIT ON BANK PROPOSAL Johns-Manville Lifts Price | True | By Edward Cowan | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/tenafly-center-to-be-dedicated.html | Tenafly Center to Be Dedicated | True | Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/political-experience-expected-to-help-new-basketball-chief.html | Political Experience Expected To Help New Basketball Chief | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/syrians-fire-on-israelis.html | Syrians Fire on Israelis | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/thresher-inquiry-plans-water-test.html | THRESHER INQUIRY PLANS WATER TEST | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/steel-union-head-hopeful-on-pact-mcdonald-says-he-doubts-need-of.html | STEEL UNION HEAD HOPEFUL ON PACT; McDonald Says He Doubts Need of Formal Talks STEEL UNION HEAD HOPEFUL ON PACT Pact Can Be Reopened | True | By George Cable Wright Special to The New York Times | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/washington-proceedings-yesterday-may-1-1963-the-president-the.html | Washington Proceedings; YESTERDAY (May 1, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-02 | 1963-05-02 | https://www.nytimes.com/1963/05/02/archives/mrs-edward-rice.html | MRS. EDWARD RICE | True | | 1991-03-07 | RE0000526431 | B00000036252 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/premier-of-laos-holds-new-talk-will-meet-again-tomorrow-with-pro-red.html | PREMIER OF LAOS HOLDS NEW TALK; Will Meet Again Tomorrow With Pro-Red Leaders Envoy Press For Action Thais Weigh Policy on Laos | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526431 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/moses-charges-park-distortion-accuses-national-board-of-untruth-on.html | MOSES CHARGES PARK DISTORTION; Accuses National Board of 'Untruth' on Areas Here | True | | 1991-03-07 | RE0000526431 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/argentina-fees-3-czechs.html | Argentina Fees 3 Czechs | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/chinese-immigrant-wins-10000-nmu-scholarship.html | Chinese Immigrant Wins $10,000 N.M.U. Scholarship | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/ethical-culture-societies-here-for-56th-assembly.html | Ethical Culture Societies Here for 56th Assembly | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/catholics-in-nation-rise-to-43851500.html | CATHOLICS IN NATION RISE TO 43,851,500 | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/directory-to-dining.html | Directory To Dining | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rise-in-trade-with-west-berlin-asked-by-soviet-but-city-is-cool.html | Rise in Trade With West Berlin Asked by Soviet, but City Is Cool; Move for Coexistence Third-Force Effort Seen | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bodies-found-in-sauds-jet.html | Bodies Found in Saud's Jet | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/water-test-viewed-by-thresher-panel.html | WATER TEST VIEWED BY THRESHER PANEL | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/play-writing-grant-established.html | Playwriting Grant Established | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/three-nonsensical-amendments.html | Three Nonsensical Amendments | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/leasehold-bought-on-squibb-building-at-745-fifth-ave.html | Leasehold Bought On Squibb Building At 745 Fifth Ave. | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/syria-nationalizes-banks-and-limits-money-outflow.html | Syria Nationalizes Banks And Limits Money Outflow | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/irving-wersharw-chemist-is-dead-chairman-of-subsidiary-of-miles.html | IRVING WERSHARW, CHEMIST, IS DEAD; Chairman of Subsidiary of Miles Laboratories Was 61 | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rockefeller-asks-new-lowrent-housing-policy-5man-study-group-sworn.html | Rockefeller Asks New Low-Rent Housing Policy; 5-Man Study Group Sworn In to Weigh Changes in Law Delany Heads Study In-Justice Delaney, Head of Panel, Denies 'Smear' Aim | True | By Alexander Burnhamthe New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/msgr-donald-maclean.html | MSGR. DONALD MACLEAN | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/4-leaders-freed-in-ceylon.html | 4 Leaders Freed in Ceylon | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/presidents-french-chef-becomes-frenchamerican.html | President's French Chef Becomes French-American | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/corn-futures-up-may-wheat-dips-oats-and-rye-off-slightly-soybeans.html | CORN FUTURES UP; MAY WHEAT DIPS; Oats and Rye Off Slightly —Soybeans Retreat | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/stanley-dancer-rallies-henry-t-adios-to-take-50000-pace-by-a-length.html | Stanley Dancer Rallies Henry T. Adios to Take $50,000 Pace by a Length; MIGHTY TIDE 2D AND IRVIN PAUL 3D Henry T. Adios, $7.30, Goes Ahead in Final Sixteenth of 1 -Mile Race at Yonkers The Pace-Setters Fade | True | By Louis Effrat Special To The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/letters-to-the-times-alternatives-to-sales-tax-city-clubs-head.html | Letters to The Times; Alternatives to Sales Tax City Club's Head Warns Economies More Realty Revenue Book-Dumping Protested How Chile Voted Leader of Christian Democrats Explains Urban Support Albert Bard on Outdoor Ads Cuba's Revolution | True | I.D. ROBBINS,WESLEY S. THURSTON,RENAN FUENTEALBA,RUTH G. MACKIE,JAMES F. THACHER. | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/population-hunger-and-abomb-called-worst-threats-to-world.html | Population, Hunger and A-Bomb Called Worst Threats to World | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/governor-speaks-on-li.html | Governor Speaks on L.I. | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/547-million-asked-for-transit-here-planning-commission-urges-aid.html | 547 MILLION ASKED FOR TRANSIT HERE; Planning Commission Urges Aid for Queens Now-- New Tunnel Sought 547-MILLION PLAN ON TRANSIT ASKED | True | BY Clayton Knowles | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/african-stake-safe-mine-concern-says-annual-stockholder-meetings.html | African Stake Safe, Mine Concern Says; Annual Stockholder Meetings Are Conducted by Oil Concerns Tidewater Oil Standard Oil (Indiana) Standard Oil of California | True | By John M. Lee | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/inquiry-on-chinese-reds-ship-rules-out-sinking-by-torpedo-peking.html | Inquiry on Chinese Reds' Ship Rules Out Sinking by Torpedo; Peking Orders Inquiry | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pound-circulation-fell-2190000-in-the-week.html | Pound Circulation Fell 2,190,000 in the Week | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/she-says-moustache-is-for-men.html | She Says Moustache Is for Men | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/waldorf-fete-aids-lenox-hill-hospital.html | Waldorf Fete Aids Lenox Hill Hospital | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-gains-sweep-in-5-part-event-beck-paces-panamerican-modern.html | U.S. GAINS SWEEP IN 5-PART EVENT; Beck Paces Pan-American Modern Pentathlon-- Gymnasts Triumph | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/7-weavers-offer-reunion-concert-alumni-and-future-member-join.html | 7 WEAVERS OFFER 'REUNION' CONCERT; Alumni and Future Member Join Folk-Music Quartet Segar adds to Group | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/truman-to-resume-work-on-tv-series.html | TRUMAN TO RESUME WORK ON TV SERIES | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/commodities-index-rises-01-to-937-rocket-contract-is-awarded.html | COMMODITIES INDEX RISES 0.1 TO 93.7; Rocket Contract Is Awarded Condiment Is Sikkim Export | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-and-brazil-will-join-in-studies-of-ionosphere.html | U.S. and Brazil Will Join in Studies of Ionosphere | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bias-in-hospitals-banned-by-state-new-law-protects-doctors-on.html | BIAS IN HOSPITALS BANNED BY STATE; New Law Protects Doctors on Racial Grounds Other Bills on Bias | | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/protest-to-haiti-scores-harrying-of-us-officials-washington-bids.html | PROTEST TO HAITI SCORES HARRYING OF U.S. OFFICIALS; Washington Bids Americans Curb Travel There--Notes Threats by Duvalier NEW PURGE IS FEARED Dominican Leader Says He Will Ask O.A.S. to Sever Ties to Port-au-Prince PROTEST BY U.S. IS SENT TO HAITI U.S. Ambassador Protests | | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/slum-landlord-fined-75.html | Slum Landlord Fined $75 | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/shortchanging-the-schools.html | Short-Changing the Schools | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/jubilee-is-opened-by-actors-equity-broadway-parade-begins-monthlong.html | JUBILEE IS OPENED BY ACTORS EQUITY; Broadway Parade Begins Month-Long Festivities | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/connecticut-u-picks-dean.html | Connecticut U. Picks Dean | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/reynolds-moves-to-fill-new-aluminum-needs.html | Reynolds Moves to Fill New Aluminum Needs | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bond-vote-gains-in-jersey-senate-may-10-approval-forecast-for-the.html | BOND VOTE GAINS IN JERSEY SENATE; May 10 Approval Forecast for the Referendums | | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/africans-pushing-inclusion-of-rhodesia-on-un-agenda.html | Africans Pushing Inclusion Of Rhodesia on U.N. Agenda | | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/foster-us-wins-in-bermuda-series-by-finishing-third.html | Foster, U.S., Wins In Bermuda Series By Finishing Third | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/actresss-tears-plead-for-aid-to-handicapped.html | Actress's Tears Plead For Aid to Handicapped | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/assembly-woman-is-named-to-jobless-appeal-board.html | Assemblywoman Is Named To Jobless Appeal Board | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/tv-board-of-estimate-channel-31-presents-first-telecast-of-budget.html | TV: Board of Estimate; Channel 31, Presents First Telecast of Budget Hearings From City Hall | | By Jack Gould | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dominican-chief-urges-oas-to-break-with-haiti.html | Dominican Chief Urges O.A.S. to Break With Haiti | | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/critic-at-large-how-a-television-set-slightly-out-of-order-can.html | Critic at Large; How a Television Set Slightly Out of Order Can Protect the Sanity of a Viewer | True | By Brooks Atkinson | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/law-in-south-africa.html | 'Law' in South Africa | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/mexican-crafts-at-fair-sophisticated-in-design.html | Mexican Crafts at Fair Sophisticated in Design | | By Rita Reif | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/jamaican-chief-to-visit-us.html | Jamaican Chief to Visit U.S. | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/cards-beat-cubs-on-musial-hit-43-washburn-wins-5th-in-row-double-in.html | CARDS BEAT CUBS ON MUSIAL HIT, 4-3; Washburn Wins 5th in Row --Double in 7th Decides | | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pearson-and-macmillan-meet-trade-covered-in-london-talks-notre-dame.html | Pearson and Macmillan Meet; Trade Covered in London Talks; Notre Dame to Cite Pearson | | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/childrens-smoking-is-called-unrelated-to-parents-habits.html | Children's Smoking Is Called Unrelated To Parents' Habits | | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/curb-hinted-in-bonn-on-experts-in-uar.html | CURB HINTED IN BONN ON EXPERTS IN U.A.R. | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/market-averages.html | Market Averages | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/winners-are-named-for-lasker-awards.html | WINNERS ARE NAMED FOR LASKER AWARDS | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/small-electric-broiler-has-been-introduced.html | Small Electric Broiler Has Been Introduced | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rail-panel-head-may-ask-a-dday-deadline-for-report-would-be-pushed.html | RAIL PANEL HEAD MAY ASK A DELAY; Deadline for Report Would Be Pushed Beyond May 11 | | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/ryan-terms-his-rights-bill-most-comprehensive-drawn.html | Ryan Terms His Rights Bill Most Comprehensive Drawn | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/many-in-gop-say-marriage-would-hurt-rockefeller-in-1964-voter.html | Many in G.O.P. Say Marriage Would Hurt Rockefeller in 1964; Voter Effect Weighed Michigan Reaction | | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/botvinnik-and-petrosian-draw-in-16th-chess-game.html | Botvinnik and Petrosian Draw in 16th Chess Game | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/indians-and-west-split-on-arms-aid-us-and-britain-doubt-view.html | INDIANS AND WEST SPLIT ON ARMS AID; U.S. and Britain Doubt View Chinese Attack Is Near Nehru View Supported Rusk in New Delhi Ayub's Views Relayed | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fred-w-kessler-stamp-dealer-59-philatelist-who-sent-first-mail-by.html | FRED W. KESSLER, STAMP DEALER, 59; Philatelist Who Sent First Mail by Rocket Is Dead | | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pattersons-sore-knuckle-to-be-checked-by-doctor.html | Patterson's Sore Knuckle To Be Checked by Doctor | | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/washington-gov-romney-of-michigan-visits-the-capital-rockefellers.html | Washington; Gov. Romney of Michigan Visits the Capital Rockefeller's Strength Romney's Motives | | By James Reston | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/belgian-violin-contest-opens-with-34-from-17-countries.html | Belgian Violin Contest Opens With 34 From 17 Countries | | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fairlys-homer-decides-braves-down-reds-80.html | Fairly's Homer Decides; Braves Down Reds, 8–0 | | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/frenchalgerian-accord-revised-to-ease-strains-frenchalgerian-peace.html | French-Algerian Accord Revised to Ease Strains; French-Algerian Peace Accord Revised to Ease Recent Strains | | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/music-spring-by-schumann-britten-bernstein-conducts-at-philharmonic.html | Music: 'Spring' by Schumann, Britten; Bernstein Conducts at Philharmonic Hall Concert Dedicated to Late Nathan Prager | | By Harold C. Schonberg | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/senators-13-hits-defeat-tigers-94.html | SENATORS 13 HITS DEFEAT TIGERS, 9-4 | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/commodities-prices-of-cocoa-and-sugar-futures-register-decline-in.html | Commodities: Prices of Cocoa and Sugar Futures Register Decline in Active Trading; COPPER AND WOOL SHOW INCREASES Rubber, Potatoes and Wool Tops Also Gain--Coffee and Hides Futures Fall COFFEE "B" CONTRACT | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/twopiece-suits-imported-from-italy.html | Two-Piece Suits Imported From Italy | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-bill-holdings-climb-to-record-reserve-purchases-heavy-gold.html | U.S. BILL HOLDINGS CLIMB TO RECORD; Reserve Purchases Heavy -- Gold Stocks Steady Some Market Pressure U.S. BILL HOLDINGS CLIMB TO RECORD | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nyu-center-to-conduct-school-personnel-study.html | N.Y.U. Center to Conduct School Personnel Study | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/epsteins-clerk-indicted-with-2-in-sla-inquiry-klapper-named-as-bag.html | EPSTEIN'S CLERK INDICTED WITH 2 IN S.L.A. INQUIRY; Klapper Named as Bag Man Who Carried $2,500 to a State Official in Hospital $4,000 BRIBE CHARGED Lawyer and Salesman Also Cited as Conspirators in Liquor-License Shift All Plead Not Guilty S.L.A. JURY CITES EPSTEIN'S CLERK Aug. 17 Date Cited | | By Charles Grutzner | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/move-by-clearing-house-to-new-home-reflects-a-vast-change-in.html | Move by Clearing House to New Home Reflects A Vast Change in Banking; CLEARING HOUSE HAS A NEW HOME | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/javits-scores-rise-in-sales-tax-here.html | JAVITS SCORES RISE IN SALES TAX HERE | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bryn-mawr-club-plans-3day-auction-of-art.html | Bryn Mawr Club Plans 3-Day Auction of Art | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/safety-campaign-tries-psychology-city-to-seek-to-make-people-aware.html | SAFETY CAMPAIGN TRIES PSYCHOLOGY; City to Seek to Make People Aware of Tensions That Lead to Accidents EFFORT TO OPEN IN JUNE Professional Center to Offer Guidance--Transfer of Hostilities Is Noted Prognosis Uncertain 'A Flight From Reality' | True | By Bernard Stengren | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/early-warning-on-strikes.html | Early Warning on Strikes | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/arabs-answering-israel-charge-aggressive-intent.html | Arabs, Answering Israel, Charge Aggressive Intent | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/official-of-home-for-aged-seized-in-100000-theft.html | Official of Home for Aged Seized in $100,000 Theft | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/planning-spanish-art-display.html | Planning Spanish Art Display | | Bela Cseh | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/senate-committee-to-study-legislation-to-aid-cotton.html | Senate Committee to Study Legislation to Aid Cotton | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/ill-pat-hingle-plays-on-in-4-hour-interlude.html | Ill Pat Hingle Plays On In 4 - Hour 'Interlude' | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/chesebroughponds-registers-advance-in-sales-and-profit-companies.html | Chesebrough-Pond's Registers Advance In Sales and Profit; COMPANIES HOLD ANNUAL MEETINGS Brooklyn Union Gas Baldwin-Lima-Hamilton Yale & Towne | True | By Clare M. Reckert | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/governor-pushes-for-aid-to-aging-says-need-for-us-health-plan-grows.html | GOVERNOR PUSHES FOR AID TO AGING; Says Need for U.S. Health Plan Grows, in Urgency Cites State Assistance | True | By Murray Illson | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/marichal-hurls-5hitter.html | Marichal Hurls 5-Hitter | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/van-wyck-brooks-author-77-dead-biographer-literary-critic-and.html | VAN WYCK BROOKS, AUTHOR, 77, DEAD; Biographer, Literary Critic and Historian Received Pulitzer Prize in '37 WROTE PICTORIAL PROSE Stressed American 'Memory' and Sense of Belonging to Continuing Tradition Better Than a Printing Dimensions Seen Attended Harvard A Smooth Skill | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/boepple-leads-dessoff-choirs-in-ethereal-palestrina-program.html | Boepple Leads Dessoff Choirs In Ethereal Palestrina Program | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/boeing-workers-to-vote-may-10-on-revised-contract-proposal.html | Boeing Workers to Vote May 10 On Revised Contract Proposal | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rodgers-gift-to-hebrew-u.html | Rodgers Gift to Hebrew U. | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/24-children-are-injured-as-school-bus-hits-bridge.html | 24 Children Are Injured As School Bus Hits Bridge | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nixon-will-move-to-city-on-june-1-will-join-law-firmplan-raises.html | NIXON WILL MOVE TO CITY ON JUNE 1; Will Join Law Firm--Plan Raises Political Questions NIXON WILL MOVE TO CITY ON JUNE 1 | True | By Thomas P. Ronan | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wanted-jockeys-for-a-race-here-that-kentucky-contest-is-luring-top.html | WANTED: JOCKEYS FOR A RACE HERE; That Kentucky Contest Is Luring Top Riders | True | By Michael Strauss | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/twins-trade-kralick-for-perry.html | Twins Trade Kralick for Perry | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bonds-government-securities-firm-as-trading-shows-slump-prices.html | Bonds: Government Securities Firm as Trading Shows Slump; PRICES ADVANCE FOR CORPORATES Trading in Municipal Issues Turns Quiet but Prices Are Reported Steady Municipal Bonds Firm | True | By H.J. Maidenberg | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/boy-dies-of-baseball-injury.html | Boy Dies of Baseball Injury | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/state-takes-over-dental-aid-plan-290224-deficit-charged-to-insurer.html | STATE TAKES OVER DENTAL AID PLAN; $290,224 Deficit Charged to Insurer of 150,000-- Hogan Is Investigating DENTAL AID PLAN SEIZED BY STATE | True | By Lawrence O'Kane | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/man-against-microbes.html | Man Against Microbes | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dock-unit-scores-marine-insurers-charges-they-close-eyes-to.html | DOCK UNIT SCORES MARINE INSURERS; Charges They Close Eyes to Pilferage Problem Rate Issue Cited Deficiencies Are Charged | True | By Werner Bamberger | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/andrew-williams.html | ANDREW WILLIAMS | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/brazil-bishops-back-land-reform-bonds.html | BRAZIL BISHOPS BACK LAND REFORM BONDS | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/apaw-amis-is-leader-in-interclub-golf.html | APAW AMIS IS LEADER IN INTERCLUB GOLF | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/paprika-edges-lettuce.html | Paprika Edges Lettuce | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/grace-church-school-to-open-fair-today.html | Grace Church School To Open Fair Today | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/frederika-incident-raised-in-commons.html | FREDERIKA INCIDENT RAISED IN COMMONS | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/georg-jensen-opens-store-on-manhasset-miracle-mile.html | Georg Jensen Opens Store On Manhasset Miracle Mile | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dwight-pardee-is-future-bride-of-if-hopkins-6l-debutante-engaged-to.html | Dwight Pardee Is Future Bride Of R.F. Hopkins; '6l Debutante Engaged to Education Student at New Paltz | Bradford Bachrach | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/goodman-ace-heads-sid-caesar-writers.html | GOODMAN ACE HEADS SID CAESAR WRITERS | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/events-today.html | Events Today | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/charlotte-takes-whirlwind-state-visit-in-gracious-stride-shc.html | Charlotte Takes Whirlwind State Visit in Gracious Stride; She Receives 1,100 Guests at Fete in Her Honor Thousands of Flowers Sentimental Journey | By Charlotte Curtis Special To the New York Timesphotographed By City News Bureau For the New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/spot-pound-advances-slightly-canadian-dollar-is-unchanged.html | Spot Pound Advances Slightly; Canadian Dollar is Unchanged | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/argentine-election-set-july-7.html | Argentine Election Set July 7 | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/alsco-reports-on-plans-for-a-recapitalization.html | Alsco Reports on Plans For a Recapitalization | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/london-art-dealer-richer-by-a-hals-goes-to-races.html | London Art Dealer, Richer By a Hals, Goes to Races | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/orioles-set-back-white-sox-8-to-7-brooks-robinsons-single-in-ninth.html | ORIOLES SET BACK WHITE SOX, 8 TO 7; Brooks Robinson's Single in Ninth Helps Beat Chicago | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rise-in-prices-rescinded-on-tool-grades-of-steel.html | Rise in Prices Rescinded On Tool Grades of Steel | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/18-hits-by-indians-topple-as-156-held-wallops-a-grand-slam-latman.html | 18 HITS BY INDIANS TOPPLE A'S, 15-6; Held Wallops a Grand Slam -- Latman Stars in Relief | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/california-utility-markets-big-issue.html | CALIFORNIA UTILITY MARKETS BIG ISSUE | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/avco-corp-appoints-manager-for-division.html | Avco Corp. Appoints Manager for Division | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nathan-prager-53-member-of-philharmonic-33-years.html | Nathan Prager, 53, Member Of Philharmonic 33 Years | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nicklaus-breaks-las-vegas-record-ohioan-shoots-64-and-leads-palmer.html | NICKLAUS BREAKS LAS VEGAS RECORD; Ohioan Shoots 64 and Leads Palmer by 2 Strokes | The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/leaders-hopeful-on-education-bill.html | LEADERS HOPEFUL ON EDUCATION BILL | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/peruvian-warns-on-soviet-in-cuba.html | Peruvian Warns on Soviet in Cuba | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rocket-sent-aloft-by-west-germans.html | ROCKET SENT ALOFT BY WEST GERMANS | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/shares-advance-on-london-board-stocks-decline-in-milan-and.html | SHARES ADVANCE ON LONDON BOARD; Stocks Decline in Milan and Paris--Zurich List Up Frankfurt List Firm | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/romney-insists-he-will-not-run-but-says-future-cannot-be-told.html | Romney Insists He Will Not Run But Says Future Cannot Be Told; Governor Reacts to Reports of Presidential Build-Up-- G.O.P. Position Tangled Goldwater Guest of Honor Repeats Denial | By Tom Wicker Special To the New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/twa-chief-says-excessive-competition-hurts-public-as-well-as.html | T.W.A. Chief Says Excessive Competition Hurts Public as Well as Industry; Benefit to Public Seen | By Joseph Carter | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/louvre-negotiating-for-lost-cezannes.html | LOUVRE NEGOTIATING FOR LOST CEZANNES | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/jan-c-bubela-and-mrs-evans-to-be-married-banker-and-daughter-of.html | Jan C. Bubela And Mrs. Evans To Be Married; Banker and Daughter of Chairman of Cue Are Engaged | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/miss-cochran-sets-2-marks.html | Miss Cochran Sets 2 Marks | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/13-indicted-in-fraud-in-mine-stock-sale.html | 13 INDICTED IN FRAUD IN MINE STOCK SALE | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bronx-youth-shot-dead-by-3-in-attack-on-street.html | Bronx Youth Shot Dead By 3 in Attack on Street | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/boac-will-cut-fleet-and-staff-limited-growth-prospects-cited-by.html | B.O.A.C. WILL CUT FLEET AND STAFF; Limited Growth Prospects Cited by British Airline | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/washington-proceedings.html | Washington Proceedings | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/advertising-american-weeklys-days-are-numbered-circulation-expanded.html | Advertising American Weekly's Days Are Numbered; Circulation Expanded Creative Lag Forced Indifference Collegiate Drive Accounts People Addenda | By Peter Bart | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fords-troubles-vanish-in-a-big-cloud-of-smoke.html | Ford's Troubles Vanish In a Big Cloud of Smoke | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/purdie-is-clarkson-captain.html | Purdie Is Clarkson Captain | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/2-republic-test-pilots-killed-as-jets-collide-over-catskills-one.html | 2 Republic Test Pilots Killed As Jets Collide Over Catskills; One F-105 Fighter Crashes Into Ashokan Reservoir-- Divers to Hunt Craft | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/konig-sees-polish-official.html | Konig Sees Polish Official | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/aged-prefer-own-home-survey-by-cornell-shows-homes-need-repair.html | Aged Prefer Own Home, Survey by Cornell Shows; Homes Need Repair Deluge of Requests | By Barbara Plumb | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-stiffens-spand-on-tariffs-calls-for-more-concessions-in.html | KENNEDY STIFFENS SPAND ON TARIFFS; Calls for More Concessions in World Trade Talks Differences Unresolved | By Richard E. Mooney Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rostow-says-peking-has-halted-decline.html | ROSTOW SAYS PEKING HAS HALTED DECLINE | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/city-college-finds-25-of-freshmen-deficient-in-english.html | City College Finds 25% of Freshmen Deficient in English | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/state-tells-yonkers-of-lack-of-faith-in-the-citys-police.html | State Tells Yonkers of Lack Of Faith in the City's Police | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/summary-of-the-day.html | Summary of the Day | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/young-to-talk-to-everybody-in-drive-to-bolster-state-gop.html | Young to 'Talk to Everybody' In Drive to Bolster State G.O.P. | By Richard P. Hunt | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/six-women-honored-for-federal-service.html | SIX WOMEN HONORED FOR FEDERAL SERVICE | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bankruptcy-urged-for-credit-concern-bankruptcy-move-urged-by-3.html | Bankruptcy Urged For Credit Concern; BANKRUPTCY MOVE URGED BY 3 BANKS Surplus Reported in 1962 | By Edward Cowan | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/agent-for-filipino-war-claimants-rebuts-senators-no-loss-to-islands.html | Agent for Filipino War Claimants Rebuts Senators; No Loss to Islands Seen | By E.w. Kenworthy Special To the New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/buttss-lawyer-raises-challenge-questions-legality-of-phone-evidence.html | BUTTSS LAWYER RAISES CHALLENGE; Questions Legality of Phone Evidence in Football Suit | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/art-man-ray-the-forgotten-prophet-dadaist-on-display-at-cordier.html | Art: Man Ray the Forgotten Prophet; Dadaist on Display at Cordier & Warren His Productions Reveal Exquisite Sensibility | By Brian O'Doherty | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/freemanopitz.html | Freeman--Opitz | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/israel-policy-hit-by-antizionist-judaism-council-president-disputes.html | ISRAEL POLICY HIT BY ANTI-ZIONIST; Judaism Council President Disputes Citizen Thesis Choice of Citizenship Reply Made for Zionism | By Irving Spiegel | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bootlegged-films-continue-to-grow-hollywood-presses-fight-on-black.html | BOOTLEGGED FILMS CONTINUE TO GROW; Hollywood Presses Fight on Black Market Trade Practice Widespread | By Milton Esterow | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/insiders-stockholdings-american-stock-exchange.html | Insiders' Stockholdings; AMERICAN STOCK EXCHANGE | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/ammunition-seized-in-quebec.html | Ammunition Seized in Quebec | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bigstore-sales-climbed-in-week-advance-of-3-reported-by-federal.html | BIG-STORE SALES CLIMBED IN WEEK; Advance of 3% Reported by Federal Reserve Board New York Sales Rise | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/france-weighing-new-wage-curbs-antinflation-plan-would-add-to-tax.html | FRANCE WEIGHING NEW WAGE CURBS; Anti-Inflation Plan Would Add to Tax on Payrolls | By Henry Giniger Special To the New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/jobs-rise-900000-to-68-million-high-jobs-rise-900000-to-68-million.html | Jobs Rise 900,000 To 68 Million High; JOBS RISE 900,000 TO 68 MILLION HIGH | By Joseph A. Loftus Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/un-delegation-reappointed.html | U.N. Delegation Reappointed | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/inquiry-aims-at-deficiencies-in-traffic-control-and-factors-at.html | Inquiry Aims at Deficiencies in Traffic Control and Factors at Airports; Pilots Asked to Help | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/soviet-dims-hope-of-space-accord-aide-says-un-body-made-no-gain-on.html | SOVIET DIMS HOPE OF SPACE ACCORD; Aide Says U.N. Body Made No Gain on Legal Issues | By Kathleen Teltsch Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/canadian-bill-rate-climbs.html | Canadian Bill Rate Climbs | | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/philadelphia-musicians-vote-ousts-contract-negotiator.html | Philadelphia Musicians' Vote Ousts Contract Negotiator | Special to The New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/surplus-in-payments-in-france-down-for-2d-week-payment-surplus-in.html | Surplus in Payments in France Down for 2d Week; PAYMENT SURPLUS IN FRANCE SLIDES | By Edwin L. Dale Jr. Special To the New York Times | True | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-lauds-feat-of-everest-climbers.html | Kennedy Lauds Feat Of Everest Climbers | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/3d-victim-in-l.i.-collision-dies.html | 3d Victim in L.I. Collision Dies | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/late-entry-puts-derby-field-at-9-last-minute-entry-of-investor.html | Late Entry Puts Derby Field at 9; Last-Minute Entry of Investor Increases Derby Field to Nine | True | By Joe Nichols Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/mr-saxons-opposition.html | Mr. Saxon's Opposition | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/booksauthors-a-russian-day-verses-for-soviet-out-of-moscow-thoughts.html | Books--Authors; A Russian Day Verses for Soviet Out of Moscow Thoughts and Voices Family Similarity | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/un-group-to-give-reception-tuesday.html | U.N. Group to Give Reception Tuesday | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/new-study-details-tariff-differences.html | NEW STUDY DETAILS TARIFF DIFFERENCES | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/indiana-udelays-in-antired-case-will-not-act-on-3-indicted-under.html | INDIANA U.DELAYS IN ANTI-RED CASE; Will Not Act on 3 Indicted Under Disputed Law | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/parade-for-charity.html | Parade for Charity | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/most-machine-tools-obsolete-session-of-us-industry-is-told-tools.html | Most Machine Tools Obsolete, Session of U.S. Industry Is Told; TOOLS OBSOLETE, MEETING IS TOLD Advanced Stages Space-Age Needs | True | By William M. Freeman | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/grand-duchess-charlotte-is-welcomed-by-chicago.html | Grand Duchess Charlotte Is Welcomed by Chicago | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/economist-group-agrees-upturn-is-surpassing-earlier-forecast.html | Economist Group Agrees Upturn Is Surpassing Earlier Forecast; Official Acknowledgment Benefits Displied | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/prices-of-cotton-steady-to-down-trade-interests-are-on-both-sides.html | PRICES OF COTTON STEADY TO DOWN; Trade Interests Are on Both Sides of Market | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/lambert-appoints-2-top-executives.html | LAMBERT APPOINTS 2 TOP EXECUTIVES | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/x15-checks-on-radiation.html | X-15 Checks on Radiation | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/profit-shows-dip-at-phelps-dodge-drop-tied-to-fall-in-sales-and.html | PROFIT SHOWS DIP AT PHELPS DODGE; Drop Tied to Fall in Sales and Output of Copper for First Quarter of 1963 W.R. Grace & Co. Hertz Corporation COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/americans-reach-everest-summit-2man-team-of-expedition-conquers.html | AMERICANS REACH EVEREST SUMMIT; 2-Man Team of Expedition Conquers Highest Peak Two Americans Climb to the Summit of Mount Everest EXPEDITION TEAM PRESSES TO PEAK Feat Is Result of Elaborate Planning--Success Third Feat Is Result of Elaborate Planning Success Third on Highest Mountain Party Well Equipped | True | Special to The New York Times The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/323d-eiffel-tower-death.html | 323d Eiffel Tower Death | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-carloadings-show-slight-dip-level-02-below-similar-period-of-last.html | U.S. CARLOADINGS SHOW SLIGHT DIP; Level 0.2% Below Similar Period of Last Year Truck Volume Carloadings Listed | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/article-2-no-title-sugar-price-is-raised-again.html | Article 2 -- No Title; Sugar Price Is Raised Again | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pesticides-inquiry-is-sought-in-house.html | PESTICIDES INQUIRY IS SOUGHT IN HOUSE | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/2-acquisitions-reported.html | 2 Acquisitions Reported | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/butcher-talks-recessed-by-wagner-after-3-hours.html | Butcher Talks Recessed By Wagner After 3 Hours | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/sukarno-promises-help-to-west-irian.html | SUKARNO PROMISES HELP TO WEST IRIAN | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/japanese-steel-man-elected.html | Japanese Steel Man Elected | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/exrepresentative-takes-stand-in-conspiracy-trial.html | Ex-Representative Takes Stand in Conspiracy Trial | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/1964-roster-set-by-philharmonic-four-guest-conductors-to-substitute.html | 1964 ROSTER SET BY PHILHARMONIC; Four Guest Conductors to Substitute for Bernstein | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/2-seized-in-attempt-to-rob-woman-in-her-penthouse.html | 2 Seized in Attempt to Rob Woman in Her Penthouse | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/robert-kennedy-names-aide.html | Robert Kennedy Names Aide | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/3-safe-in-helicopter-crash.html | 3 Safe in Helicopter Crash | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/2-convicts-slay-guard-in-canada-hostage-stabbed-to-death-one.html | 2 CONVICTS SLAY GUARD IN CANADA; Hostage Stabbed to Death --One Assailant Killed Victim Dies in Hospital | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/battle-over-debt-assured-in-house-307billion-limit-sent-to-floorgop.html | BATTLE OVER DEBT ASSURED IN HOUSE; 307-Billion Limit Sent to Floor-- G.O.P. Plan Fails Proposal Is Withheld | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/benefit-dance-is-tonight.html | Benefit Dance Is Tonight | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/losses-in-major-fires-drop.html | Losses in Major Fires Drop | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-aids-hong-kong-in-refugee-program.html | U.S. AIDS HONG KONG IN REFUGEE PROGRAM | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/the-program.html | The Program | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/business-profits-fell-in-quarter-study-shows-decline-from-level-in.html | BUSINESS PROFITS FELL IN QUARTER; Study Shows Decline From Level in Preceding Period Capital Goods Lag | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/110-tee-off-today-in-seawane-golf-richardson-memorial-event-opens.html | 110 TEE OFF TODAY IN SEAWANE GOLF; Richardson Memorial Event Opens Long Island Season | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/500-are-arrested-in-negro-propest-at-birmingham-young-marchers.html | 500 ARE ARRESTED IN NEGRO PROPEST AT BIRMINGHAM; Young Marchers Cheered by Elders in Biggest Series of Demonstrations in City Offer No Resistance Cheered by Their Elders 500 ARE ARRESTED AT BIRMINGHAM Expulsion Threatened | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/belding-herninway-choose-chairman.html | Belding Herninway Choose Chairman | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/in-the-nation-as-mr-dooley-remarked-to-mr-hinnissy-the-revisions.html | In The Nation; As Mr. Dooley Remarked to Mr. Hinnissy The Revisions Are Justified | True | By Arthur Krock | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/twas-lawsuit-lost-by-hughes-his-absence-from-court-is-termed.html | T.W.A.'S LAWSUIT LOST BY HUGHES; His Absence From Court Is Termed 'Willful and Deliberate Default' MASTER TO BE NAMED Rankin Will Determine the Amount of Damages to Be Awarded to Airline Countersuit Filed Notable Absence T.W.A.'S LAWSUIT LOST BY HUGHES | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/niemeyer-to-go-to-moscow.html | Niemeyer to Go to Moscow | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/cab-bids-2-lines-keep-ocean-fares-board-resisting-pressure-in.html | C.A.B. BIDS 2 LINES KEEP OCEAN FARES; Board Resisting Pressure in Europe to Raise Rates Travel Agents Protest | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/peking-charges-us-violation.html | Peking Charges U.S. Violation | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/blanchard-press-expands.html | Blanchard Press Expands | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/vice-president-named-by-ingersoll-rand-co.html | Vice President Named By Ingersoll-Rand Co. | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/vice-president-elected-by-dresser-industries.html | Vice President Elected By Dresser Industries | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/hoffa-tells-of-plan-to-send-his-pickets-to-european-ports.html | Hoffa Tells of Plan To Send His Pickets To European Ports | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rev-dr-thomas-kepler-65-protestant-theologian-dies.html | Rev. Dr. Thomas Kepler, 65, Protestant Theologian, Dies | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nixon-marks-end-of-coast-chapter-closes-period-of-defeat-and.html | NIXON MARKS END OF COAST CHAPTER; Closes Period of Defeat and Conflicts in State Party Left With Little Impetus | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/elisabeth-bergner-back-in-revival.html | ELISABETH BERGNER BACK IN REVIVAL | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/booth-papers-pick-president.html | Booth Papers Pick President | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fund-cut-delays-opening-of-pool-mohansic-state-park-unable-to-build.html | FUND CUT DELAYS OPENING OF POOL; Mohansic State Park Unable to Build Bathhouses | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/estes-is-not-welcomed-by-freedom-walkers-thanked-but-asked-to-leave.html | Estes Is Not Welcomed by 'Freedom Walkers'; Thanked, but Asked to Leave --Group, Near Alabama, Gets Into a Debate | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-venezuelan-envoys-pelted-by-bogota-youths.html | U.S., Venezuelan Envoys Pelted by Bogota Youths | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bank-clearings-rise-19-from-level-in-62-week.html | Bank Clearings Rise 1.9% From Level in '62 Week | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/indians-to-leave-peking.html | Indians to Leave Peking | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/georgs-wilson-to-direct-paris-repertory-company.html | Georgs Wilson to Direct Paris Repertory Company | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/spending-climbs-in-construction-5-increase-reported-by-commerce.html | SPENDING CLIMBS IN CONSTRUCTION; 5% Increase Reported by Commerce Department | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/white-house-backing-stratton-over-wagner-to-oppose-keating-white.html | White House Backing Stratton Over Wagner to Oppose Keating; White House Bucking Stratton Over Wagner to Oppose Keating | True | By Warren Weaver Jr. Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wagner-festival-in-leipzig-to-be-east-germanys-first.html | Wagner Festival in Leipzig To Be East Germany's First | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/yanks-set-back-angels-70-as-ford-hurls-fourhitter-pepitone-clouts.html | Yanks Set Back Angels, 7-0, as Ford Hurls Four-Hitter; PEPITONE CLOUTS GRAND-SLAM SHOT Yankees Get 5 Runs in 6th Off Chance--Mantle Drives in 2 Scores Chance Routed in 6th A Hit for Maris 2 More for the Yanks | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-asked-to-discuss-israel-issue-with-kremlin.html | Kennedy Asked to Discuss Israel Issue With Kremlin | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/canadian-eskimo-art-goes-on-display-here.html | Canadian Eskimo Art Goes on Display Here | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/solvent-prices-are-reduced.html | Solvent Prices Are Reduced | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/nebraska-judicial-plan-gains.html | Nebraska Judicial Plan Gains | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/registrants-jam-screen-festival-2d-day-of-the-american-film-fete.html | REGISTRANTS JAM SCREEN FESTIVAL; 2d Day of the American Film Fete Here Draws 416 Based on Dylan Thomas | True | By Howard Thompson | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/resolute-mountaineer-norman-gunther-dyhrenfurth-a-solid-mountain.html | Resolute Mountaineer; Norman Gunther Dyhrenfurth A Solid Mountain Man An Unguaranteed Venture | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bryant-washburn-silentmovie-star.html | BRYANT WASHBURN, SILENT-MOVIE STAR | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/william-simpson.html | WILLIAM SIMPSON | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/mets-get-13-hits-and-beat-colts-103-for-sixth-straight-victory-at.html | Mets Get 13 Hits and Beat Colts, 10-3, for Sixth Straight Victory at Home; JACKSON NOTCHES SECOND TRIUMPH Leaves Game After 7 Innings --Neal Paces Attack With 4 Hits--2,020 Attend Crowd Is Season's Smallest Hodges Aware of Record | True | By Leonard Koppett | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/west-berlin-gets-a-new-playhouse-volksbuhne-introduces-its-home.html | WEST BERLIN GETS A NEW PLAYHOUSE; Volksbuhne Introduces Its Home With 'Robespiere' | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kuchel-scores-birch-society-as-fright-peddlers-attacks-rightwing.html | Kuchel Scores Birch Society as 'Fright Peddlers'; Attacks Right-Wing 'Zealots' in Address to Senate Says They Do 'Devil's Work Better Than Communists' | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/30-youths-work-to-combat-crime-street-corner-psychology-is-the.html | 30 YOUTHS WORK TO COMBAT CRIME; Street Corner Psychology Is the Theme of New West Side Story | True | By Emma Harrison | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-salutes-240-war-heroes-he-greets-medal-of-honor-holders-at.html | KENNEDY SALUTES 240 WAR HEROES; He Greets Medal of Honor Holders at White House Notes Largest Gathering | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/hula-dancer-wins-1000-guineas-for-5th-in-row.html | Hula Dancer Wins 1,000 Guineas for 5th in Row | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/books-of-the-times-engulfed-in-a-whirlpool-price-for-a-presidency.html | Books of The Times; Engulfed in a Whirlpool Price for a Presidency | True | By Orville Prescott | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/state-event-to-amsterdam.html | State Event to Amsterdam | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/hughes-plans-bill-to-finance-housing.html | HUGHES PLANS BILL TO FINANCE HOUSING | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/cornelius-m-de-jong.html | CORNELIUS M. DE JONG | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/gould-expecting-fcc-vindication-channel-13-president-asks-judgment.html | GOULD EXPECTING F.C.C. VINDICATION; Channel 13 President Asks Judgment on Quality Certain of Vindication Helped by Foundations | True | By Richard F. Shepard | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-everest-partys-members.html | U.S. Everest Party's Members | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/congo-sends-4-notes-asking-training-aid.html | CONGO SENDS 4 NOTES ASKING TRAINING AID | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fiber-glass-plant-planned.html | Fiber Glass Plant Planned | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/ship-lines-divert-cruises-from-haiti.html | SHIP LINES DIVERT CRUISES FROM HAITI | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/space-patent-bill-is-offered-gives-authority-to-congress.html | Space Patent Bill Is Offered; Gives Authority to Congress | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/canadian-executive-cited.html | Canadian Executive Cited | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/4-somali-rioters-die-in-troop-clash.html | 4 SOMALI RIOTERS DIE IN TROOP CLASH | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/market-edges-up-as-trading-eases-most-major-groups-have-small-gains.html | MARKET EDGES UP AS TRADING EASES; Most Major Groups Have Small Gains—Average Increases by 1.80 TURNOVER IS 4,480,000 Savings and Loan Issues and Nonferrous Metals Among Strongest Lists Gains on American Board Brunswick Is Active MARKET EDGES UP AS VOLUME EASES Greyhound Sets Mark | True | By John J. Abele | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/pipeline-contracts-awarded.html | Pipeline Contracts Awarded | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/accountant-held-as-a-bookmaker-faces-charge-of-lacking-us-gamblers.html | ACCOUNTANT HELD AS A BOOKMAKER; Faces Charge of Lacking U.S. Gamblers' Stamp | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/two-more-stars-signed-for-off-broadway-plays-short-dramas-to-be-off.html | Two More Stars Signed for Off Broadway Plays; Short Dramas to Be Offered at the York Playhouse Shelley Winters and Jack Warden Plan Double Bill Reversal of Identities Miracle Play Show to Move | True | By Sam Zolotow | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/franker-diplomacy-urged.html | Franker Diplomacy Urged | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/blood-institute-seeks-7100000-governor-and-mayor-back-buildingfund.html | BLOOD INSTITUTE SEEKS $7,100,000; Governor and Mayor Back Building-Fund Drive for New, Combined Center SUPPLY SITUATION 'BAD' Unit of Community Council and Red Cross Plans to Serve 200 Hospitals Better Planning Urged Full Support Asked | True | By Morris Kaplan | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/new-leaflet-in-london-cites-defense-secrets.html | New Leaflet in London Cites Defense Secrets | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/actors-equity-association-elects-15-to-ruling-board.html | Actors Equity Association Elects 15 to Ruling Board | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/bridge-experts-make-many-errors-because-lines-of-play-vary-a-good.html | Bridge; Experts Make Many Errors Because Lines of Play Vary A Good Risk | True | BY Albert H. Morehead | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fiscal-reports-in-london-and-paris-diverge-britain-shows-rise-of.html | Fiscal Reports in London and Paris Diverge; Britain Shows Rise of $33,600,000 in Her Reserves BRITAIN REPORTS RISE IN RESERVES | True | By Clyde H. Farnsworth Special To the New York TimestheNew York Times May 3,1963 | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wagner-tells-teachers-budget-bars-more-funds-more-school-aid-barred.html | Wagner Tells Teachers Budget Bars More Funds; MORE SCHOOL AID BARRED BY MAYOR | True | By Leonard Buder the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/frank-smith-to-marry-mary-turner-on-july-6.html | Frank Smith to Marry Mary Turner on July 6 | True | Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/schering-secondary-is-sold.html | Schering Secondary Is Sold | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/son-to-the-c-austin-bucks.html | Son to the C. Austin Bucks | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/portauprince-fears-new-purge-city-awaits-duvalier-move-ova-unit.html | PORT-AU-PRINCE FEARS NEW PURGE; City Awaits Duvalier Move -O A.S. Unit Ends Inquiry Vigilance is Urged Explosions and Clashes Clash is Reported Dominicans Accept Offer | True | Ey TAD SZULC Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/transport-technology-show-is-scheduled-in-hartford.html | Transport Technology Show Is Scheduled in Hartford | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/eleanor-townsend-engaged-laura-muckerheide-fiancee.html | Eleanor Townsend Engaged; Laura Muckerheide Fiancee | True | Bradford BachrachBradford Bachrach | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/earnings-raised-by-royal-dutch-net-increases-by-5-in-joint-venture.html | EARNINGS RAISED BY ROYAL DUTCH; Net Increases by 5 % in Joint Venture With Shell No Forecast Made Marathon Oil METAL COMPANIES HOLD MEETINGS Howe Sound Company Kaiser Aluminum | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/kennedy-talks-for-wife-at-fete-hails-the-sacrifices-made-by.html | Kennedy Talks for Wife at Fete; Hails the Sacrifices Made by Congress Members' Wives Rewards of Politics | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/wood-field-and-stream-walkietalkie-bags-2-hunters-during-opening.html | Wood, Field and Stream; Walkie-Talkie Bags 2 Hunters During Opening Day of Bear Season | True | By Oscar Godbout Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/dr-eugene-c-keyes.html | DR. EUGENE C. KEYES | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/42500-diamond-necklace-is-missing-at-black-starr.html | $42,500 Diamond Necklace Is Missing at Black, Starr | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-seeks-to-end-drive-on-hussein-asks-uar-syria-and-iraq-to-stop.html | U.S. SEEKS TO END DRIVE ON HUSSEIN; Asks U.A.R., Syria and Iraq to Stop Their Propaganda Against Jordan's King Situation Under Control U.S. SEEKS TO END DRIVE ON HUSSEIN | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/erhard-tackles-metal-walkout-calls-german-employer-and-union.html | ERHARD TACKLES METAL WALKOUT; Calls German Employer and Union Leaders to Meeting The Gates Are Barred More Layoffs Planned | True | By. Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/money.html | Money | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/us-again-delays-twoman-orbits-project-gemini-now-a-year-behind.html | U.S. AGAIN DELAYS TWO-MAN ORBITS; Project Gemini Now a Year Behind Original Target Rocket Vibrations | True | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/joel-baumwoll-to-wed-miss-ellen-wolberg.html | Joel Baumwoll to Wed Miss Ellen Wolberg | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/sidelights-rail-merger-held-a-job-saver-action-for-sperry-errant.html | Sidelights; Rail Merger Held a Job Saver Action for Sperry Errant Boxcars Imps on the Way | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/weekend-market-report.html | Weekend Market Report | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/two-welfare-plans-opposed-by-agency.html | TWO WELFARE PLANS OPPOSED BY AGENCY | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/new-solo-pacific-flight.html | New Solo Pacific Flight | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/peak-of-everest-long-a-challenge-hillary-and-tenzing-scaled-it.html | PEAK OF EVEREST LONG A CHALLENGE; Hillary and Tenzing Scaled It First in '53 Victory At Least Seven Failures Slope Barred Till 1921 | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/veterans-visit-president.html | Veterans Visit President | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/note-by-boy-9-disrupts-court-jerry-is-innocent-message-passed-to.html | NOTE BY BOY, 9, DISRUPTS COURT; 'Jerry Is Innocent' Message Passed to Juror Leads to Plea for Mistrial Name Is Taken 'Nice, Orderly, Bright' | True | By Robert E. Tomasson | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/rabbi-elkan-voorsanger-dead-noted-chaplain-in-world-war-i.html | Rabbi Elkan Voorsanger Dead; Noted Chaplain in World War I | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/donaldson-lufkin-elects.html | Donaldson, Lufkin Elects | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/clifton-robertson-pianist-plays-romantic-works.html | Clifton Robertson, Pianist, Plays Romantic Works | True | | 1991-03-07 | RE0000526433 | B00000036254 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/fighting-in-yemen-is-reported-halted.html | FIGHTING IN YEMEN IS REPORTED HALTED | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/3-cleared-company-guilty-in-newark-garage-case.html | 3 Cleared, Company Guilty in Newark Garage Case | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036254 | | | |
| 1963-05-03 | 1963-05-03 | https://www.nytimes.com/1963/05/03/archives/new-executive-named-by-long-island-trust.html | New Executive Named By Long Island Trust | True | | 1991-03-07 | RE0000526432 | B00000036254 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dedicated-dominican-friend-feels-his-anger.html | Dedicated Dominican; Friend Feels His Anger | True | Juan Bosch | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/car-goes-out-of-control-hits-man-and-2-taxicabs.html | Car Goes Out of Control, Hits Man and 2 Taxicabs | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/3-asian-leaders-meet-may-24.html | 3 Asian Leaders Meet May 24 | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/balk-helps-cubs-win.html | Balk Helps Cubs Win | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/billy-grahams-daughter-married-in-switzerland.html | Billy Graham's Daughter Married in Switzerland | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/scientist-expect-soviet-space-feat-series-of-cosmos-satellites-seen.html | SCIENTIST EXPECT SOVIET SPACE FEAT; Series of Cosmos Satellites Seen as Preliminary to a New 'Spectacular' MOSCOW SILENT ON DATA Two-Man Orbital Flight or a Rendezvous of Vehicles Viewed as Possibilities Space Meeting in June Lunik IV Firing SCIENTISTS EXPECT SOVIET SPACE FEAT Timing Is Noted | True | By Walter Sullivan | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/everest-conquest-shared-by-sherpa.html | EVEREST CONQUEST SHARED BY SHERPA | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/pearson-reaffirms-nuclear-policy.html | Pearson Reaffirms Nuclear Policy | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/saxon-says-critics-of-his-bank-policy-are-shortsighted-criticism.html | Saxon Says Critics Of His Bank Policy Are 'Shortsighted'; Criticism Answered Investment Policy Weighed SAXON DEFENDS BANKING POLICY Rulings Recalled | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/barbara-baldwin-will-be-the-bride-of-ludlow-miller-enr-holyokealumna.html | Barbara Baldwin Will Be the Bride Of Ludlow Miller; Mt. Holyoke Alumna and Graduate of Brown to Wed May 25 | True | Special to The New York Times Phillips Studio | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/russian-held-in-ottawa-in-death-of-scientist.html | Russian Held in Ottawa In Death of Scientist | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jenningsgiusti.html | Jennings—Giusti | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/sla-plans-study-of-bribe-attempt-prepares-inquiry-on-aides-case.html | S.L.A. PLANS STUDY OF BRIBE ATTEMPT; Prepares Inquiry on Aide's Case Dropped by Hogan S.L.A. INQUIRY SET IN BRIBE ATTEMPT | True | By Charles Grutzner | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/sabotage-indicated-on-british-warship.html | SABOTAGE INDICATED ON BRITISH WARSHIP | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/joseph-zack-kornfeder-is-dead-exofficial-of-us-reds-was-65-quit.html | Joseph Zack Kornfeder Is Dead; Ex-Official of U.S. Reds Was 65; Quit Party in '34 and Testified on It Often—Had Studied Subversion in Moscow | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/tour-of-homes-will-help-fight-cystic-fibrosis-westchester-chapter-of.html | Tour of Homes Will Help Fight Cystic Fibrosis; Westchester Chapter of Foundation Planning Wednesday Benefit | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/5-floors-near-haiti-offices-evacuated-in-bomb-scare.html | 5 Floors Near Haiti Offices Evacuated in Bomb Scare | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/charles-heinrichs.html | CHARLES HEINRICHS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/admirals-voyage-52-carter-choice-11-in-aqueduct-race-today-ussery.html | ADMIRAL'S VOYAGE 5-2 CARTER CHOICE; 11 in Aqueduct Race Today -- Ussery on 4 Winners Adams on St. Tropez Manassa Mauler Wins Feature | True | By Louis Effrat | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/harry-c-droste.html | HARRY C. DROSTE | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/the-high-price-of-cotton.html | The High Price of Cotton | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/index-of-commodity-prices-climbs-01-again-to-939.html | Index of Commodity Prices Climbs 0.1 Again to 93.9 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/1100-flee-canadian-floods.html | 1,100 Flee Canadian Floods | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/d-h-chief-seeks-top-post-at-erie-asks-icc-to-approve-step-making.html | D.& H. CHIEF SEEKS TOP POST AT ERIE; Asks I.C.C to Approve Step Making Him the Head of Both Railroads ERIE BOARD BACKS MOVE Directors Agree to Remove Three High Executives if White Takes Office Officers of Erie D.& H. CHIEF SEEKS TOP POST AT ERIE | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bonn-will-not-curb-scientists-in-cairo.html | BONN WILL NOT CURB SCIENTISTS IN CAIRO | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-get-life-for-slaying.html | 2 Get Life for Slaying | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/farmers-in-soviet-are-told-to-cultivate-more-potatoes.html | Farmers in Soviet Are Told To Cultivate More Potatoes | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/may-wheat-dips-on-late-selling-rye-is-mixed-oats-down-soybeans-are.html | MAY WHEAT DIPS ON LATE SELLING; Rye Is Mixed, Oats Down-- Soybeans Are Strong | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/sidelights-appliance-sales-still-lagging-floating-glass-swiss.html | Sidelights; Appliance Sales Still Lagging Floating Glass Swiss Payments End of the Line A Dissident Decides | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/book-on-wine-avoids-snob-approach-author-provides-facts-to-guide.html | Book on Wine Avoids Snob Approach; Author Provides Facts to Guide Amateur in Appreciation \$2 a Good Price | True | By Nan Ickeringill | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/barber-is-exempted-in-integration-case.html | BARBER IS EXEMPTED IN INTEGRATION CASE | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Fabian Bachrach | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/the-italian-communist-vote.html | The Italian Communist Vote | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/federal-power-official-would-cut-gas-prices.html | Federal Power Official Would Cut Gas Prices | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/loafers-at-columbia-leap-into-fitness-fight.html | Loafers at Columbia Leap Into Fitness Fight | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mayor-fills-judgeship-in-county-civil-court.html | Mayor Fills Judgeship In County Civil Court | True | Fabian Bachrach | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/samuel-kochmeister-76-primitive-painter-dead.html | Samuel Kochmeister, 76, Primitive Painter, Dead | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/raise-for-west-point-civilians.html | Raise for West Point Civilians | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/sales-and-mergers-lt-stevenson-ralstonpurina-co-magnetics-inc.html | SALES AND MERGERS; L.T. STEVENSON RALSTON-PURINA CO. Magnetics, Inc. Hudson's Bay Oil | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/freeman-accused-of-coercion-in-referendum-on-wheat-plan.html | Freeman Accused of Coercion In Referendum on Wheat Plan | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/storms-lash-northern-italy.html | Storms Lash Northern Italy | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-camera-stocks-draw-attention-bell-howell-and-polaroid-shares.html | 2 CAMERA STOCKS DRAW ATTENTION; Bell & Howell and Polaroid Shares Traded Actively Reasons Suggested Long Drop Before Rise 2 CAMERA STOCKS DRAW ATTENTION | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/elizabeth-forrest-johnson-exhead-of-baldwin-school.html | Elizabeth Forrest Johnson, Ex-Head of Baldwin School | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/col-glenn-due-in-australia.html | Col. Glenn Due in Australia | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/governor-is-firm-on-city-armories-tells-dudley-adequate-sum-is.html | GOVERNOR IS FIRM ON CITY ARMORIES; Tells Dudley Adequate Sum Is Needed for 4 Sites Replacements Needed | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-sells-export-cotton-at-2415-cents-a-pound.html | U.S. Sells Export Cotton At 24.15 Cents a Pound | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/for-a-banner-year.html | For a Banner Year | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/textile-issues-rise-on-renewed-buying-and-spur-advances-on-the.html | Textile Issues Rise on Renewed Buying and Spur Advances on the London Market; INDEX AT '63 HIGH; PARIS STOCKS GAIN Shares in Frankfurt Climb Despite the Continuation of Metalworkers Strike Paris Stocks Rise Milan Prices Mixed | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/italian-womens-luncheon.html | Italian Women's Luncheon | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/hughes-assailed-on-fiscal-chaos-broadbased-tax-seen-in-5-years-by.html | HUGHES ASSAILED ON 'FISCAL CHAOS'; Broad-Based Tax Seen in 5 Years by Jersey G.O.P. Alternatives Offered Deceit Is Charged | True | By George Cable Wright Special to the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dogs-and-hoses-repulse-negroes-at-birmingham-3-students-bitten-in.html | DOGS AND HOSES REPULSE NEGROES AT BIRMINGHAM; 3 Students Bitten in Second Day of Demonstrations Against Segregation 250 MARCHERS SEIZED Robert Kennedy Fears Rise in Turmoil--Dr. King Says Protests Will Be Pressed Marchers Are Dispersed DOGS AND HOSES REPULSE NEGROES New Meetings Rumored Water Is Turned On | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/court-halts-vote-by-airline-labor-says-united-workers-must-get.html | COURT HALTS VOTE BY AIRLINE LABOR; Says United Workers Must Get Choice of No-Union Fears Lasting Injury Reconsideration Ordered | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/flooding-continues-in-canada.html | Flooding Continues in Canada | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/william-hester-62-of-eagle-publishers.html | WILLIAM HESTER, 62, OF EAGLE PUBLISHERS | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/summaries-of-quantico-relays-track-events-field-events.html | Summaries of Quantico Relays; TRACK EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dr-paul-deutschmann-44-of-michigan-state-center.html | Dr. Paul Deutschmann, 44, Of Michigan State Center | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/albert-bein.html | ALBERT BEIN | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/da-vinci-drawing-ready-for-public-experts-in-britain-complete.html | DA VINCI DRAWING READY FOR PUBLIC; Experts in Britain Complete Repairs on Famous Work Work Held 200 Years | True | By James Feron Special To The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/thresher-inquiry-hears-more-shipyard-employes.html | Thresher Inquiry Hears More Shipyard Employees | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/patterson-ailing-bout-off-to-july-22.html | PATTERSON AILING; BOUT OFF TO JULY 22 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/effort-at-un-to-draft-code-on-space-exploration-fails.html | Effort at U.N. to Draft Code On Space Exploration Fails | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/ernest-anderson.html | ERNEST ANDERSON | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/kozlovs-absence-is-laid-to-illness-condition-of-soviet-official-who.html | KOZLOV'S ABSENCE IS LAID TO ILLNESS; Condition of Soviet Official, Who Has Not Attended Fetes, Causes Concern Absent Since April 13 KOZLOV'S ABSENCE IS LAID TO ILLNESS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/more-patronage-is-urged-for-arts-aide-of-state-council-calls-for.html | MORE PATRONAGE IS URGED FOR ARTS; Aide of State Council Calls for Education in Culture | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/george-wn-eggers-orthopedic-leader.html | GEORGE W.N. EGGERS, ORTHOPEDIC LEADER | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/gerald-lk-smith-challenges-kuchel.html | GERALD L.K. SMITH CHALLENGES KUCHEL | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/visitors-welcome-but-though-tabriz-greets-outlanders-it-wonders-why.html | Visitors Welcome, But--; Though Tabriz Greets Outlanders, It Wonders Why They Have Come | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/airlines-caught-in-nations-rift-us-orders-fares-retained-others-insist.html | AIRLINES CAUGHT IN NATION'S RIFT; U.S. Orders Fares Retained --Others Insist on Rise Lines Issue Statement Basis of Dispute In Peak Season U.S. Could Retaliate | True | By Joseph Carter | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/quincy-c-ayres-professor-of-agriculture-at-iowa-state.html | Quincy C. Ayres, Professor Of Agriculture at Iowa State | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/susannah-heard-at-the-city-opera-lee-venora-has-title-role-in.html | 'SUSANNAH' HEARD AT THE CITY OPERA; Lee Venora Has Title Role in Carlisle Floyd Work | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/at-t-offering-heads-new-issues.html | A.T. & T. Offering Heads New Issues | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/elmer-shepard-aide-of-graybar-retired-vice-president-with.html | ELMER SHEPARD, AIDE OF GRAYBAR; Retired Vice President With Electrical Suppliers Dies | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/kefauver-in-hospital-with-flu.html | Kefauver in Hospital With Flu | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/landlord-is-fined-100-for-tenement-violations.html | Landlord Is Fined $100 For Tenement Violations | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/spacecraft-parts-could-serve-as-food-for-lunar-astronauts-scientist.html | Spacecraft Parts Could Serve As Food for Lunar Astronauts; Scientist on Apollo Project Develops Edible Material to Build Into Interiors | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/german-strikers-defiant-and-calm-lockout-solidifies-the-unity-of.html | GERMAN STRIKERS DEFIANT AND CALM; Lockout Solidifies the Unity of Metalworkers 8% Increase Sought Pay Is $125 a Month | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/49431-fans-see-giants-defeat-mets-53-despite-two-homers-by-snider.html | 49,431 Fans See Giants Defeat Mets, 5-3, Despite Two Homers by Snider; FISHER'S 2-RUN HIT AND PITCHING WIN Hurler Yields 6 Safeties-- Snider Drives in 3 Scores-- Hook Loses 4th in Row Fourth in Row for Giants Fisher in Spotlight | True | By Leonard Koppett | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/business-is-chided-by-wmca-executive.html | BUSINESS IS CHIDED BY WMCA EXECUTIVE | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/womens-federation-elects.html | Women's Federation Elects | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/west-germans-charge-24-with-auschwitz-murders.html | West Germans Charge 24 With Auschwitz Murders | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/samuel-r-bishop-architect-91-dies-former-aide-of-metropolitan-life.html | SAMUEL R. BISHOP, ARCHITECT, 91, DIES; Former Aide of Metropolitan Life Was Church Organist | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mrs-allan-jensen.html | MRS. ALLAN JENSEN | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/new-copter-has-planes-stability-lockheed-craft-uses-rigid-rotor.html | New Copter Has Plane's Stability; Lockheed Craft Uses Rigid Rotor Blades and a Gyroscope Others Are in the Field | True | By Richard Witkin | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/stock-prices-slip-as-volume-rises-average-drops-by-110-as-downturn.html | STOCK PRICES SLIP AS VOLUME RISES; Average Drops by 1.10 as Downturn in Afternoon Erases Early Gains TURNOVER IS 4,760,000 Declines Exceed Gains, 549 to 496--Analysts Are Growing More Cautious Average at 398.74 STOCK PRICES SLIP AS VOLUME RISES Savings and Loans Dip | True | By John J. Abele | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/igor-cassini-cites-magazine-article.html | IGOR CASSINI CITES MAGAZINE ARTICLE | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/youth-throws-discus-1923.html | Youth Throws Discus 192-3 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/inquiry-in-slaying-of-cuban-dropped.html | INQUIRY IN SLAYING OF CUBAN DROPPED | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/television-denotes-programs-described-in-detail-a-color-r-repeat.html | TELEVISION; *DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT. DAYTIME | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rockefeller-signs-bill-on-hospitals-mental-institutions-will-be.html | ROCKEFELLER SIGNS BILL ON HOSPITALS; Mental Institutions Will Be Built by New Agency Term Expires in July | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/five-nasserites-resign-in-syria-regime-is-shaken-defense-minister.html | FIVE NASSERITES RESIGN IN SYRIA; REGIME IS SHAKEN; Defense Minister and Deputy Chief of Staff Also Quit-- Cairo Puts Off Talks Coup Leaders Step Down Opposition Asks Equality FIVE NASSERITES RESIGN IN SYRIA | True | Special to The New York TimesCamera Press-Pix | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/letters-to-the-times-aid-for-vietnam-assailed-bertrand-russell.html | Letters to The Times; Aid for Vietnam Assailed Bertrand Russell Continues His Attack on United States Steel Prices Upheld Current Increase Is Believed a Normal Response to Demand Against Parking Tax Managing Our Resources Editors of Report Acknowledge Problems Threatening Growth Intervention by O.A.S. Appraising Fluoridation | True | BERTRAND RUSSELL,SIMON N. WHITNEY,IRVING FROST.HANS H. LANDSBERG, LEONARD L. FISCHMAN, JOSEPH L. FISHER,ILMAR PENNA MARINHO,EVA L. COLLINS. | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/execution-of-3-in-california-stayed-by-justice-douglas.html | Execution of 3 in California Stayed by Justice Douglas | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/counsel-named-by-ama.html | Counsel Named by A.M.A. | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/un-unit-orders-inquiry-on-curbs-in-aden-committee-vote-overrides-us.html | U.N. Unit Orders Inquiry on Curbs in Aden; Committee Vote Overrides U.S. and Britain on Charges of Restraint in Colony | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/john-w-kirk.html | JOHN W. KIRK | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/ship-movement-cut-by-long-dock-strike.html | SHIP MOVEMENT CUT BY LONG DOCK STRIKE | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/white-house-denies-drive-for-stratton.html | WHITE HOUSE DENIES DRIVE FOR STRATTON | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/commodities-price-of-sugar-declines-6-to-24-points-and.html | Commodities: Price of Sugar Declines 6 to 24 Points as Copper and Hides Also Dip; RUBBER FUTURES STAGE INCREASE Coffee Contracts Advance-- Cottonseed Oil, Wool and Potatoes Are Irregular | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/thai-says-us-hesitated.html | Thai Says U.S. 'Hesitated' | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cats-have-voice-in-california.html | Cats Have Voice in California | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/twa-would-cut-fares-for-gis-ending-service.html | T.W.A. Would Cut Fares For G.I.'s Ending Service | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/contemporary-unit-offers-6th-concert.html | CONTEMPORARY UNIT OFFERS 6TH CONCERT | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rochester-music-festival-closes-with-hanson-work.html | Rochester Music Festival Closes With Hanson Work | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/trade-review-is-completed-by-us-and-european-bloc-us-and-inner-6.html | Trade Review Is Completed By U.S. and European Bloc; U.S. AND INNER 6' END TRADE TALKS | | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/connecticut-houses-subpoenas-insurance-records-for-inquiry-records.html | Connecticut Houses Subpoenas Insurance Records for Inquiry; Records Due Monday | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-trend-to-the-cities-called-damaging-to-good-government.html | U.S. Trend to the Cities Called Damaging to Good Government | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/diane-howath-is-wed-to-walter-n-hamilton.html | Diane Howath Is Wed To Walter N. Hamilton | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/candy-spots-never-bend-no-robbery-head-kentucky-derby-field-today.html | Candy Spots, Never Bend, No Robbery Head Kentucky Derby Field Today; D-Day at Louisville: How the Field Shapes Up for the Annual Cavalry Charge | | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/hj-heinz-elects-director.html | H.J. Heinz Elects Director | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/voting-on-wheat-controls.html | Voting on Wheat Controls | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/brain-hemorrhage-reported.html | Brain Hemorrhage Reported | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-gunmen-invade-office-and-seize-3000-payroll.html | 2 Gunmen Invade Office And Seize $3,000 Payroll | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/new-athens-college-is-begun.html | New Athens College Is Begun | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bomber-and-tanker-collide-in-the-west.html | BOMBER AND TANKER COLLIDE IN THE WEST | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/speedy-hughes-appeal-in-twa-case-allowed.html | Speedy Hughes Appeal In T.W.A. Case Allowed | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/private-group-seeks-to-salvage-dental-aid-plan-seized-by-state.html | Private Group Seeks to Salvage Dental Aid Plan Seized by State | True | By Lawrence O'Kane | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jukebox-fee-plan-scored-at-hearing.html | JUKEBOX FEE PLAN SCORED AT HEARING | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/trial-set-for-marnadoo-dia.html | Trial Set For Marnadoo Dia | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/joseph-a-gragnano.html | JOSEPH A. GRAGNANO | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cbs-gets-10year-lease-on-coast-republic-studio.html | C.B.S. Gets 10-Year Lease On Coast Republic Studio | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/guam-repair-fund-asked-by-the-navy-and-air-force.html | Guam Repair Fund Asked By the Navy and Air Force | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dutch-consul-expelled.html | Dutch Consul Expelled | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/yanks-beat-twins-43-on-boyers-homer-in-10th-bright-also-connects.html | Yanks Beat Twins, 4-3, on Boyer's Homer in 10th; Bright Also Connects; NEWEST BOMBER COLLECTS 3 HITS Bright Has Homer, 2 Singles --Bouton Victor With 4 Hitless Relief Innings Battey Hits 2-Run Homer Tresh Drives In Richardson Battey's Homer Ties Score | | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rome-seamstresses-strike.html | Rome Seamstresses Strike | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/ruggiero-of-rutgers-stops-princeton-73-on-6hitter.html | Ruggiero of Rutgers Stops Princeton, 7-3, on 6-Hitter | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/british-orchestra-to-tour-us-in-fall.html | BRITISH ORCHESTRA TO TOUR U.S. IN FALL | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/murder-for-cause.html | Murder for Cause | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/gasoline-wars-erupt-in-britain-competition-and-oversupply-lead-to.html | GASOLINE 'WARS' ERUPT IN BRITAIN; Competition and Oversupply Lead to Price-Cutting GASOLINE 'WARS' ERUPT IN BRITAIN | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/fairchild-predicts-recovery-in-profits-annual-stockholder-meetings.html | Fairchild Predicts Recovery in Profits; Annual Stockholder Meetings Are Conducted by Corporations Dynamics Corporation Fruehauf Trailer Company Melpar, Inc. Claussner Hosiery Company | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/soviet-five-leaves-for-rio.html | Soviet Five Leaves for Rio | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/churchill-backs-british-atom-arm-sees-danger-in-shedding.html | CHURCHILL BACKS BRITISH ATOM ARM; Sees Danger in Shedding Independent Deterrent He Explains Stand Election Indicated | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/phils-down-colts-43.html | Phils Down Colts, 4-3 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cook-dies-in-li-fire.html | Cook Dies in L.I. Fire | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-charges-soviet-perils-arms-talks.html | U.S. CHARGES SOVIET PERILS ARMS TALKS | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cbs-wins-tv-prize-at-swiss-festival.html | C.B.S. WINS TV PRIZE AT SWISS FESTIVAL | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/reds-home-runs-defeat-cards-60-cardenas-and-rose-connect-nuxhall.html | REDS' HOME RUNS DEFEAT CARDS, 6-0; Cardenas and Rose Connect -- Nuxhall Wins No. 1 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/money.html | Money | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/soviet-asks-ashkenazy-to-return-to-perform.html | Soviet Asks Ashkenazy To Return to Perform | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dividend-lifted-by-acf-industries-payment-now-is-70-cents-a.html | DIVIDEND LIFTED BY ACF INDUSTRIES; Payment Now Is 70 Cents a Share--Split Proposed Federated Stores Sterling Drug, Inc. | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/brooklyn-school-project-halted-because-of-defects-in-concrete.html | Brooklyn School Project Halted Because of Defects in Concrete; DEFECTS HOLD UP WORK ON SCHOOL New Study Planned Barred in 1961 | True | By Leonard Buder | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cardinal-konig-on-papal-mission-to-seek-better-ties-with-reds.html | Cardinal Konig on Papal Mission To Seek Better Ties With Reds; Vatican Hopes for an Easing of Pressure on Catholics in Communist Lands | True | By Arnaldo Cortesi Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/trading-is-active-in-bond-market-us-long-issues-advance-bills.html | TRADING IS ACTIVE IN BOND MARKET; U.S. Long Issues Advance --Bills Unchanged Intermediates Steady Retail Interest Reflected | True | By H.j. Maidenberg | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/columbia-gas-system-corp-appoints-four-executives.html | Columbia Gas System Corp. Appoints Four Executives | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bank-asks-court-for-credit-query-petition-of-first-national-cites.html | BANK ASKS COURT FOR CREDIT QUERY; Petition of First National Cites Finance Concern | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/shipping-dispute-ended-in-greece-niarchos-will-build-drydock.html | SHIPPING DISPUTE ENDED IN GREECE; Niarchos Will Build Drydock --Competition Cancels Plan Support of Company Government Stepped In | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bridge-a-strange-hand-is-dealt-what-happened-is-stranger-sees.html | Bridge; A Strange Hand Is Dealt; What Happened Is Stranger Sees Situation Clearly | True | By Albert H. Morehead | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/pan-american-line-begins-direct-flights-to-belgrade.html | Pan American Line Begins Direct Flights to Belgrade | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/yale-senior-fiance-of-janice-l-hashey.html | Yale Senior Fiance Of Janice L. Hashey | True | Bradford Bachrach | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/son-to-the-jerome-walcoxes.html | Son to the Jerome Walcoxes | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/details-on-kentucky-derby.html | Details on Kentucky Derby | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/minnesotas-guthrie-theater-reports-big-advance-sales.html | Minnesota's Guthrie Theater Reports Big Advance Sales | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/ada-parley-hears-praise-by-kennedy.html | A.D.A. PARLEY HEARS PRAISE BY KENNEDY | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/senators-limit-postal-fund-cut-panel-restores-50-million-of-70.html | SENATORS LIMIT POSTAL FUND CUT; Panel Restores $50 Million of $70 Million Reduction SENATORS LIMIT POSTAL FUND CUT | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/3-gis-drown-after-crash.html | 3 G.I.s Drown After Crash | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/note-spurs-judge-to-call-mistrial-he-says-boys-message-to-juror-in.html | NOTE SPURS JUDGE TO CALL MISTRIAL; He Says Boy's Message to Juror in Staying Trial Could Affect Verdict JURY MEMBER PROTESTS Interrupts Judge to Dispute Decision-- Prosecutor Decries Cost of Trial Calls Jury 'Intelligent' Boy's Act 'Spontaneous' | True | By Robert E. Tomasson | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/accessories-for-cottage-are-simple.html | Accessories For Cottage Are Simple | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/31-killed-as-brazilian-plane-crashes-in-sao-paulo-other-crashes-in.html | 31 Killed as Brazilian Plane Crashes in Sao Paulo; Other Crashes in Past | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mobutu-compels-police-mutineers-in-congo-to-yield-congolese-quell.html | Mobutu Compels Police Mutineers In Congo to Yield; CONGOLESE QUELL MUTINY BY POLICE | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/humm-posts-a-72-to-win-medal-in-richardson-memorial-golf-trouble-on.html | Humm Posts a 72 to Win Medal In Richardson Memorial Golf; Trouble on the Back Nine, or, Some Days It Just Doesn't Pay to Tee Off | True | By Lincoln A. Werden Special to The New York Timesthe New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/nassau-dental-unit-plans-drive-on-teenage-smoking.html | Nassau Dental Unit Plans Drive on Teen-Age Smoking | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/temple-to-hold-60th-bazaar.html | Temple to Hold 60th Bazaar | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/two-australians-lead.html | Two Australians Lead | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/4week-vacations-for-swedes.html | 4-Week Vacations For Swedes | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-says-march-exports-fell-below-february-level.html | U.S. Says March Exports Fell Below February Level | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/arthur-l-ross-68-aide-of-paper-firm.html | ARTHUR L. ROSS, 68, AIDE OF PAPER FIRM | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/negroes-protest-a-faculty-ouster-threaten-mass-withdrawal-at.html | NEGROES PROTEST A FACULTY OUSTER; Threaten Mass Withdrawal at Savannah State College Contract Terminated | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/airline-founder-sues-over-stock-pioneer-at-national-seeks-block-he.html | AIRLINE FOUNDER SUES OVER STOCK; Pioneer at National Seeks Block He Sold to Maytag | True | By John M. Lee | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/really-planning-city-transit.html | Really Planning City Transit | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/president-hurls-praise-and-willie-is-catcher.html | President Hurls Praise And Willie Is Catcher | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/auxiliarys-party-today.html | Auxiliary's Party Today | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/wholesale-index-rises-02-to-999.html | WHOLESALE INDEX RISES 0.2% TO 99.9 | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-officials-see-no-further-curbs-on-travel-abroad.html | U.S. Officials See No Further Curbs On Travel Abroad | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/robert-kennedy-warns-of-increasing-turmoil-deplores-denials-of.html | Robert Kennedy Warns of 'Increasing Turmoil'; Deplores Denials of Negroes' Rights but Questions Timing of Protests in Birmingham | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/shift-at-saclant.html | Shift at SACLANT | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dominican-head-confers.html | Dominican Head Confers | | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/flashlight-use-given.html | Flashlight Use Given | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-truce-copters-set-a-fire-in-laos-commission-craft-reported-hit-by.html | 2 TRUCE COPTERS SET A FIRE IN LAOS; Commission Craft Reported Hit by Pro-Reds' Guns 2 TRUCE COPTERS SET A FIRE IN LAOS Initials on Helicopters | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/treasury-sells-bonds-for-austrian-schillings.html | Treasury Sells Bonds For Austrian Schillings | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/lottery-sought-in-rhode-island-state-house-backs-move-to-repeal.html | LOTTERY SOUGHT IN RHODE ISLAND; State House Backs Move to Repeal Constitutional Ban Mail for Governor King | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/hassan-bows-to-ben-bella-on-delay-in-neutrals-talks.html | Hassan Bows to Ben Bella On Delay in Neutrals' Talks | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/books-of-the-times-perpetrating-a-plenitude-and-not-too-scrupulously.html | Books of The Times; Perpetrating a Plenitude And Not Too Scrupulously | True | By Charles Poore | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/2-share-piano-prize-at-event-in-capital.html | 2 SHARE PIANO PRIZE AT EVENT IN CAPITAL | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/columbia-reviving-shows.html | Columbia Reviving Shows | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/art-major-display-of-rodins-works-exhibition-indicates-a-return-to.html | Art: Major Display of Rodin's Works; Exhibition Indicates a Return to Sentiment Other Gallery Shows Reviewed in Brief | True | By Brian O'Doherty | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/general-mills-drops-unit.html | General Mills Drops Unit | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/books-and-authors-memories-that-live-personages-assayed-elsa.html | Books and Authors; Memories That Live Personages Assayed Elsa Maxwell's View Home of the Great | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/lumber-production-117-over-62-rate.html | LUMBER PRODUCTION 11.7% OVER '62 RATE | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/carl-hartdegen.html | CARL HARTDEGEN | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mclellan-prods-pentagon-on-tfx-demands-files-relating-to-award-of.html | M'CLELLAN PRODS PENTAGON ON TFX; Demands Files Relating to Award of Plane Contract Not Aware of Request | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/an-old-horse-that-isnt-running-steals-kentucky-derby-spotlight.html | An Old Horse That Isn't Running Steals Kentucky Derby Spotlight; Ellsworth's Khaled, Grandsire of 5 in Today's Event, Key to Westerner's Fabulous Rise in Racing World A Cowboy With Brains 55 for Candy Spots | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526253 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/4-trade-parleys-to-be-held-in-may-agenda-indicates-conflicts-rather.html | 4 TRADE PARLEYS TO BE HELD IN MAY; Agenda Indicates Conflicts, Rather Than Progress Key Issues Listed Special Interest Noted To Lay Ground Rules | True | By Brendan M. Jones | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/smallest-redevelopment-loan.html | Smallest Redevelopment Loan | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/nicklaus-leads-golf-by-5-shots-palmer-is-second-with-137-after-2.html | NICKLAUS LEADS GOLF BY 5 SHOTS; Palmer Is Second With 137 After 2 Penalty Strokes | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/33pound-prophecy-backfires-on-gypsy.html | 33-POUND PROPHECY BACKFIRES ON GYPSY | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/gina-lollobrigida-likes-her-fashion-to-sparkle-many-are-by-dior.html | Gina Lollobrigida Likes Her Fashion to Sparkle; Many Are by Dior | True | By Marylin Bender the New York Times (BY MEYER LIEBOWITZ) | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/irish-airline-orders-four-british-jets.html | IRISH AIRLINE ORDERS FOUR BRITISH JETS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/notre-dame-aide-named-to-board.html | Notre Dame Aide Named to Board | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/transport-news-and-notes-zim-line-is-scrapping-its-33yearold.html | Transport News and Notes; Zim Line Is Scrapping Its 33-Year-Old Artsa--Book of Ship Lore Issued An Answer Book Last Marine Bulletin | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/22-sidewalk-artists-competing-to-depict-old-new-rochelle.html | 22 Sidewalk Artists Competing to Depict 'Old New Rochelle' | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/nancy-j-beyer-bryn-mawr-61-to-be-married-masters-candidate-at.html | Nancy J. Beyer, Bryn Mawr '61, To Be Married; Master's Candidate at Columbia Fiancee of James McGlathery | True | Bradford Bachrach | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/eastern-air-lines-trims-net-loss-march-is-first-profitable-month.html | EASTERN AIR LINES TRIMS NET LOSS; March Is First Profitable Month Since Long Strike Hunt Foods Yonkers Raceway, Inc. Admiral Corp. OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-blames-procommunists.html | U.S. Blames Pro-Communists | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/orioles-homers-top-tigers-85.html | Orioles' Homers Top Tigers, 8-5 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/lilac-sunday-in-rochester.html | Lilac Sunday in Rochester | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/air-force-waste-is-charged.html | Air Force Waste Is Charged | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/violence-explodes-at-racial-protests-in-alabama-10-on-freedom-walk.html | Violence Explodes at Racial Protests in Alabama; 10 on Freedom Walk Seized at Alabama Line Negroes and Whites Arrested by Patrolmen Wielding Electrical Prod Poles ALABAMA HOLDS 10 IN FREEDOM WALK Start Was Delayed Little Boy Waves | True | By Claude Sitton Special to the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/churches-evince-closer-approach-trend-abroad-to-be-echoed-by.html | CHURCHES EVINCE CLOSER APPROACH; Trend Abroad to Be Echoed by Dibelius at St. John's Lutheran at Cathedral First Sermon as Associate Methodist Conference Christian Science Edifice Salvationist Debut Religious Activities | True | By George Dugan | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bonnie-ewell-plans-nuptials-on-may-18.html | Bonnie Ewell Plans Nuptials on May 18 | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/w-barner-loucks.html | W. BARNER LOUCKS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mays-makes-big-hit-with-fans-before-taking-an-official-swing.html | Mays Makes Big Hit With Fans Before Taking an Official Swing | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/maine-episode-recalled.html | Maine Episode Recalled | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rights-unit-scores-extra-teacher-pay.html | RIGHTS UNIT SCORES EXTRA TEACHER PAY | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jews-admonished-on-peoplehood-stress-on-theology-urged-by.html | JEWS ADMONISHED ON PEOPLEHOOD; Stress on Theology Urged by Conservative Leader | True | By Irving Spiegel | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/indians-triumph-over-angels-31-mcdowell-hurler-hit-in-shin-by-liner.html | INDIANS TRIUMPH OVER ANGELS, 3-1; McDowell, Hurler, Hit in Shin by Liner in Second | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/milton-rapoport-pediatrician-56-philadelphia-physician-did-work-on.html | MILTON RAPOPORT, PEDIATRICIAN, 56; Philadelphia Physician Did Work on Kidney Disease | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/6estate-tour-to-aid-library-in-greenwich.html | 6-Estate Tour to Aid Library in Greenwich | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/alfred-mills-uhler.html | ALFRED MILLS UHLER | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/haitians-placed-under-army-rule-curfew-imposed-duvalier-tightens.html | HAITIANS PLACED UNDER ARMY RULE; CURFEW IMPOSED; Duvalier Tightens His Hold Through Country --Capital Quiet During Night CURB HITS DIPLOMATS O.A.S. Team Confers With Dominicans--Fighting Near Border Reported Diplomats Concerned HAITIANS PLACED UNDER ARMY RULE Precaution Indicated | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/subversion-case-splits-indianans-prosecution-of-3-collegians-is.html | SUBVERSION CASE SPLITS INDIANANS; Prosecution of 3 Collegians Is Hailed and Denounced Untested Law Used Arraignment Slated | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jersey-discounts-harm-in-spraying-for-gypsy-moths.html | Jersey Discounts Harm in Spraying For Gypsy Moths | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/shippingmails-all-hours-given-in-day-light-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/president-spurs-campaign-to-counter-mental-illness.html | President Spurs Campaign To Counter Mental Illness | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/tax-cut-committee-picks-cochairmen.html | TAX CUT COMMITTEE PICKS CO-CHAIRMEN | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/for-active-sportswear-styles-are-cut-for-ease.html | For Active Sportswear, Styles Are Cut for Ease | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/french-issue-bonds-to-fight-inflation.html | FRENCH ISSUE BONDS TO FIGHT INFLATION | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/discounts-on-sterling-futures-tighten-in-currency-dealings.html | Discounts on Sterling Futures Tighten in Currency Dealings | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/pearson-and-macmillan-support-kennedy-tariff-bid-in-principle.html | Pearson and Macmillan Support Kennedy Tariff Bid 'in Principle'; Suggestions Made Agreement Seen | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/union-defers-extending-strike.html | Union Defers Extending Strike | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/federal-paint-company-chooses-new-director.html | Federal Paint Company Chooses New Director | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/bankers-gift-horse-pays-dividends-for-its-owner-1955-horse-story.html | Bankers' Gift Horse Pays Dividends for Its Owner; 1955 HORSE STORY HAS HAPPY ENDING Girl Doesn't Regret Failure to Buy Famed Nashua | True | By Merrill Folsom Special To the New York TimesThe New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/new-sabbath-liturgy-heard-in-park-avenue-synagogue.html | New Sabbath Liturgy Heard In Park Avenue Synagogue | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/182-in-pennies-sold-for-15879-auctioning-of-wolfson-coins-to.html | $1.82 IN PENNIES SOLD FOR $15,879; Auctioning of Wolfson Coins to Continue Today Quarter Brings $8,250 | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/rockefeller-adds-second-apartment.html | ROCKEFELLER ADDS SECOND APARTMENT | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/villanova-sets-record-in-relays-wildcats-tie-second-mark-fordham.html | VILLANOVA SETS RECORD IN RELAYS; Wildcats Tie Second Mark --Fordham Wins 4-Mile Santio Victor in Discus Penn State Mark Falls | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/johnson-bids-us-improve-education.html | JOHNSON BIDS U.S. IMPROVE EDUCATION | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-captured-4-gold-medals-in-track-and-field-setting-3-games.html | U.S Captured 4 Gold Medals in Track and Field, Setting 3 Games Records; BOSTON IS VICTOR ON JUMP OF 26-7 Lindgren, Hurdles, and Hall, Hammer, Also Set Marks at Pan-American Games U.S. Water Polo Victor TRACK AND FIELD | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/thant-hails-chiefs-of-us-and-soviet.html | THANT HAILS CHIEFS OF U.S. AND SOVIET | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/wildcat-teacher-strike-in-indiana-city-spreads.html | Wildcat Teacher Strike In Indiana City Spreads | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/3-boys-flee-to-west-berlin.html | 3 Boys Flee to West Berlin | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/mrs-kennett-w-hinks.html | MRS. KENNETT W. HINKS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/premiere-of-porter-overture.html | Premiere of Porter Overture | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cairo-puts-off-talks.html | Cairo Puts Off Talks | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/thurston-returning-for-talks.html | Thurston Returning for Talks | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/africatrip-time-is-cut.html | Africa Trip Time Is Cut | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/kirby-is-blocked-in-alleghany-bid-action-by-nationwide-corp-detours.html | KIRBY IS BLOCKED IN ALLEGHANY BID; Action by Nationwide Corp. Detours Move to Regain Control of Company Stock Plan Considered Big Corporate Prize Move Explained | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/electricity-steers-model-plane-inventor-says-that-it-can-be-toy-or.html | Electricity Steers Model Plane; Inventor Says That It Can Be Toy or Training Aid Humane Slaughter Wide Variety of Ideas Covered By Patents Issued During Week Tantrum Golf Club | True | By Stacy V. Jones Special To The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/senators-defeat-white-sox-5-to-2-rudolph-goes-distance-as-nats-win.html | SENATORS DEFEAT WHITE SOX, 5 TO 2; Rudolph Goes Distance as Nats Win Third in Row | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/protestant-sees-shift-by-vatican-theologian-calls-encyclical-on.html | PROTESTANT SEES SHIFT BY VATICAN; Theologian Calls Encyclical on Peace Less Rigid Rigid View Contrasted Modern Theory of Rights | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/us-is-called-lax-in-fight-to-end-negro-job-curbs.html | U.S. Is Called Lax in Fight To End Negro Job Curbs | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/91-exchange-shown-on-us-maturing-issues.html | 91% Exchange Shown On U.S. Maturing Issues | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/pirates-set-back-dodgers-13-to-2-bailey-hits-2-home-runs-mcbean.html | PIRATES SET BACK DODGERS, 13 TO 2; Bailey Hits 2 Home Runs-- McBean Pitches Six-Hitter | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dr-james-parlante.html | DR. JAMES PARLANTE | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/glen-cove-sailor-first-in-bermuda-dollin-takes-king-edward-cup-with.html | GLEN COVE SAILOR FIRST IN BERMUDA; Dollin Takes King Edward Cup With Easy Victory | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/as-down-red-sox-by-3-1-on-4hitter-rakow-pitches-kansas-city-back.html | A'S DOWN RED SOX BY 3-1 ON 4-HITTER; Rakow Pitches Kansas City Back Into First Place | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/vietnamese-units-moved.html | Vietnamese Units Moved | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/warship-brings-sukarno-to-province-of-west-irian.html | Warship Brings Sukarno To Province of West Irian | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/16mm-festival-names-winners-annual-film-prizes-in-event-held-at.html | 16-mm. Festival Names Winners; Annual Film Prizes in Event Held at Biltmore Given 305 Nontheatrical Works Compete in 5th Contest Winners Are Listed | True | By Howard Thompson | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/renato-poggioli-educator-writer-harvard-professor-dead-expert-on.html | RENATO POGGIOLI, EDUCATOR, WRITER; Harvard Professor Dead-- Expert on Russian Authors | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/coast-opera-head-in-rift-with-bing-san-franciscos-adler-says-singers.html | COAST OPERA HEAD IN RIFT WITH BING; San Francisco's Adler Says Singers' Jobs Conflict Chicago Cooperating Wants All-Season Singers | True | By Lawrence E. Davies Special To The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/argentines-close-offices-of-2-antijewish-groups.html | Argentines Close Offices Of 2 Anti-Jewish Groups | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/don-fullmer-bout-off.html | Don Fullmer Bout Off | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/strides-outlined-by-tool-builders.html | STRIDES OUTLINED BY TOOL BUILDERS | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/fire-hits-poughkeepsie-plant.html | Fire Hits Poughkeepsie Plant | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/saylors-to-sign-with-hawks.html | Saylors to Sign With Hawks | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jewell-t-moll-investment-aide-and-queens-civic-leader-dies.html | Jewell T. Moll, Investment Aide And Queens Civic Leader, Dies | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/whitlockkadel.html | Whitlock--Kadel | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/tshombe-eyes-national-post.html | Tshombe Eyes National Post | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/most-prices-fall-in-cotton-trade-large-sale-by-government-touches.html | MOST PRICES FALL IN COTTON TRADE; Large Sale by Government Touches Off Selling | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/catholics-crowd-public-schools-in-missouri-protest-on-bus-aid.html | Catholics Crowd Public Schools In Missouri Protest on Bus Aid; Prelate Defends Action | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/jury-refuses-to-indict-eros.html | Jury Refuses to Indict Eros | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/million-city-aged-forecast-by-1970-dr-james-poses-problem-requiring.html | MILLION CITY AGED FORECAST BY 1970; Dr. James Poses Problem Requiring Readjustment of All Health Services Adaptation to Need Specialist and Generalist | True | By Murray Illson | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/officials-clash-over-city-budget-as-hearings-end-stark-fears-costs.html | OFFICIALS CLASH OVER CITY BUDGET AS HEARINGS END; Stark Fears Costs Will Go to 5 Billion in 6 Years-- Screvane Backs Mayor Spending Rate Assailed City Officials Clash On Budget; Foes Make Last Pleas for Cut Other Economies Urged 'Fat in the Budget' | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/three-englishmen-sweep-sports-car-race-in-japan.html | Three Englishmen Sweep Sports Car Race in Japan | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/dinner-dance-at-plaza-for-camp-tranquality.html | Dinner Dance at Plaza For Camp Tranquality | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/west-at-impasse-in-bid-on-kashmir-us-and-britain-said-to-be-balked.html | WEST AT IMPASSE IN BID ON KASHMIR; U.S. and Britain Said to Be Balked on Settlement Idea Rejected at Meeting Relation of Aid to Kashmir No Formal Assurance | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/argentine-outlook-on-election-is-dim.html | ARGENTINE OUTLOOK ON ELECTION IS DIM | True | Special to The New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/once-in-lifetime-will-be-revived-kaufman-and-hart-play-to-be-given.html | 'ONCE IN LIFETIME' WILL BE REVIVED; Kaufman and Hart Play to Be Given Off Broadway 2 Reasons for Moving Miscellaneous Notes | True | By Louis Calta | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/cuba-and-soviet-open-trade-talk-aides-meet-as-khrushchev-and-castro.html | CUBA AND SOVIET OPEN TRADE TALK; Aides Meet as Khrushchev and Castro Take Holiday Other Discussions Likely | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/nyu-gets-million-from-head-of-mays-for-2-dormitories.html | N.Y.U. Gets Million From Head of Mays For 2 Dormitories | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/5000-pupils-to-hear-chamber-programs.html | 5,000 PUPILS TO HEAR CHAMBER PROGRAMS | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-04 | 1963-05-04 | https://www.nytimes.com/1963/05/04/archives/coast-play-house-names-head.html | Coast Playhouse Names Head | True | | 1991-03-07 | RE0000526432 | B00000036253 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/candy-spots-is-3d-chatenaay-beazaup-first-by-1-lengths-in-151400.html | CANDY SPOTS IS 3D; Chatenaguy, Baezaup, First by 1 Lengths in $151,400 Derby Chatenaguy Runs Down 'Big Threat' in Stretch and Captures Kentucky Derby NEVER BEND IS 2D, CANDY SPOTS NEXT Chatenaguy, With Baeza Up, Also Beats No Robbery in $151,400 Derby | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/everest-party-decides-today-on-a-2d-assault.html | Everest Party Decides Today on a 2d Assault | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ann-cecile-obrien-becomes-affianced.html | Ann Cecile O'Brien Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/indians-hail-visit-of-mountbatten.html | INDIANS HAIL VISIT OF MOUNTBATTEN | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sec-drafts-bid-for-wider-power-securities-chiefs-studying.html | S.E.C. DRAFTS BID FOR WIDER POWER; Securities Chiefs Studying Over-the-Counter Rules Publication Is Private | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-janet-brunner-becomes-affianced.html | Miss Janet Brunner Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/municipal-financing-declined-for-april.html | MUNICIPAL FINANCING DECLINED FOR APRIL | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/opinion-of-the-week-at-home-and-abroad-major-issues-marchers-in-the.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES MARCHERS IN THE SOUTH KHRUSHCHEV AND CASTRO ITALY'S ELECTION | True | Crockett in The Washington Star | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/may-ushers-in-a-boatmans-holiday-season-is-at-hand-to-enjoy-wealth.html | May Ushers In a 'Boatman's Holiday; Season Is at Hand to Enjoy Wealth of Waterway Beauty Practice in French Cruising Unlimited | True | By Clarence E. Lovejoy | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/we-may-be-rich-but-they-are-happy-western-technology-is.html | We May Be Rich But They Are Happy; Western technology is transforming the prescientific communities of Asia and Africa. The question is: will they lose the secret of self-fulfillment in the process? We May Be Rich But They Are Happy | True | By Barbara Ward | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-concern-in-israel-fight-is-brewing-in-congress-over-aid-to.html | NEW CONCERN IN ISRAEL; Fight Is Brewing in Congress Over Aid to Nasser As Recent Arab Moves Threaten Mideast Peace Opening Move Four Events Shared Concern New Approach To Great Pains Cooperation Policy Not Appropriate GERMAN COMMENTS ON NASSER | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nicklaus-with-204-leads-by-4-strokes-the-leading-scores.html | NICKLAUS, WITH 204, LEADS BY 4 STROKES; THE LEADING SCORES | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/city-relocated-9000-during-62-agency-has-begun-clearing-22-sites.html | CITY RELOCATED 9,000 DURING '62; Agency Has Begun Clearing 22 Sites for Housing $133,537 In Fees | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chicago-gateway-center-to-begin-rising-shortly.html | Chicago Gateway Center To Begin Rising Shortly | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/outrage-in-alabama.html | Outrage in Alabama | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yale-appoints-professor.html | Yale Appoints Professor | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-orders-study-of-two-pesticides-scientists-to-evaluate-role-of.html | U.S. ORDERS STUDY OF TWO PESTICIDES; Scientists to Evaluate Role of Dieldrin and Aldrin Found in Potatoes Regulations Studied A Problem in Europe | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dance-friday-to-assist-retarded-infants-group.html | Dance Friday to Assist Retarded Infants Group | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kennedy-is-said-to-voice-dismay-at-racial-violence.html | Kennedy Is Said to Voice Dismay at Racial Violence | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/economic-spotlight-an-improvement-in-the-economy-is-recognized.html | Economic Spotlight; An improvement in the economy is recognized. | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ragnar-g-peterson.html | RAGNAR G. PETERSON | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/emilie-bilotta-fiancee-of-cosmo-la-fergola.html | Emilie Bilotta Fiancee Of Cosmo La Fergola | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/berger-freiberg.html | Berger—Freiberg | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/floral-salute-on-the-farm.html | Floral Salute; On the Farm | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/quaker-service-committee-reports-on-work-in-1962.html | Quaker Service Committee Reports on Work in 1962 | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ports-added-in-world-cruise.html | Ports Added in World Cruise | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/i-ira-zames-to-marry-miss-judith-e-seiler.html | I. Ira Zames to Marry Miss Judith E. Seiler | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/richardson-beats-greaves.html | Richardson Beats Greaves | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gatt-talks-pose-many-problems-meeting-this-month-could-be-crucial.html | GATT TALKS POSE MANY PROBLEMS; Meeting This Month Could Be Crucial for Success of Freer Trade Plans BIG DIFFERENCES NOTED Major Elements in Pattern of the World's Political Relations Are at Stake Repercussions Possible GATT TALKS POSE MANY PROBLEMS U.S. Is Supported | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/javits-denounces-birmingham-police.html | JAVITS DENOUNCES BIRMINGHAM POLICE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stassen-proposes-neutralized-zone.html | STASSEN PROPOSES NEUTRALIZED ZONE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/care-suggested-in-translations-language-held-big-problem-in.html | CARE SUGGESTED IN TRANSLATIONS; Language Held Big Problem In Overseas Operations The Instructions Speaks Six Languages | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/active-inactivity-in-the-caribbean-lazy-days-afloat-legendary.html | ACTIVE INACTIVITY IN THE CARIBBEAN; Lazy Days Afloat Legendary Serenade Market Harvest Island Cruisers | True | By Dorothy Wheelockrobert B. MacPherson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ymca-honors-ce-dodge.html | Y.M.C.A. Honors C.E. Dodge | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/heart-surgeon-gets-award.html | Heart Surgeon Gets Award | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/maurice-wolf-marries-miss-yolando-pazmino.html | Maurice Wolf Marries Miss Yolando Pazmino | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tourism-is-changing-antiguas-appearance-little-rainfall-good-hotels.html | TOURISM IS CHANGING ANTIGUA'S APPEARANCE; Little Rainfall Good Hotels Columbus Was Here Luxurious Yachts The Night Life Taxi Rates Regulated | True | Theodore S. Sweedy. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/provost-appointed-at-new-li-college.html | PROVOST APPOINTED AT NEW L.I. COLLEGE | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/john-kenny-jr-weds-miss-mary-e-glover.html | John Kenny Jr. Weds Miss Mary E. Glover | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/machinists-union-marks-75th-anniversary-today.html | Machinists Union Marks 75th Anniversary Today | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wales-is-great-britains-scenic-foreign-land-land-of-the-cymry.html | WALES IS GREAT BRITAIN'S SCENIC 'FOREIGN' LAND; Land of the Cymry Contests in Arts Operatics Cultural Rewards High Fortress | True | By Graham Samuelmargret Berkvist | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rail-runs-to-florida-coach-fares-reduced-for-summer-trade-emergency.html | RAIL RUNS TO FLORIDA; Coach Fares Reduced For Summer Trade Emergency Met STEAM RUNS TO CAPE COD | True | By Ward Allan Howe | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/right-question-pleases-tillich-theologian-says-it-is-asked-by.html | 'RIGHT QUESTION' PLEASES TILLICH; Theologian Says It Is Asked by Younger Generation Conflicts of Existence Finality and the Present Friends Nevertheless | True | By Austin C. Wehrwein Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/legal-lottery-usual-arguments.html | Legal Lottery; Usual Arguments | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sweaters-skirts-in-strong-demand.html | SWEATERS, SKIRTS IN STRONG DEMAND | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jane-bender-married-to-david-b-gerstein.html | Jane Bender Married To David B. Gerstein | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stores-stress-unusual-items-as-mothers-day-gifts-rental-gain-seen.html | Stores Stress Unusual Items as Mother's Day Gifts; RENTAL GAIN SEEN FOR MOTHER'S DAY Styles Are Fashionable 4th Largest Occasion 'Children's Hour' Origin With Greeks | True | By Leonard Sloanethe New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/child-to-the-gerald-bells.html | Child to the Gerald Bells | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/western-legend.html | Western Legend | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/prices-of-stocks-are-near-record-almost-all-losses-of-1962-slide.html | PRICES OF STOCKS ARE NEAR RECORD; Almost All Losses of 1962 Slide Have Been Regained PRICES OF STOCKS CRUISING IN SPACE Views on Inflation Reaction Sets In | True | By John J. Abele | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/newark-income-rated-at-5454-educational-level-placed-at-9th-grade.html | NEWARK INCOME RATED AT $5,454; Educational Level Placed at 9th Grade in '60 Census | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/13story-motor-hotel-will-rise-in-los-angeles.html | 13-Story Motor Hotel Will Rise in Los Angeles | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nickname-happy-wellfitted-to-cheerful-mrs-rockefeller-governors.html | Nickname 'Happy' Well-Fitted To Cheerful Mrs. Rockefeller; Governor's Bride Noted for Her Charm and 'Beautiful Smile'--Member of Wealthy Philadelphia Family Eyes Still Dominant For Impeccable Names Bought Rockefeller Land Name in Newspapers | True | By Nan Robertson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/governmentpropelled-phds.html | GOVERNMENT-PROPELLED PH.D.'S | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/biracial-motel-due-in-nashville-nashville-center-to-be-integrated.html | Bi-Racial Motel Due in Nashville; NASHVILLE CENTER TO BE INTEGRATED | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/daughter-to-mrs-crane.html | Daughter to Mrs. Crane | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/natural-wonders-in-the-parks-of-california-granite-domes-specks-on.html | NATURAL WONDERS IN THE PARKS OF CALIFORNIA; Granite Domes Specks on the Ground General Sherman Rugged Canyon Spectacular Sights Two-Room Cottage Vanishing Snowpacks | True | By Howard Suber | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elliptical-tower-on-hartford-skyline.html | Elliptical Tower on Hartford Skyline | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seek-to-link-2-sides.html | Seek to Link 2 Sides | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lee-kum-sing-malayan-makes-piano-debut-here.html | Lee Kum Sing, Malayan, Makes Piano Debut Here | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/susan-flint-is-engaged-to-wed-james-lindsay.html | Susan Flint Is Engaged To Wed James Lindsay | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/101-men-3-craft-form-congo-navy-tiny-fleet-at-river-mouth-keeps.html | 101 MEN, 3 CRAFT FORM CONGO NAVY; Tiny Fleet at River Mouth Keeps Watch on Angola No Seagoing Ships Available | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-very-real-riskwar-by-accident-a-british-military-expert-weighs.html | A Very Real Risk—War by Accident; A British military expert weighs some of the less obvious dangers that may be lurking in the nuclear stalemate and urges greater public insistence on safeguards. Way by Accident | True | By C.n. Barclay | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/joseph-oconnor-becomes-fiance-of-miss-fogarty-alumnus-of-roscrea.html | Joseph O'Connor Becomes Fiance Of Miss Fogarty; Alumnus of Roscrea and Graduate of Radcliffe to Wed in Ireland | True | Bradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/signs-of-tension-grow-in-kremlin-kozlov-illness-adds-evidence-of.html | SIGNS OF TENSION GROW IN KREMLIN; Kozlov Illness Adds Evidence of Ferment in Soviet Signs Point to Kosygin Suslov a Stalin Holdover Bid for Cuban Support Seen | True | By Harrison E. Salisbury | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/charlotte-of-luxembourg-and-prince-jean-fly-home.html | Charlotte of Luxembourg And Prince Jean Fly Home | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/propeller-club-is-chartered.html | Propeller Club Is Chartered | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-mrs-wg-ross-jr.html | Son to Mrs. W.G. Ross Jr. | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/alexandra-celke-engaged-to-wed-thomas-oleson-candidate-for-phd-at.html | Alexandra Celke Engaged to Wed Thomas Oleson; Candidate for Ph.D. at Harvard Fiancee of Teacher in Capital | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-of-coins-celebrating-100-years-of-national-currency-mexican.html | NEWS OF COINS; Celebrating 100 Years of National Currency MEXICAN COINAGE MARCH COINAGE | True | By Lincoln Grahles | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ascent-of-everest.html | Ascent of Everest | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cold-front-takes-pace.html | Cold Front Takes Pace | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/camera-notes-vacation-time-courses-for-summer-season.html | CAMERA NOTES; Vacation Time Courses For Summer Season | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/iranian-girl-24-teaches-nursing-age-and-moslem-inhibitions-had-to.html | IRANIAN GIRL, 24, TEACHES NURSING; Age and Moslem Inhibitions Had to Be Overcome | True | By Jay Walz Special to the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/barbara-maier-engaged-to-wed-dr-jay-w-kislak-michigan-alumna-to-bc.html | Barbara Maier Engaged to Wed Dr. Jay W. Kislak; Michigan Alumna to Be Bride of Physician, Ex-Navy Lieutenant | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hitachi-company-acquires-lino-shipbuilding-concern.html | Hitachi Company Acquires lino Shipbuilding Concern | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/manhattan-splits-with-ccny-nine.html | MANHATTAN SPLITS WITH C.C.N.Y. NINE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/washington-and-california-row-to-dead-heat-in-2-mile-race.html | Washington and California Row To Dead Heat in 2 -Mile Race | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-louise-mcmurtry-is-married-she-is-wed-at-st-bartholomews-to.html | Miss Louise McMurtry Is Married; She Is Wed at St. Bartholomew's to George Andersen | True | The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/animals-on-stage.html | Animals On Stage | True | By Peter Farb | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marketing-aide-named-by-seaboard-airlines.html | Marketing Aide Named By Seaboard Airlines | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/important-issufs-channel-13-case-involves-relationship-between-two.html | IMPORTANT ISSUFS; Channel 13 Case Involves Relationship Between Two Forms of Television Exchange Outlook Duty | True | By Jack Gould | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-psychiatric-chief-named-by-johns-hopkins.html | New Psychiatric Chief Named by Johns Hopkins | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brazil-weakens-inflation-curbs-failure-to-control-wages-affects.html | BRAZIL WEAKENS INFLATION CURBS; Failure to Control Wages Affects Basis of U.S. Aid | True | By Juan de Onis Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-world-of-stamps-west-virginia-century-in-commemoration-further.html | THE WORLD OF STAMPS; West Virginia Century In Commemoration Further Details POSTAL CONGRESS Fluorescent Issue WINNERS FIRST DAY SERVICE | True | By David Lidman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/purest-of-all-the-great-cities-these-cities-are-nearest-but-tokyo.html | 'Purest of All the Great Cities'; THESE CITIES ARE NEAR-GREAT, ....BUT TOKYO, LIKE LONDON AND NEW YORK, IS GREAT BECAUSE ITS PERSONALITY 'Purest of the Great Cities' | True | By A.m. Rosenthal | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/inevitable-may.html | Inevitable May | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/reprise.html | --REPRISE-- | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/patricia-e-doyle-engaged-to-walter-l-molineax-jr.html | Patricia E. Doyle Engaged To Walter L. Molineax Jr. | True | Special to The New York TimesPaul Parker | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/charles-b-brewer.html | CHARLES H. BREWER | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/carole-a-jaffee-thomas-bratter-to-be-married-candidate-for-masters.html | Carole A. Jaffee, Thomas Bratter To Be Married; Candidate for Master's at Columbia Fiancee of Coach in Ossining | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/championship-chess-game-put-off-because-of-illness.html | Championship Chess Game Put Off Because of Illness | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nelsomohc.html | Nelson--Nohe | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/operas-will-aid-the-restoration-of-landmarks-newport-preservation.html | Operas Will Aid The Restoration Of Landmarks; Newport Preservation Group Lists Benefits at The Breakers | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bungling-of-police-in-2-kidnappings-disturbs-japanese.html | Bungling of Police In 2 Kidnappings Disturbs Japanese | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/connecticut-bids-for-more-berths-towns-on-sound-still-have-long.html | CONNECTICUT BIDS FOR MORE BERTHS; Towns on Sound Still Have Long Lists of Applicants CONNECTICUT BID: BERTHS WANTED Boat People Busy Beavers | True | By Richard H. Parke Special To the New York Times. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/poconos-prepare-for-busy-season-bird-watching-bach-in-bethlehem-the.html | POCONOS PREPARE FOR BUSY SEASON; Bird Watching Bach in Bethlehem The High Country The Playhouse Motorboat Races | True | By Thomas H. Kneppthomas H. Knepp | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lottery-poses-legal-questions-sale-of-new-hampshire-tickets-to.html | LOTTERY POSES LEGAL QUESTIONS; Sale of New Hampshire Tickets To Out-of-Staters Is at Issue Beyond the Borders Limit on Profits The Violations No Legal Relaxing | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/squads-at-michigan-play-football-game-by-innings.html | Squads at Michigan Play Football Game by Innings | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-nation-eyes-on-rockefeller-dissenting-voice-fresh-figure.html | THE NATION; Eyes on Rockefeller Dissenting Voice Fresh Figure | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wp-matthews-3d-and-miss-harris-wed-in-suburbs-georgetown-and-yale.html | W.P. Matthews 3d And Miss Harris Wed in Suburbs; Georgetown and Yale Sophomores Marry at Rye Church | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cholera-epidemic-rages-in-calcutta.html | CHOLERA EPIDEMIC RAGES IN CALCUTTA | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eugenia-e-wieschhoff-bride-of-edward-pitts.html | Eugenia E. Wieschhoff Bride of Edward Pitts | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brooklyn-civic-center-gets-bank.html | Brooklyn Civic Center Gets Bank | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/barbara-heldt-will-be-married-nuptials-june-19-candidate-for-ma-at.html | Barbara Heldt Will Be Married; Nuptials June 19; Candidate for M.A. at Columbia Fiancee of Edward Montier Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/moorings-scarce-in-westchester-boating-interests-are-said-to-lack.html | MOORINGS SCARCE IN WESTCHESTER; Boating Interests Are Said to Lack Forcefulness Westchester Boating Interests Are Said to Lack Forcefulness Marinas Needed at Rye | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/letters-asphalt-students-michigan-vs-nyu-danger-poor-statistics.html | Letters; 'ASPHALT STUDENTS MICHIGAN vs. N.Y.U. DANGER' 'POOR' STATISTICS WORD FROM RUSSELL 'NO SUPERVISION' Letters A MATTER OF TRUST STALINGRAD | True | EUGENE S. WILSON,JEROME M. ISRAEL,RICHARD L. GREENE,LEON H. KEYSERLING,BERTRAND RUSSELL,HARRY ROSENBLEET,KENNETH BRECHER, DANA A. LASHER,HERBERT LEVINE, | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/happiest-as-a-villain-norman-treigle-city-opera-stalwart-considers.html | HAPPIEST AS A VILLAIN; Norman Treigle, City Opera Stalwart, Considers Bad Men More Dramatic Hard on Voice Usual Exodus | True | By Alan Richthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/football-colts-sign-lyles.html | Football Colts Sign Lyles | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lack-of-leader-delays-planning-successor-to-felt-sought-for.html | LACK OF LEADER DELAYS PLANNING; Successor to Felt Sought for Commission Here Clapp Ready to Accept Grace Period Over Extension Voted | True | By Charles G. Bennett | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bethlehem-steel-bid.html | Bethlehem Steel Bid | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-presidents-club-to-stage-kennedy-birthday-dinner-here-club-8.html | New 'President's Club' to Stage Kennedy Birthday Dinner Here; Club 8 Months Old National Meeting Slated | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/erica-m-hartman-connecticut-bride.html | Erica M. Hartman Connecticut Bride | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/2-vessels-tied-up-over-jurisdiction-mates-picket-craft-staffed-by.html | 2 VESSELS TIED UP OVER JURISDICTION; Mates Picket Craft Staffed by Lake Officers Union Ship "Up for Grabs" Peace Efforts Began | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/3-australians-share-lead-with-212-in-oklahoma-golf.html | 3 Australians Share Lead With 212 in Oklahoma Golf | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/st-francis-college-to-give-port-benefactor-award.html | St. Francis College to Give Port Benefactor Award | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fort-plain-restoration-graves-of-18th-century-and-war-relics-of-76.html | FORT PLAIN RESTORATION; Graves of 18th Century and War Relics of '76 Uncovered Upstate Raided in 1780 Diagnosis: Smallpox Temporary Museum | True | By C. Robie Boothdante O. Tranquilldante O. Tranquille | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-grunebaum-has-son.html | Mrs. Grunebaum Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yale-150s-triumph.html | Yale 150's Triumph | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/art-show-in-locust-valley-to-aid-international-work.html | Art Show in Locust Valley To Aid International Work | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stern-outlook-for-the-new-season.html | Stern Outlook for the New Season | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bach-works-played-by-peruvian-pianist.html | BACH WORKS PLAYED BY PERUVIAN PIANIST | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/arthur-kahr.html | ARTHUR KAHR | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/output-of-steel-is-still-soaring-but-officials-differ-on-how-much.html | OUTPUT OF STEEL IS STILL SOARING; But Officials Differ on How Much Is Strike Hedging Strike Fears Cited OUTPUT OF STEEL IS STILL SOARING 'Real Growth' Seen Inventories Down Up-and-Down Pattern | True | By John M. Lee | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jet-crew-dispute-snarls-american-pilotengineer-issue-stirs-4way.html | JET CREW DISPUTE SNARLS AMERICAN; Pilot-Engineer Issue Stirs 4-Way Court Fight New Policy on Pilots Engineers Reluctant | True | By Edward Hudson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-pleasure-craft-lead-to-a-kaleidoscope-of-fun-new-boats-lead-to.html | New Pleasure Craft Lead To a Kaleidoscope of Fun; NEW BOATS LEAD TO KALEIDOSCOPE | True | By Steve Cadypeter Barlow | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rev-phineas-kennedy.html | REV. PHINEAS KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/division-to-discontinue-line.html | Division to Discontinue Line | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lowgrowing-campanulas-are-adaptable-and-longblooming-dainty-creeper.html | LOW-GROWING CAMPANULAS ARE ADAPTABLE AND LONG-BLOOMING; Dainty Creeper Bright Bells | True | By Doretta Klaber | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pastrano-defeats-thornton-on-points.html | PASTRANO DEFEATS THORNTON ON POINTS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/early-may-events-tours-shows-and-sales-are-on-the-schedule.html | EARLY MAY EVENTS; Tours, Shows and Sales Are on the Schedule Afternoon Tours | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/choate-unveils-kennedys-portrait.html | Choate Unveils Kennedy's Portrait | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/white-house-garden-redesigned-new-blossoms-give-president-a-more.html | White House Garden Redesigned; New Blossoms Give President a More Colorful View 26 Rose Plantings | | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lavorante-flies-home-is-still-unable-to-talk.html | Lavorante Flies Home; Is Still Unable to Talk | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/booming-suburbs-make-clubs-shift-grounds-in-field-trials.html | Booming Suburbs, Make Clubs Shift Grounds in Field Trials | True | By John Rendel | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-governors-remarriage.html | The Governor's Remarriage | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cut-exposure-for-boat-shots.html | Cut Exposure for Boat Shots | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mercury-reaches-86-a-record-for-the-date.html | Mercury Reaches 86, A Record for the Date | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/california-man-buys-a-7-million-life-policy.html | California Man Buys A 7 Million Life Policy | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/carpet-covers-all.html | Carpet Covers All | | By George O'Brien | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bronze-babu-wins-riggs-at-pimlico-favorite-scores-by-neck-over.html | BRONZE BABU WINS RIGGS AT PIMLICO; Favorite Scores by Neck Over Shield Bearer | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/orlando-raising-its-status-as-hub-of-florida-drivingtime-cut-hotel.html | ORLANDO RAISING ITS STATUS AS HUB OF FLORIDA; Driving-Time Cut Hotel on Stilts Popular Park | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/susan-miller-fiancee-of-donald-harris-levy.html | Susan Miller Fiancee Of Donald Harris Levy | | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tigers-purchase-tom-sturdivant-morton-goes-to-braves-from.html | TIGERS PURCHASE TOM STURDIVANT; Morton Goes to Braves From Detroit--Twins Sell Lemon | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/advertising-the-image-problem-debated-subject-draws-much-discussion.html | Advertising The 'Image Problem' Debated; Subject Draws Much Discussion at 4A's Annual Parley Two Latest Opinion Studies Pose Some More Questions | | By Peter Bart | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-rudofker-has-child.html | Mrs. Rudofker Has Child | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/urbina-sets-mark-in-1000-yard-run-lowers-standard-to-2172-in-new.html | URBINA SETS MARK IN 1,000-YARD RUN; Lowers Standard to 2:17.2 in New Utrecht Meet TRACK EVENTS FIELD EVENTS TEAM SCORES | True | By William J. Miller | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/orioles-homers-beat-tigers-84-powell-brandt-pace-attack-barber.html | ORIOLES' HOMERS BEAT TIGERS, 8-4; Powell, Brandt Pace Attack --Barber Pitches 4-Hitter | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seoul-cabinet-recommends-that-park-seek-presidency.html | Seoul Cabinet Recommends That Park Seek Presidency | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sports-of-the-times-grand-larceny-lack-of-response-spanish-lesson.html | Sports of The Times; Grand Larceny Lack of Response Spanish Lesson | | By Arthur Daley | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tallest-suites-set-chicago-will-get-tall-apartment-571foot-antenna.html | Tallest Suites Set; CHICAGO WILL GET TALL APARTMENT 571-Foot Antenna Screened-in Galleries | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-greenberg-has-child.html | Mrs. Greenberg Has Child | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/diplomats-protest-duvaliers-curbs-refugees-leaving-weapons-cache.html | Diplomats Protest Duvalier's Curbs; Refugees Leaving; Weapons Cache Found | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-carol-singleton-wed.html | Miss Carol Singleton Wed | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/suffolk-fleet-in-suffolk-grows-and-grows.html | Suffolk; FLEET IN SUFFOLK GROWS AND GROWS | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elise-m-karas-and-a-physician-to-wed-july-20-doctoral-candidate-is.html | Elise M. Karas And a Physician To Wed July 20; Doctoral Candidate Is Fiancee of Dr. James Duncan Kenney | | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/berthe-keezer-eh-ladd-4th-are-wed-here-father-escorts-bride-at.html | Berthe Keezer, E.H. Ladd 4th Are Wed Here; Father Escorts Bride at Marriage in the Church of All Souls | | Bradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bazaar-at-school.html | Bazaar at School | | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/german-eight-sets-course-record-in-beating-st-catharines-and-nyac.html | German Eight Sets Course Record in Beating St. Catharines and N.Y.A.C.; RATZEBURG TAKES 3D STRAIGHT HERE World Champions Triumph in 6:11 far 2,000 Meters Off Travers Island Second Boat Does 6:15.6 N.Y.A.C. Shell Overtaken | | By Deane McGowen Special To the New York Times The New York Times by CARL T. GOSSETT JR.) | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-of-the-rialto-invaders-belgrade-eng-troupe-set-for-new-york.html | NEWS OF THE RIALTO: INVADERS; Belgrade (Eng.) Troupe Set for New York Appearance Militant Satire COMING: INNOVATION: PROJECT: ROUNDUP: | True | By Lewis Funke | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/douglas-r-ayer-planning-to-wed-barbara-a-gay-yale-law-graduate-to.html | Douglas R. Ayer Planning to Wed Barbara A. Gay; Yale Law Graduate to Marry '62 Alumna of Radcliffe Next Month | True | Special to The New York TimesBarrie Kent | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/railroad-barge-becomes-glamor-girl-lighter-in-freeport-being.html | Railroad Barge Becomes Glamor Girl; Lighter in Freeport Being Converted to Restaurant Ready for Action Land, Air but No Sea | True | By Harry V. Forgeron | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rhodesian-fears-racial-blowup-nationalist-says-white-rule-has.html | RHODESIAN FEARS RACIAL 'BLOW-UP'; Nationalist Says White Rule Has Caused 'Ugly Mood' Propaganda Base Set Up Departure Near | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/white-sox-down-senators-8-to-1-nicholson-hits-2-homers-5run-7th-is.html | WHITE SOX DOWN SENATORS, 8 TO 1; Nicholson Hits 2 Homers-- 5-Run 7th Is Decisive | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/katsorhis-katsias.html | Katsorhis--Katsias | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/audrey-parnes-engaged.html | Audrey Parnes Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sb-schearer-fiance-of-isabelle-lowengard.html | S.B. Schearer Fiance of Isabelle Lowengard | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-mrs-eugene-senal.html | Son to Mrs. Eugene Senal | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dartmouth-victor-64.html | Dartmouth Victor, 6--4 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/motor-overboard.html | 'Motor Overboard!' | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/castro-friend-khrushchev-the-host-changed-relations-two-appearances.html | Castro & Friend; Khrushchev the Host Changed Relations Two Appearances Chinese Appeal Economic Woes CASTRO AND SOVIET LEADERS WATCH MAY DAY PARADE IN MOSCOW-- | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pete-bostwick-jr-beats-stanley-2-and-1-and-gains-richardson.html | Pete Bostwick Jr. Beats Stanley, 2 and 1, and Gains Richardson Semi-Finals; BUCKLEY DEFEATS RUDNICK BY 1 UP He'll Face Bostwick Today -- Mattwell, Skiddan Also Win in Richardson Golf Bostwick Sinks 30-Footer | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chapel-chief-48-first-at-yonkers-beats-favored-country-don-in-pace.html | CHAPEL CHIEF, $48, FIRST AT YONKERS; Beats Favored Country Don in Pace Before 34,356 | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/saratoga-springs-planntng-horsey-centenary-rowing-regatta-more-than.html | SARATOGA SPRINGS PLANNTNG HORSEY CENTENARY; Rowing Regatta More Than Money Boxer Was Benefactor | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mit-lightweights-first-in-geiger-cup.html | M.I.T. LIGHTWEIGHTS FIRST IN GEIGER CUP | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-road-paves-way-to-hopi-and-navajo-land-driving-time-cut.html | NEW ROAD PAVES WAY TO HOPI AND NAVAJO LAND; Driving Time Cut Learning New Ways Lake Backing Up Increasing Tourism New Zoo in Town | True | By Thomas B. Lesurethomas R. Lesure | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elisabeth-barron-engaged-to-marry.html | Elisabeth Barron Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/catholics-to-spur-school-bus-protest.html | CATHOLICS TO SPUR SCHOOL BUS PROTEST | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/steel-ingot-production.html | STEEL INGOT PRODUCTION | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/london-expected-to-back-fluoride-but-other-regions-of-britain.html | LONDON EXPECTED TO BACK FLUORIDE; But Other Regions of Britain Battle Its Use in Water Technical Requirement Blow to Other Foes Use of Chemical Attached Improvement Noted Gains in Watford | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/population-key-credited-to-us-world-division-of-labor-is-told-to.html | POPULATION KEY CREDITED TO U.S.; World Division of Labor Is Told to American Assembly Soviet Willing to Act Choice Left to Each Nation | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-of-6-battles-police.html | Father of 6 Battles Police | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-plans-a-school-on-plane-accidents.html | U.S. PLANS A SCHOOL ON PLANE ACCIDENTS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/breed-honors-won-by-hilgroves-emo.html | BREED HONORS WON BY HILGROVE'S EMO | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-happy-acquisition.html | The Happy Acquisition | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/off-broadway-sings-an-old-refrain-best-foot-forward-old-refrain-off.html | Off Broadway Sings An Old Refrain; 'BEST FOOT FORWARD' Old Refrain Off Broadway (Cont.) 'THE BOYS FROM SYRACUSE' | True | | 1991-03-05 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/togo-will-elect-chamber-today-recognition-of-regime-after-olympio.html | TOGO WILL ELECT CHAMBER TODAY; Recognition of Regime After Olympio Slaying at Stake Size of Turnout Vital | True | By Lloyd Garrison Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/christians-and-jews-appoints.html | Christians and Jews Appoints | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-sparkplug-jackets-aid-in-waterproofing-boats.html | New Spark-Plug Jackets Aid in Waterproofing Boats | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/groundbreaking-set-for-synagogue-at-idlewild.html | Ground-Breaking Set for Synagogue at Idlewild | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/robinson-stops-rolbnet-in-third-round-in-ontario.html | Robinson Stops Rolbnet In Third Round in Ontario | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/shaffnerbaker.html | Shaffner--Baker | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miller-declines-comment-on-his-reelection-plans.html | Miller Declines Comment On His Re-Election Plans | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/second-telstar-new-satellite-will-help-pave-the-way-for.html | SECOND TELSTAR; New Satellite Will Help Pave the Way for Communication System Relay Program Broad Coverage Historic Step | True | By William L. Laurence | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/carol-a-margaretten-fiancee-of-a-physician.html | Carol A. Margaretten Fiancee of a Physician | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brazilian-newsprint-plant-begins-greater-production.html | Brazilian Newsprint Plant Begins Greater Production | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chinese-free-inidan-officers.html | Chinese Free Inidan Officers | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/patricia-clements-wed.html | Patricia Clements Wed | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/teenagers-tune-up-jeens-june-up-cont.html | Teen-Agers Tune Up; Jeens June Up (Cont.) | True | New York Times photographs by Sam Falk | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miami-beach-is-flying-high-reduced-airlines-fares-and-seasonal-cut.html | MIAMI BEACH IS FLYING HIGH; Reduced Airlines Fares and Seasonal Cut in Hotel Rates Expected to Lure Summer Visitors to Gold Coast Fares Are Listed Speed Traps Doomed Newest Hotel Miss Universe Event | True | By Agnes Ashsam Shere | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/air-academy-expansion-urged.html | Air Academy Expansion Urged | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tour-of-li-homes-to-assist-wellesley.html | Tour of L.I. Homes To Assist Wellesley | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/moscow-scolds-press-for-laxity-tighter-ideological-control-of.html | MOSCOW SCOLDS PRESS FOR LAXITY; Tighter Ideological Control of Publishing Foreseen. | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/st-louis-police-fire-in-air-in-brawl-after-dice-game.html | St. Louis Police Fire in Air in Brawl After Dice Game | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/museum-in-bridgeport-to-benefit-on-saturday.html | Museum in Bridgeport To Benefit on Saturday | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-sound-of-grace-notes-in-celebration-of-national-music-week.html | The Sound of--; Grace notes in celebration of National Music Week, starting today. | True | Compiled by Edward F. Murphy | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-nature-trails-await-visitors-to-smokies-riding-trail-nature.html | NEW NATURE TRAILS AWAIT VISITORS TO SMOKIES; Riding Trail Nature Program Annual Epic Local Pottery Campground Project | True | By Warner Ogdenwarner Ogden | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/championship-flight.html | Championship Flight | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-little-sister-to-capri-and-ischia-maritime-tradition-olive-trees.html | A LITTLE SISTER TO CAPRI AND ISCHIA; Maritime Tradition Olive Trees | True | By Dorothy L. Sandlereuropean | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/agent-scrutinzes-pan-am-applicants-pan-am-building-selects-tenants.html | Agent Scrutinzes Pan Am Applicants; PAN AM BUILDING SELECTS TENANTS | True | By Edmond J. Bartnett | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/2-seek-fao-membership.html | 2 Seek F.A.O. Membership | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/celtic-and-rangers-draw-in-scottish-cup-soccer-final-11-before.html | Celtic and Rangers Draw in Scottish Cup Soccer Final, 1-1, Before 130,000; 23 FANS ARRESTED AT GLASGOW GAME 23 Others Are Treated for Fainting or Injuries-- Replay on May 15 Vernon Scores Goal STANDING OF LEADERS British Cricket Scores | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/apparel-company-formed-for-floyd-bennett-stores.html | Apparel Company Formed For Floyd Bennett Scores | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/trouble-in-cento.html | Trouble in CENTO | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/slow-down-and-save-money.html | Slow Down and Save Money | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nuptials-planned-by-jane-stream-and-fred-block-sophomore-at-adelphi.html | Nuptials Planned By Jane Stream And Fred Block; Sophomore at Adelphi Becomes Fiancee of a Medical Student | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/careers-conference.html | CAREERS CONFERENCE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/british-art-show-stresses-satire-royal-academy-is-offering-a-wide.html | BRITISH ART SHOW STRESSES SATIRE; Royal Academy Is Offering a Wide Selection of Works Satirical Craze Evident | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bnai-brith-hears-schary-urge-whites-to-aid-negroes-on-rights.html | Bnai Brith Hears Schary Urge Whites to Aid Negroes on Rights; Resentment Expressed A Fight for Security | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/showy-foliage-for-shady-sites-spreads-densely-ornate-leaves.html | SHOWY FOLIAGE FOR SHADY SITES; Spreads Densely Ornate Leaves Attractive Ferns | True | By Sarah E. Pullar | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/no-evidence-of-abuse-found-in-nassau-home-for-poor.html | No Evidence of Abuse Found In Nassau Home for Poor | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/notre-dame-routed-by-army-trackmen.html | NOTRE DAME ROUTED BY ARMY TRACKMEN | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/five-in-the-maritime-agency-praised-for-rescue-work.html | Five in the Maritime Agency Praised for Rescue Work | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/use-of-space-funds-in-school-assayed.html | USE OF SPACE FUNDS IN SCHOOL ASSAYED | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tito-informs-rusk-of-wish-to-improve-relations-with-us.html | Tito Informs Rusk Of Wish to Improve Relations With U.S.; Both Sides Concerned TITO TELLS RUSK OF POLICY GOALS Threat Feared to U.S. Aim Guest at Luncheon | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-model-given-for-genetic-code-attempt-is-made-to-explain.html | NEW MODEL GIVEN FOR GENETIC CODE; Attempt Is Made to Explain Assembly of 20 Acids | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ada-reprimanded-by-james-roosevelt.html | A.D.A. REPRIMANDED BY JAMES ROOSEVELT | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spring-show.html | Spring Show | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/missile-makers-turning-to-space-industry-is-in-the-midst-of.html | MISSILE MAKERS TURNING TO SPACE; Industry Is In the Midst of Sweeping Changes In Production Pattern CONTROVERSY LIKELY Research and Development Spending to Soar--Rise in Competition Seen Apollo Program Debated Aerospace Industry Charts an Ambitious Course for Tomorrow CONSTANT CHANGE IN MISSILE FIELD Research and Development Spending to Soar--Rise in Competition Likely Flight Tests An Important Step | | By Richard Rutter | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/disarmament-stalemate-as-seen-in-washington-and-moscow-us-view.html | DISARMAMENT STALEMATE AS SEEN IN WASHINGTON AND MOSCOW; U.S. VIEW: Further Negotiation Is Futile as Long As the Kremlin Turns to Pure Propaganda Heated Discussions An Ominous Signal Vain Appeals | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bosch-threatens-invasion-of-haiti-forces-massed-dominican-president.html | BOSCH THREATENS INVASION OF HAITI; FORCES MASSED; Dominican President Says Army Will Attack Unless Refugees Are Freed DUVALIER HELD DEFIANT Tension Rises Over Danger of Massacre of Insurgents --U.S. Warships Closer BOSCH THREATENS INVASION OF HAITI O.A.S. Group's Effort Diplomat Reports to Bosch | True | By Tad Szulc Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/japanese-debate-visit-by-atom-ship-regime-backs-us-request-but.html | JAPANESE DEBATE VISIT BY ATOM SHIP; Regime Backs U.S. Request, but Controversy Swells | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nassau-boat-population-in-nassau-surges.html | Nassau; BOAT POPULATION IN NASSAU SURGES | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/500acre-island-in-caribbean-offered-for-sale-at-600000-reading-to.html | 500-Acre Island in Caribbean Offered for Sale at $600,000; Reading to Daydream By Be a Kennedy Neighbor House With a Legend CARIBBEAN ISLAND OFFERED FOR SALE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pope-will-dedicate-altar.html | Pope Will Dedicate Altar | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/grelle-lowers-games-run-mark-us-wins-107-gold-medals-at-panamerican.html | GRELLE LOWERS GAMES RUN MARK; U.S. Wins 107 Gold Medals at Pan-American Games Two Boxing Gold Medals Grelle Pulls Even TRACK AND FIELD | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bragan-tells-pitchers-25-fine-for-each-balk.html | Bragan Tells Pitchers: $25 Fine for Each Balk | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/child-to-mrs-zabriskie-2d.html | Child to Mrs. Zabriskie 2d | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/press-structure-is-opened-at-fair-salinger-is-at-dedication-of.html | PRESS STRUCTURE IS OPENED AT FAIR; Salinger Is at Dedication of First Building on Site Moses Scoffs at Critics | True | By Alfred E. Clark | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/some-valuables-found-in-the-attic-in-the-attic.html | Some Valuables Found in the Attic; In the Attic | True | By James Thomas Flexner | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-foreign-organization-is-formed-by-bendix-corp.html | New Foreign Organization Is Formed by Bendix Corp. | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-canadian-airline-buys-rival-concern.html | A CANADIAN AIRLINE BUYS RIVAL CONCERN | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/notion-show-is-scheduled.html | Notion Show Is Scheduled | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rutgers-oarsmen-capture-logg-cup.html | RUTGERS OARSMEN CAPTURE LOGG CUP | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/landscape-program.html | Landscape Program | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/view-from-a-local-vantage-point-ardent-admirers-switch-biography.html | VIEW FROM A LOCAL VANTAGE POINT; Ardent Admirers SWITCH BIOGRAPHY: CANNES BOUND: | True | By A.h. Weiler | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/racial-strife-violence-in-alabama-king-arrested-moores-followers.html | Racial Strife: Violence in Alabama King Arrested Moore's Followers | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/legal-cattle-appears-likely-over-charter-fees-us-is-backed-on-moves.html | Legal cattle Appears Likely Over Charter Fees; U.S. Is Backed on Moves to Recapture Ship Lines' Disputed Profits Government Upheld Judge's View of Issue | True | By Werner Bamberger | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gwendolyn-wilson-married-to-lawyer.html | Gwendolyn Wilson Married to Lawyer | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/emergency-unit-furnishes-light-advanced-electrical-parts-eliminate.html | EMERGENCY UNIT FURNISHES LIGHT; Advanced Electrical Parts Eliminate Maintenance Power Failure Recalled Simplicity Stressed | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spain-will-limit-military-trials-government-says-it-aims-to-improve.html | SPAIN WILL LIMIT MILITARY TRIALS; Government Says It Aims to Improve Civil Rights | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/huge-new-depot-to-speed-freight-terminal-on-west-side-will-be.html | HUGE NEW DEPOT TO SPEED FREIGHT; Terminal on West Side Will Be Largest in Nation To Divert Air Cargo | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dr-ira-goldowsky-hospital-director.html | DR. IRA GOLDOWSKY, HOSPITAL DIRECTOR | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bombers-triumph-on-three-homers-howard-clouts-two-mantle-onetwins.html | BOMBERS TRIUMPH ON THREE HOMERS; Howard Clouts Two, Mantle One-- Twins Get 2 Runs in 9th-- Williams Wins 3 Yank Homers, 2 by Howard, Top Twins, 3-2 | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-charter-faces-oregon-house-vote.html | NEW CHARTER FACES OREGON HOUSE VOTE | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-seeking-a-truce-in-birmingham-hoses-again-drive-off.html | U.S. Seeking a Truce in Birmingham; Hoses Again Drive Off Demonstrators; Two Aides Meeting With Leaders-- Negroes Halt Protests Temporarily U.S. SEEKS TRUCE IN BIRMINGHAM Demonstrators All Young | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/search-in-school-changes-african-rhodesian-teacher-turns-to-active.html | SEARCH IN SCHOOL CHANGES AFRICAN; Rhodesian Teacher Turns to Active Nationalism Once a Quiet Man A Symbolic Change | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/paul-alasso-weds-juliana-van-steeden.html | Paul Alasso Weds Juliana Van Steeden | True | Special to The New York TimesIng-John | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/court-opposes-tax-advantage-disputes-deferredpayment-plans-that.html | COURT OPPOSES TAX ADVANTAGE; Disputes Deferred-Payment Plans That Allow Choice COURT OPPOSES TAX ADVANTAGE | True | By Robert Metz | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lobbies-under-question-pressure-for-philippine-war-claims-stirs.html | LOBBIES UNDER QUESTION; Pressure for Philippine War Claims Stirs Inquiry Into Activities of Foreign Agents in Capital 400 Agents Payments Awarded Not So Naive | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/apartment-house-readied.html | Apartment House Readied | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/5-negroes-to-enter-duke.html | 5 Negroes to Enter Duke | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-house-inquiry-spans-the-nation-keeps-watch-on-building-of-41000.html | A HOUSE INQUIRY SPANS THE NATION; Keeps Watch on Building of 41,000 Miles of Highway Headed by Minnesotan | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/capital-brotherhood.html | Capital Brotherhood | True | New York Times photographs by George Tames | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stubner-leading-penguin-sailing-thames-skipper-finishes-third-twice.html | STUBNER LEADING PENGUIN SAILING; Thames Skipper Finishes Third Twice and Fourth | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/erhard-finally-moves-toward-the-summit-the-west-german-economics.html | Erhard Finally Moves Toward the Summit; The West German Economics Minister, long thwarted by Adenauer's refusal to step aside, now is Chancellor-designate. Here is an appraisal of how will measure up. Erhard Finally Moves Toward the Summit | True | By Arthur J. Olsen | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chinese-minister-removed.html | Chinese Minister Removed | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cameo-glass-exhibit.html | "CAMEO" GLASS EXHIBIT | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eileen-gannon-wed-to-joseph-kenney.html | Eileen Gannon Wed To Joseph Kenney | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/william-michael-lariche-jr-to-marry-miss-latourette.html | William Michael LaRiche Jr. To Marry Miss LaTourette | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/catskill-splash-indoor-pools-are-added-to-the-scene-as-resorts.html | CATSKILL SPLASH; Indoor Pools Are Added to the Scene As Resorts Primp for Summer Catskill Postscript Nautical Guests No Absentee Ownership Off to Market Interest in Everything No Cover Charge | True | By Sherman Davisbrown'S Hotel, James D. Jacobs | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/from-a-great-esthetic-movement-much-ugliness-esthetic.html | From a Great Esthetic Movement, Much Ugliness; Esthetic | True | By Peter Quennell | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/van-otteraloo-hosts-dutch-treat-elegance-filling-in-busy.html | VAN OTTERALOO HOSTS DUTCH TREAT; Elegance Filling In Busy | True | By Howard Klein | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/may-market.html | May Market | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/capital-scene-white-house-rose-garden-redesigned-for-continuing.html | CAPITAL SCENE; White House Rose Garden Redesigned For Continuing Seasonal Display Heading the Project A Quarter Acre Colorful Array | True | By Lee Lorick Prina | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/river-and-harbor-contractors-win-promotion-program-award.html | River and Harbor Contractors Win Promotion Program Award | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/thant-will-stop-in-london-for-discussion-with-home.html | Thant Will Stop in London For Discussion With Home | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/moon-called-ideal-base-for-exploring-the-planets.html | Moon Called Ideal Base For Exploring the Planets | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/venezuelan-army-depot-set-afire-by-terrorists.html | Venezuelan Army Depot Set Afire by Terrorists | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/storm-over-berlin-prizewinning-author-stirs-controversy-with-the.html | STORM OVER BERLIN; Prize-winning Author Stirs Controversy With 'The Vicar' Simple Question | True | By Arthur J. Olsenhenry Grossmansamuel Teicherfriedman-Abeles | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mexico-launches-education-drive-hopes-to-open-30-vocational.html | MEXICO LAUNCHES EDUCATION DRIVE; Hopes to Open 30 Vocational Training Schools in 1963 | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/boat-show-dates-announced.html | Boat Show Dates Announced | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/unlisted-stocks-show-small-gain-trading-activeindex-up-175-points.html | UNLISTED STOCKS SHOW SMALL GAIN; Trading Active--Index Up 1.75 Points Last Week Truckers Gain Colorado Gas Off | True | By Alexander R. Hammer | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/schacht-associates-honored.html | Schacht Associates Honored | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/executive-of-ship-company-named-to-school-board.html | Executive of Ship Company Named to School Board | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/east-side-clinic-to-get-proceeds-of-dinner-dance-event-on-saturday.html | East Side Clinic To Get Proceeds Of Dinner Dance; Event on Saturday at Plaza to Aid Karen Horney Institution | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/13story-building-has-18-levels.html | 13-Story Building Has 18 Levels | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/re-diamond-and-alice-blach-will-be-married-staten-island-publisher.html | RE. Diamond And Alice Blach Will Be Married; Staten Island Publisher Is Fiance of Alumna of Goucher College | True | Special to The New York Times;Jimmy Wilson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/waterskiers-are-getting-into-the-swim-sport-is-popular-with-young.html | WATER-SKIERS ARE GETTING INTO THE SWIM; Sport Is Popular With Young and Old Among Tourists in Miami Beach Likely Explanation Rate of Participation Advice for Novice | True | By Clarke Ashlynn Pelham From Rapho-Guillumette | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/exhibits.html | EXHIBITS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/labor-group-asks-action-to-end-bias-in-hospitals.html | Labor Group Asks Action To End Bias in Hospitals | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yale-track-team-routs-princeton-track-events-field-events.html | YALE TRACK TEAM ROUTS PRINCETON; TRACK EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/may-ball-to-assist-settlement-house.html | May Ball to Assist Settlement House | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pitcher-ejected-in-7-to-5-defeat-culp-wins-for-phils.html | PITCHER EJECTED IN 7-TO-5 DEFEAT; Culp Wins for Phils | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chemical-industry-honors-6-teachers.html | CHEMICAL INDUSTRY HONORS 6 TEACHERS | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/steinlowell.html | Stein--Lowell | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/plants-for-minimum-maintenance-many-offer-ornamental-qualities-as.html | PLANTS FOR MINIMUM MAINTENANCE; Many Offer Ornamental Qualities as Well as Rugged Growth For Shaded Banks Versatile Cotoneaster Spicy Fragrance | True | By Clarence E. Lewisthe New York Times (GEORGE TAMES) | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/keppel-doubts-any-threat-to-freedom-in-school-aid.html | Keppel Doubts Any Threat To Freedom in School Aid | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nasser-us-military-exercise.html | Nasser & U.S.; Military Exercise | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seagoing-paul-revere-finds-his-number-is-up.html | Seagoing Paul Revere Finds His Number Is Up | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/zermatt-opens-to-few-guests.html | Zermatt Opens to Few Guests | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chateaugay-wins-kentucky-derby-never-bend-runs-second-and-candy.html | CHATEAUGAY WINS KENTUCKY DERBY; Never Bend Runs Second and Candy Spots Third BASEBALL TRACK AND FIELD PAN-AMERICAN GAMES | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/light-on-an-individual-man-ray.html | LIGHT ON AN INDIVIDUAL; MAN RAY | True | By Brian O'Doherty | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-weeks-programs-royal-ballet-other-events-today-tuesday.html | THE WEEK'S PROGRAMS; ROYAL BALLET OTHER EVENTS TODAY TUESDAY WEDNESDAY FRIDAY SATURDAY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/thomas-o-grady.html | THOMAS C. GRADY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/washingtons-law-on-districts-voided.html | WASHINGTON'S LAW ON DISTRICTS VOIDED | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/play-by-elmer-rice-in-world-premiere.html | PLAY BY ELMER RICE IN WORLD PREMIERE | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/167-virginia-cadets-hear-kennedy-hail-the-military.html | 167 Virginia Cadets Hear Kennedy Hail the Military | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-solar-bonanza-for-maine-suns-eclipse-next-july-will-draw.html | A SOLAR BONANZA FOR MAINE; Sun's Eclipse Next July Will Draw Thousands Of Visitors to State Area of Totality Belt 55 Miles Wide Bookings Heavy University Cooperates | True | By Harold Cail | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-18-no-title-stamp-mistakes.html | Article 18 -- No Title; Stamp Mistakes | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-tarnished-reputation-reappraised-tarnished-reputation.html | A Tarnished Reputation Reappraised; Tarnished Reputation | True | By Lawrence Thompson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sachsdavis.html | Sachs–Davis | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/athletics-thrash-red-sox-143-in-game-shortened-to-five-innings-by.html | Athletics Thrash Red Sox, 14-3; in Game Shortened to Five Innings by Rain; LEAGUE LEADERS BEAT DOWNPOUR A's Hustle to Get 5th Inning Played—Causey, Charles Lead Rout of Boston | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/village-gardens.html | Village Gardens | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/added-concerts-planned-for-sick-mannes-volunteers-hope-to-expand.html | ADDED CONCERTS PLANNED FOR SICK; Mannes Volunteers Hope to Expand Hospital Program Concert at Montefiore Couldn't Find Audience | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fete-to-aid-jersey-school.html | Fete to Aid Jersey School | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rabbis-criticize-foes-of-zionism-judaism-council-is-accused-of.html | RABBIS CRITICIZE FOES OF ZIONISM; Judaism Council Is Accused of Distorting Israel Ties Leverage of Silence Role of Peoplehood 'Treason' Is Charged | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/selection-curbed-in-massachusetts.html | SELECTION CURBED IN MASSACHUSETTS | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/deborah-burling-engaged-to-wed-gm-rouzee-jr-alumna-of-columbia-is.html | Deborah Burling Engaged to Wed G.M. Rouzee Jr.; Alumna of Columbia Is Fiance of Graduate of Dartmouth College | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/churchill-farewell.html | Churchill Farewell | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seashore-ornamentals.html | SEASHORE ORNAMENTALS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/admirals-voyage-victor-in-carter-second-choice-beats-for-the-road.html | ADMIRAL'S VOYAGE VICTOR IN CARTER; Second Choice Beats For The Road and Saidam, Pays $10.50 for $2 ADMIRAL'S VOYAGE VICTOR IN CARTER | True | By Louis Effrat | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/in-massachusetts.html | In Massachusetts | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-lynn-smith-engaged-to-wed-surgical-interne-alumna-of-principia.html | Miss Lynn Smith Engaged to Wed Surgical Interne; Alumna of Principia, Dr. Bruce Bradley Jr. Become Affianced | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/come-and-see.html | Come and See | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/why-so-many-flunk-out-though-high-in-ability-and-carefully-selected.html | Why So Many Flunk Out; Though high in ability and carefully selected, more and more college students fail to survive through immaturity, family pressures and social distractions. Why So Many Flunk Out | True | By James H. Robertson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-knowledge-industry.html | 'The Knowledge Industry' | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fosterbroadbent.html | Foster—Broadbent | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/william-finlay-to-wed-miss-constance-evans.html | William Finlay to Wed Miss Constance Evans | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/visit-to-a-superchateau-in-north-carolina-wooded-hills-grand.html | VISIT TO A SUPER-CHATEAU IN NORTH CAROLINA; Wooded Hills Grand Staircase Opera Scenes Ivory Furniture Castle Ivy Azalea Festival | True | By Jean BibleputnamPhotography StudioputnamPhotography Studio | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/america-follows-the-middle-of-the-road-in-politics-the-majority-of.html | America Follows the Middle of the Road; In politics, the majority of the populace stands solidly at the center. Can it be aroused to act on the irrationalities that mark our society? America Follows the Middle of the Road | True | By Andrew Hackerdrawing By Abner Dean. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/disks-jazz-artist-sheds-shackles-speaks-mind.html | DISKS: JAZZ ARTIST SHEDS SHACKLES; Speaks Mind | True | By John S. Wilson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nyu-nine-beats-hofstra-53-20-blahs-of-violets-hurls-both.html | N.Y.U. NINE BEATS HOFSTRA, 5-3, 2-0; Blahs of Violets Hurls Both Victories—Auletto Connects | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/third-party-sessions-end.html | Third Party Sessions End | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bogota-conference-seeks-labors-help.html | BOGOTA CONFERENCE SEEKS LABOR'S HELP | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/boston-college-to-mark-century-anniversary-next-week-to-include.html | BOSTON COLLEGE TO MARK CENTURY; Anniversary Next Week to Include Drama Seminars Great Speakers Listed Panel Discussion Set | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/old-wives-tales-true-or-false-some-folk-legends-about-health-are.html | Old Wives' Tales-- True or False?; Some 'folk legends' about health are examined in the light of modern knowledge. Old Wives' Tales | True | By Louis Lasagna | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-e-cronquist-is-bride-of-herbert-duke-fentress.html | Mary E. Cronquist Is Bride Of Herbert Duke Fentress | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/joseph-w-hines.html | JOSEPH W. HINES | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bourbon-whisky-girds-for-battle-enlarged-trade-unit-maps-some-heavy.html | BOURBON WHISKY GIRDS FOR BATTLE; Enlarged Trade Unit Maps Some Heavy Promotions The Largest Seller Help in the Battle | True | By James J. Nagle | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eze-is-medieval-and-plans-to-stay-that-way-ezes-artisans-small.html | EZE IS MEDIEVAL AND PLANS TO STAY THAT WAY; Eze's Artisans Small Population New School The Middle Route | True | By Daniel M. Maddendaniel M. Madden | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jofre-arrives-for-manila-bout.html | Jofre Arrives for Manila Bout | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spicy-living-captures-29925-betsy-ross-stakes-in-garden-state-upset.html | Spicy Living Captures $29,925 Betsy Ross Stakes in Garden State Upset; WAR SPARKLER 2D IN JERSEY SPRINT Trails Spicy Living by 2 Lengths--Charspiv Third --Winner Pays $29.80 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dickie-kerr-dies-former-pitcher-won-2-games-in-1919-black-sox.html | DICKIE KERR DIES; FORMER PITCHER; Won 2 Games in 1919 'Black Sox' Series--Aided Musial Unrealized Dream Schalk was Catcher | True | The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yesterday-and-today-in-tennessees-capital.html | YESTERDAY AND TODAY IN TENNESSEE'S CAPITAL; Exact Replica Botanical Gardens State Offices Spacious Home | True | By Robert Eugenephilip Gendreau | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-new-montreal-city-will-present-a-different-face-to-visitor-during.html | A NEW MONTREAL; City Will Present a Different Face To Visitor During Coming Season Shopping Promenade New Development's Behind the Boom Currency Premium | True | By Charles J. Lazarus | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/j-theodore-wolfe-dead-at-54-led-baltimore-gas-and-electric.html | J. Theodore Wolfe Dead at 54; Led Baltimore Gas and Electric | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/burndy-plans-japanese-plant.html | Burndy Plans Japanese Plant | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/walkers-to-stay-in-alabama-jail-hearing-on-breach-of-peace-charges.html | WALKERS TO STAY IN ALABAMA JAIL; Hearing on Breach of Peace Charges to Be Held June 3 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/8-li-debutantes-to-be-presented-at-fete-june-17-a-north-shore.html | 8 L.I. Debutantes To Be Presented At Fete June 17; A North Shore Cotillion at Piping Rock Will Benefit Trust Fund | True | Special to The New York TimesGabor EderTerzlanLavtoraGabor EderGabor EderDeford Dechert | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/linda-lundberg-engaged.html | Linda Lundberg Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-troy-again-wins-trophy-in-west-orange-horse-show.html | A Troy Again Wins Trophy In West Orange Horse Show | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dance-to-aid-mentally-ill.html | Dance to Aid Mentally Ill | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/alaska-ferry-in-high-gear-second-ship-is-added-to-the-new-system.html | ALASKA FERRY IN HIGH GEAR; Second Ship Is Added To the New System For Its First Season Spectacular Views Summer Schedule | True | By Sheldon Morgan | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hinghams-historic-meeting-house-church-spared-seating-arrangements.html | HINGHAM'S HISTORIC MEETING HOUSE; Church Spared Seating Arrangements | True | By Philip R. Smith Jr.dorothy Abbe | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pearson-pleased-with-london-trip-decisions-still-to-be-made-on.html | PEARSON PLEASED WITH LONDON TRIP; Decisions Still to Be Made on Tariffs and Arms Pearson to See Kennedy Both Positions May Shift | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stephanie-wanger-fiancee-of-frederick-e-guest-2d.html | Stephanie Wanger Fiancee Of Frederick E. Guest 2d | True | Bradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-notes-classroom-and-campus-fellowships-set-for-peace-corpsman.html | NEWS NOTES: CLASSROOM AND CAMPUS; Fellowships Set for Peace Corpsmen; Engineers for the Next Century Committee Formed ENGINEERS-TO-BE -- RELUCTANT PUPILS-- SPANISH SPOKEN-- MORE MONEY-- | True | SERVICE REWARD-- | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tiffany-plans-coast-unit.html | Tiffany Plans Coast Unit | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/time-inc-solves-logistic-problem-widely-scattered-notables-to.html | TIME, INC., SOLVES LOGISTIC PROBLEM; Widely Scattered Notables to Attend Birthday Fete Problems Are Diverse Some Can't Pay Way | True | By Richard J.h. Johnston | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kennedys-at-camp-david-for-weekend-in-mountains.html | Kennedys at Camp David For Weekend in Mountains | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/excolt-gets-post-with-indians.html | Ex-Colt Gets Post With Indians | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-music-of-values.html | The Music Of Values | True | By Richard Eberhart | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-4--no-title.html | Article 4 -- No Title | True | Photo by Bruce W. Stark | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sukarno-details-indonesian-goals-tells-west-irians-he-has-no-desire.html | SUKARNO DETAILS INDONESIAN GOALS; Tells West Irians He Has No Desire To Steal Anything He Cites Examples Honor Guard Reviewed | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/katzkaufman.html | Katz--Kaufman | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/franco-off-for-weeks-rest.html | Franco Off for Week's Rest | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ghana-paper-comments-on-birmingham-incidents.html | Ghana Paper Comments On Birmingham Incidents | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gallery-of-misfits.html | Gallery Of Misfits | True | By William Peden | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/schwall-of-pirates-shuts-out-dodgers-on-4hitter-5-to-0-pirates-shut.html | Schwall of Pirates Shuts Out Dodgers On 4-Hitter, 5 to 0; PIRATES SHUT OUT DODGERS, 5 TO 0 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/death-of-griswold-touches-off-talent-hunt-for-new-yale-head.html | Death of Griswold Touches Off Talent Hunt for New Yale Head; Unofficial Search Pressed Throughout Government and Academic Circles-- An Alumnus Likely to Be Choice Critical Responsibility Warns on Eminent Figures Behind-Scenes Counsel Harvard Acclaim Blamed for Unpopular Acts | True | By Fred M. Hechinger | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/porpoise-parley-recorded-in-test-animals-scout-listening-devices.html | PORPOISE 'PARLEY' RECORDED IN TEST; Animals 'Scout' Listening Devices Placed in Sea | True | By Walter Sullivan | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vietcong-trains-3-guerrilla-units-hardcore-territorial-and-local.html | VIETCONG TRAINS 3 GUERRILLA UNITS; Hard-Core, Territorial and Local Groups Set Up | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/shipping-on-merged-lines-up-10.html | Shipping on Merged Lines Up 10% | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-new-met-spirits-nostradamus-and-astrology-have-their-innings.html | The New Met Spirits; Nostradamus and Astrology Have Their Innings | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-quiet-holiday-in-the-south-of-india-watching-the-rituals-big-and.html | A QUIET HOLIDAY IN THE SOUTH OF INDIA; Watching the Rituals Big and Small Game Elephant Herding Good Connecting Point | True | By Kasturi Ranganpix | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rapiportkatz.html | Rapiport--Katz | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/edgewater-marina-to-double-capacity.html | EDGEWATER MARINA TO DOUBLE CAPACITY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/h-clifton-neff.html | H. CLIFTON NEFF | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rental-tax-plan-aims-at-dual-use-tenants-who-combine-home-with.html | RENTAL TAX PLAN AIMS AT DUAL USE; Tenants Who Combine Home With Office Would Pay New Occupancy Levy FOES SIFT PROPOSAL Business Rent as Claimed in U.S. Return Is Seen As Basis for value Basis of Tax Present Occupancy Tax RENTAL TAX PLAN AIMS AT DUAL USE | True | By Thomas W. Ennis | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/art-and-flowers.html | Art and Flowers | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sportswear-show-will-open-today.html | SPORTSWEAR SHOW WILL OPEN TODAY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/craig-rowe-yield-six-giant-homers-bailey-cepeda-each-hit-2-sherry.html | CRAIG, ROWE YIELD SIX GIANT HOMERS; Bailey, Cepeda Each Hit 2 --Sherry Connects for Mets--O'Dell Victor A Wee Hint of Bravado GIANTS 6 HOMERS BEAT METS, 17-4 The Week Response O'Dell is Stunned | True | By Leonard Koppett | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/balloon-lofted-in-new-mexico.html | Balloon Lofted in New Mexico | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/donald-avery-to-marry-katrina-van-v-hanson.html | Donald Avery to Marry Katrina Van V. Hanson | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ida-button-is-married-to-harold-woodbury.html | Ida Button Is Married To Harold Woodbury | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/two-trustees-are-named.html | Two Trustees Are Named | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/easy-living-by-the-chesapeake-piney-point-md-still-relatively.html | EASY LIVING BY THE CHESAPEAKE; Piney Point, Md., Still Relatively Unknown Among Tourists Inlets and Coves Where They Landed Auction Spiel Medieval Sport | True | By Robert Deardorff m.e. Warren | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/economic-paradox.html | Economic Paradox | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-summaries.html | The Summaries | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bears-get-223pound-center.html | Bears Get 223-Pound Center | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/60-theater-groups-confer-at-hofstra.html | 60 THEATER GROUPS CONFER AT HOFSTRA | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/anticairo-drive-pressed-in-syria-purge-of-army-is-extended-as-baath.html | ANTI-CAIRO DRIVE PRESSED IN SYRIA; Purge of Army Is Extended as Baath Widens Grip Baath Alone in Power | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/world-leaders-plan-talks-at-columbia.html | WORLD LEADERS PLAN TALKS AT COLUMBIA | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/event-on-may-17-to-be-a-benefit-for-cultural-unit-commonwealth-ball.html | Event on May 17 To Be a Benefit For Cultural Unit; Commonwealth Ball of English-Speaking Union Planned | True | Will Weissberg | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/france-urges-bonn-to-widen-projects.html | FRANCE URGES BONN TO WIDEN PROJECTS | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/urban-plan-pushed-as-new-job-source.html | URBAN PLAN PUSHED AS NEW JOB SOURCE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dr-michael-x-sulivan-87-biochemist-at-georgetown.html | Dr. Michael X. Sulivan, 87, Biochemist at Georgetown | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jersey-adds-marina-facilities-to-cope-with-a-record-crush-inboard.html | Jersey Adds Marina Facilities To Cope With a Record Crush; Inboard Trend Noticed Bass River Raises Inboard Dockage Space by 23 Room for 390 Boats Ocean Cruise Barred Jersey Expands Its Marina Facilities | True | By George Cable Wright Special to The New York Times the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-texas-and-pacific-railway-company.html | THE TEXAS AND PACIFIC RAILWAY COMPANY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/corning-fakes-gallery-glass-museum-kids-self-by-showing-errors.html | CORNING 'FAKES' GALLERY; Glass Museum Kids Self By Showing 'Errors' It Accepted as Real Which Is Which? For Scholars Steuben Factory on View | True | By Joyce Lubold | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/democrats-back-hughes-on-bonds-warn-of-sales-or-income-tax-if-issue.html | DEMOCRATS BACK HUGHES ON BONDS; Warn of Sales or Income Tax if Issue Is Beaten | True | By George Cable Wright Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/iba-municipal-parley-set.html | I.B.A. Municipal Parley Set | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lauderdale-turns-its-attention-to-summer-new-hotels-and-motels-ready.html | LAUDERDALE TURNS ITS ATTENTION TO SUMMER; New Hotels and Motels Ready by Spring Fishing Tournament | True | By C.e. Wright | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/co-richardson-sr.html | C.O. RICHARDSON SR. | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/6-students-soloists-at-town-hall-in-annual-music-week-program.html | 6 Students Soloists at Town Hall In Annual Music Week Program | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ens-wf-werwaiss-fiance-of-ens-abigail-lh-reynolds.html | Ens. W.F. Werwaiss Fiance Of Ens. Abigail L'H. Reynolds | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/complexities-cloud-battle-in-vietnam-failure-to-gain-clearcut.html | COMPLEXITIES CLOUD BATTLE IN VIETNAM; Failure to Gain Clear-Cut Military Victories and Political Frustrations Hamper U.S. Involvement Distant and Obscure Peasants' War Shifting Loyalty Delta Problems Military Effort Cautions View | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/analysis-is-given-rank-of-science-gain-seen-by-new-yorker-as-his.html | ANALYSIS IS GIVEN RANK OF SCIENCE; Gain Seen by New Yorker as His Colleagues Meet Baseball Studies, Too Discipline Gains in Stature Difficult Task Is Seen | True | By Emma Harrison Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-way-to-atlantic-unity.html | The Way to Atlantic Unity | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/soviet-view-events-within-communist-world-preclude-any-meaningful.html | SOVIET VIEW: Events Within Communist World Preclude Any Meaningful Talks at Present; Diplomatic Roadblock Missiles and Cuba Marking Time Underlying Four | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pocantico-hills-study-in-luxury-rockefeller-family-estate-covers-6.html | POCANTICO HILLS: STUDY IN LUXURY; Rockefeller Family Estate Covers 6 Square Miles Golf Course for Family | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/close-to-midnight-in-latin-america-close-to-midnight-in-latin.html | CLOSE TO MIDNIGHT IN LATIN AMERICA; Close to Midnight in Latin America | True | By Tad Szulc | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/columbia-routs-nyu-at-net.html | Columbia Routs N.Y.U. at Net | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-doberman-has-child.html | Mrs. Doberman Has Child | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lecture-on-silver-slated-at-library.html | LECTURE ON SILVER SLATED AT LIBRARY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/powerboat-race-being-planned-from-miami-to-new-york-in64.html | Powerboat Race Being Planned From Miami to New York in64 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-hamilton-dr-fd-zahn-are-wed-here-nurse-and-an-interne-at-new.html | Mary Hamilton, Dr. F.D. Zahn Are Wed Here; Nurse and an Interne at New York Hospital Married in Chapel | True | Bradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/st-martin-caribbean-wonder-isle-hotel-construction-almost-alike.html | ST. MAARTEN, CARIBBEAN WONDER ISLE; Hotel Construction Almost Alike Tourist Awareness Little Rainfall Volcanic Island Smugglers' Goal From New York | True | By Theodore S.sweedy | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-postal-code-to-hasten-mails-a-fivedigit-system-will-take-effect.html | NEW POSTAL CODE TO HASTEN MAILS; A Five-Digit System Will Take Effect July 1 Times Square Code Is 10036 Use Automated Devices | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fire-losses-in-march-20-above-1962-level.html | Fire Losses in March 20% Above 1962 Level | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/camera-print-show.html | CAMERA PRINT SHOW | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-the-james-hasties.html | Son to the James Hasties | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/adoption-service-plans-a-mothers-day-event.html | Adoption Service Plans A Mother's Day Event | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/st-petersburgs-new-skyline-and-shoreline-buildings-linked.html | ST. PETERSBURG'S NEW SKYLINE AND SHORELINE; Buildings Linked Anti-Mosquito Drive | True | By John Durant | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spellman-attends-museum-opening.html | SPELLMAN ATTENDS MUSEUM OPENING | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/guatemalan-tv-test-aid-method-college.html | GUATEMALAN TV TEST; Aid Method College | True | By Paul P. Kennedy | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/amherst-crew-wins-again-in-rusty-callow-cup-race.html | Amherst Crew Wins Again in Rusty Callow Cup Race | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/linda-mckenna-bride-of-david-michael-rose.html | Linda McKenna Bride Of David Michael Rose | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/castros-busy-week-in-russia-khrushchev-wines-and-dines-him-in.html | CASTRO'S BUSY WEEK IN RUSSIA; Khrushchev Wines and Dines Him In Moscow's Biggest Welcome Enough Reason The Motorcade Gala Performance | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-world-of-music-violinists-will-confer-at-tanglewood.html | THE WORLD OF MUSIC; Violinists Will Confer At Tanglewood | True | By Ross Parmenterjack Manning | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/doing-it-up-greene-northern-catskill-resort-area-making-bid-for-the.html | DOING IT UP GREENE; Northern Catskill Resort Area Making Bid for the Summer Vacationist Rip Van Winkle Trail Vacation Mileage Replacement Expansion Projects | True | By Michael Strauss | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/deborah-m-harris-planning-marriage.html | Deborah M. Harris Planning Marriage | True | Eric Wagman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fanfanis-party-torn-by-dissent-factions-blame-each-other-for-losses.html | FANFANI'S PARTY TORN BY DISSENT; Factions Blame Each Other for Losses in Italian Vote Party Heads Are Targets Some Ruled Out | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-jean-a-amato-planning-marriage.html | Miss Jean A. Amato Planning Marriage | True | Special to The New York Times,Jay Storm | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lights-go-on-in-chicago-and-lopez-goes-out.html | Lights Go On in Chicago And Lopez Goes Out | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/its-spring-its-warm-and-the-skiing-is-great-breathtaking-run-down.html | It's Spring, It's Warm and the Skiing Is Great; Breath-Taking Run Down Mont Blanc Takes All Day Scenery, Challenge Make Guide's $17 Fee Worth Trip A Careful Preparation Tales of the Past | | By Robert Daley Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/david-korn-fiance-of-ellen-schoenfeld.html | David Korn Fiance Of Ellen Schoenfeld | | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/songs-of-india-melody-and-rhythm-in-films-of-ray-miracle-of-life.html | SONGS OF INDIA; Melody and Rhythm in Films of Ray Miracle of Life Pictorial Poetry | | By Bosley Crowther | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kozlovs-illness-may-force-shifts-realignment-of-leadership-in.html | KOZLOV'S ILLNESS MAY FORCE SHIFTS; Realignment of Leadership in Kremlin Foreseen 1961 Heart Attack Recalled Dual Posts Necessary | | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-fentress-bernard-senior-to-be-married-she-and-william-seach.html | Miss Fentress, Bernard Senior, To Be Married; She and William Seach Donovan of Peace Corps Engaged | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/costello-of-nats-marries.html | Costello of Nats Marries | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sugar-prices-up-as-supplies-fall-1963-volume-on-exchange-is-nearly.html | SUGAR PRICES UP AS SUPPLIES FALL; 1963 Volume on Exchange Is Nearly 7 Times '62 Level | | By William D. Smith | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dyerdurill.html | Dyer--Durill | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/harvard-trackmen-down-brown-9059.html | HARVARD TRACKMEN DOWN BROWN, 90-59 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/plants-for-fruit-serve-many-ornamental-roles-brambles-as-hedges.html | PLANTS FOR FRUIT SERVE MANY ORNAMENTAL ROLES; Brambles as Hedges | True | By Ernest G. Christarmstrong Nurseries, Herman Gantner and McFarland | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/notre-dame-a-pageant-of-800-years-symbolic-heart-of-france-the.html | Notre Dame: A Pageant of 800 Years; Symbolic heart of France, the cathedral embodies the history and devotion of its people. Notre Dame | | By Blake Ehrlich | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/spraying-for-gypsy-moth-to-start-in-four-counties.html | Spraying for Gypsy Moth To Start in Four Counties | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sara-jo-scott-je-marble-jr-marry-in-jersey-ridgewood-community.html | Sara Jo Scott, J.E. Marble Jr. Marry in Jersey; Ridgewood Community Church Is Setting for Their Wedding | | Special to The New York TimesGeorge T. Dickson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/louis-w-johnston.html | LOUIS W. JOHNSTON | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mcdellan-panel-leaves-its-mark-senate-inquiries-alter-lives-of.html | MCLELLAN PANEL LEAVES ITS MARK; Senate Inquiries Alter Lives of Senators and Subjects Hearings Tomorrow Some Witnesses Jailed Role of John F. Kennedy | | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/beth-prevore-is-fiancee.html | Beth Prevore Is Fiancee | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/4of-area-families-own-vacation-home.html | 4% OF AREA FAMILIES OWN VACATION HOME | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/post-time-for-first-time-in-vermont-ski-country-view-of-the-track.html | POST TIME FOR FIRST TIME IN VERMONT; Ski Country View of the Track Dry Humor Traffic Problem | | By Arthur Davenportarthur Davenport | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tourist-frontiers-in-the-pacific.html | TOURIST FRONTIERS IN THE PACIFIC | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/recent-openings.html | Recent Openings | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/its-oristano-pearsall-now.html | It's Oristano-Pearsall Now | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-shipbuilding-called-deficient-soviet-merchant-fleet-seen-5-times.html | U.S. SHIPBUILDING CALLED DEFICIENT; Soviet Merchant Fleet Seen 5 Times Bigger by 1980 Cost of Crash Programs U.S. Ranks Ninth | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/alice-blendermann-becomes-affianced.html | Alice Blendermann Becomes Affianced | | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/welcome-mat-out-for-unmissions-they-are-sought-as-office-tenants.html | WELCOME MAT OUT FOR U.N. MISSIONS; They Are Sought as Office Tenants Here, Though Housing Is a Problem ATTITUDE IS CHANGED Commercial Landlords Find Early Fears Unfounded-- Race Is No Barrier Residence Landlords Wary Leases Negotiated WELCOME MAT OUT FOR U.N. MISSIONS Fears Unjustified Brokers Learn, Too | True | By Glenn Fowler | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/greenwood-wins-college-golf.html | Greenwood Wins College Golf | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/queens-hospital-signs-affiliation-forms-ties-with-li.html | QUEENS HOSPITAL SIGNS AFFILIATION; Forms Ties With L.I. Jewish and Mary Immaculate | True | By Morris Kaplan | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/reference-source-bibliography-of-photo-literature-published-broad.html | REFERENCE SOURCE; Bibliography of Photo Literature Published Broad Scope | True | By Jacob Deschin | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cyclone-in-algeria-kills-15.html | Cyclone in Algeria Kills 15 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/communism-poses-teacher-problem-fears-expressed-at-social-studies.html | COMMUNISM POSES TEACHER PROBLEM; Fears Expressed at Social Studies Conference Panelists Agree Emotions Are Feared | True | By Gene Currivan | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/woman-atlantic-flier-is-600-miles-off-goal.html | Woman Atlantic Flier Is 600 Miles Off Goal | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/thai-aide-cites-red-infiltration-governor-on-laotian-border-tells.html | THAI AIDE CITES RED INFILTRATION; Governor on Laotian Border Tells of Airdropped Arms | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/medical-center-to-get-proceeds-of-house-tour-rehabilitation.html | Medical Center To Get Proceeds Of House Tour; Rehabilitation Institute to Gain at Annual Event on May 16 | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/seafaring-state-rhode-islands-heritage-weeks-paying-tribute-to-its.html | SEAFARING STATE; Rhode Island's Heritage Weeks Paying Tribute to Its Maritime Tradition Sailormen Fleet History Ship Models and Charters How to Get There | True | By Peter Shocket | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vote-in-italy.html | Vote in Italy | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hollywood-b-hive-americaninternational-lowbudget-specialists-also.html | HOLLYWOOD 'B' HIVE; American-International, Low-Budget Specialists, Also Seek Quality Price IS Right Success Story | True | By Larry Glenn | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/big-gains-shown-by-sod-business-warren-nurserys-sales-top-2000000.html | BIG GAINS SHOWN BY SOD BUSINESS; Warren's Nursery's Sales Top $2,000,000 a Year Sod 'Warehoused' | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/21000-board-us-carrier.html | 21,000 Board U.S. Carrier | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rinda-hauserman-to-be-june-bride.html | Rinda Hauserman To Be June Bride | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bridge-whither-the-crown.html | BRIDGE: WHITHER THE CROWN? | True | By Albert H. Morehead | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ben-bella-wants-algeria-to-join-arab-federation-tells-nasser-he.html | BEN BELLA WANTS ALGERIA TO JOIN ARAB FEDERATION; Tells Nasser He Desires to Bring Country Into U.A.R. --Syrian Purge Goes On Earlier Union Recalled Nasser Rides a Fire Truck BEN BELLA SEEKS UNION WITH CAIRO Help For Angola Is Aim No Commitment Seen | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mao-receives-guineans.html | Mao Receives Guineans | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Philadelphia Boston Cleveland Minneapolis Richmond Kansas City Dallas | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hazel-f-walling-will-be-married-to-law-student-daughter-of-a.html | Hazel F. Walling Will Be Married To Law Student; Daughter of a Chemist Engaged to David A. Nourse of Columbia | True | Special to The New York TimesHenry C. Engels | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vancouver-vista-island-is-marked-by-sharp-contrasts-from-victoria.html | VANCOUVER VISTA; Island Is Marked by sharp Contrasts From Victoria to Rustic North. Whine of Jets Mountainous Isle Statue of Victoria Leisurely Pace Four-Hour Voyage Arbitrated by Germans No-Man's Land | True | By Rolf StromberghIalip Gendreau | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pay-drive-mapped-by-auto-workers-union-is-also-expected-to-press.html | PAY DRIVE MAPPED BY AUTO WORKERS; Union Is Also Expected to Press Job Security Issue | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/in-and-out-of-books-stockholder-expansion-simple-az-tropic-emilie.html | IN AND OUT OF BOOKS; Stockholder Expansion "Simple" & A-Z "Tropic" Emilie Loring Coronet | True | By Lewis Nichols | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/columbia-victor-on-five-hits-42-lions-set-back-brown-for-coachs.html | COLUMBIA VICTOR ON FIVE HITS, 4-2; Lions Set Back Brown for Coach's 100th Triumph | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-angela-b-brown-is-married-bride-of-edwin-g-fischer-at-church.html | Miss Angela B. Brown Is Married; Bride of Edwin G. Fischer at Church in Providence | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chemicals-cure-cancers-in-rats-cincinnati-professor-gets-new-us.html | CHEMICALS CURE CANCERS IN RATS; Cincinnati Professor Gets New U.S. Research Grant Resistance Develops 'Transport Form' | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/arms-enter-southern-rhodesia-arms-from-katanga.html | Arms Enter Southern Rhodesia; Arms From Katanga | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/weisiger-scores-with-a-3592-mile-at-quantico-relays-weisiger-takes.html | Weisiger Scores With a 3:59.2 Mile At Quantico Relays; Weisiger Takes Mile in 3:59.2, Setting Mark in Quantico Relays Maryland State Sets Mark Mills 100 Yards Back | True | By Will Bradbury Special To The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-martha-hecht-a-prospective-bride.html | Miss Martha Hecht A Prospective Bride | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/colonial-rentals-in-rahway.html | Colonial Rentals in Rahway | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/domestic-comments-on-castros-russian-visit.html | DOMESTIC COMMENTS ON CASTRO'S RUSSIAN VISIT | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/minnesota-to-join-agedcare-program.html | MINNESOTA TO JOIN AGED-CARE PROGRAM | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/air-force-planning-to-close-3-warning-posts-in-alaska.html | Air Force Planning to Close 3 Warning Posts in Alaska | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mississippi-blast-rips-naacp-aides-store.html | Mississippi Blast Rips N.A.A.C.P. Aide's Store | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-modern-mariner-down-to-the-sea-in-ships-down-to-the-sea-in.html | The Modern Mariner: Down to the Sea in Ships; DOWN TO THE SEA IN SHIPS THEY GO Taste the 'Cure' Gradually | True | By James Tuite | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/edward-hoppin-becomes-fiance-of-sara-cornings-graduate-of-yale-and.html | Edward Hoppin Becomes Fiance Of Sara Cornings; Graduate of Yale and Washington Alumna Engaged to Mary | True | Special to The New York TimesWalter R. Jackson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-escorts-penelope-booth-at-her-wedding-she-is-bay-state-bride.html | Father Escorts Penelope Booth At Her Wedding; She Is Bay State Bride of Duane Sargisson, Worcester Lawyer | True | Special to The New York TimesBradford BachrachBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/child-to-the-stanley-sloms.html | Child to the Stanley Sloms | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rusks-task-in-southeast-asia.html | Rusk's Task in Southeast Asia | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/2-youths-feared-drowned-harbor-patrol-search-on.html | 2 Youths Feared Drowned; Harbor Patrol Search On | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/john-cooper-injured-in-crash.html | John Cooper Injured in Crash | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/james-tewksbury-marries-joan-pope.html | James Tewksbury Marries Joan Pope | True | Special to The New York TimesWyckoff | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-devane-smith-alumna-bride-at-yale-deans-daughter-wed-to-david.html | Miss DeVane, Smith Alumna, Bride at Yale; Dean's Daughter Wed to David Edminster of Foreign Service | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/congo-may-punish-police-in-mutiny.html | CONGO MAY PUNISH POLICE IN MUTINY | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/hospital-to-be-dedicated.html | Hospital to Be Dedicated | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/boat-owners-warned-on-numbers-display.html | Boat Owners Warned On Numbers Display | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/li-council-plans-schools-survey-improved-communication-is-sought-to.html | L.I. COUNCIL PLANS SCHOOLS SURVEY; Improved Communication Is Sought to Cut Friction Results to School Board | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/air-officer-seen-as-head-of-guard-wilson-would-be-first-of-service.html | AIR OFFICER SEEN AS HEAD OF GUARD; Wilson Would Be First of Service Arm in Post Has Straight Support | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-a-dry-basement-source-of-water-must-be-located-first.html | FOR A DRY BASEMENT; Source of Water Must Be Located First Condensation Start Outside | True | By Bernard Gladstonebernard Gladstone | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/now-kotabaru.html | Now Kotabaru | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/paper-production-rate-gains.html | Paper Production Rate Gains | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cathryn-esser-is-betrothed-to-thomas-f-burchill-3d.html | Cathryn Esser Is Betrothed To Thomas F. Burchill 3d | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/embattled-wagner.html | Embattled Wagner | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/architecture-how-to-kill-a-city-ours-is-an-impoverished-society.html | ARCHITECTURE: HOW TO KILL A CITY; Ours Is an Impoverished Society That Cannot Pay for the Amenities Joker Important Authority Radical-Picturesque For the Worse | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nancy-kretzer-wed-to-charles-mitchell.html | Nancy Kretzer Wed To Charles Mitchell | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/harvard-outrows-navy-lightweights.html | HARVARD OUTROWS NAVY LIGHTWEIGHTS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rangers-patrol-texas-community-mexicanamericans-victory-stirs-fears.html | RANGERS PATROL TEXAS COMMUNITY; Mexican-Americans' Victory Stirs Fears of Strife Two Sent Full Time Complaint to Washington | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tvradio-newscancellations.html | TV-RADIO NEWS--CANCELLATIONS | True | By Val Adams | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ellen-danzig-engaged.html | Ellen Danzig Engaged | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/pulitzer-prizes-to-be-awarded-by-columbia-board-tomorrow.html | Pulitzer Prizes to Be Awarded By Columbia Board Tomorrow | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/historic-junction-promontory-monument-in-utah-marks-first.html | HISTORIC JUNCTION; Promontory Monument in Utah Marks First Continental Railway Link Memorable Message Donation of Land Scenic Highway "Jogging Around" | True | By Jack Goodman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gov-rockefeller-marries-mrs-murphy-at-pocantico-effect-on-1964-is.html | GOV. ROCKEFELLER MARRIES MRS. MURPHY AT POCANTICO; EFFECT ON 1964 IS WEIGHED; FAMILIES PRESENT Couple Will Fly Today to Venezula Ranch for 3-Week Stay 'Beautiful' Service Plans Kept Secret Governor Rockefeller Marries Mrs. Murphy in Surprise Ceremony at Pocantico FAMILY ATTENDS WEDDING AT NOON Couple Will Leave Today for 3-Week Honeymoon at Venezuela Ranch Declined Comment Messengers Sent Out Ancestor Founded Princeton Ninth Grandchild Born | True | By Homer Bigart | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/now-it-can-be-told-society-of-rowboat-skippers-exists-rowboat.html | Now It Can Be Told; Society Of Rowboat Skippers Exists; ROWBOAT SKIPPER FINALLY TELLS ALL | True | By Oscar Godbout | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/center-planned-at-niagara-falls-273-million-project-set-for-174.html | CENTER PLANNED AT NIAGARA FALLS; 27.3 Million Project Set for 174 Acres Downtown Shopping Mall Planned | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/warr-british-driver-again-victor-in-japan.html | Warr, British Driver, Again Victor in Japan | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/another-test-for-decentralization-repertory-tradition.html | ANOTHER TEST FOR DECENTRALIZATION; Repertory Tradition DECENTRALIZATION Theater Design Pay Scale | True | By Austin C. Wehrwein | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/donald-murphy-linda-stevenson-will-be-married-y-ale-alumnas-fiance.html | Donald Murphy, Linda Stevenson Will Be Married; Yale Alumnus Fiance of Briarcliff Graduate--Nuptials in Summer | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dean-chosen-for-college-scheduled-to-open-at-sarasota-fla.html | Dean Chosen for College Scheduled to Open at Sarasota, Fla. | True | By Robert H. Terte | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dickson-speiden.html | Dickson--Speiden | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/we-improvised-we-prevailed-we-improvised-we-prevailed.html | We Improvised, We Prevailed; We Improvised, We Prevailed | True | By Seymour Harris | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/colony-is-opened-with-river-view-9-new-splitlevel-homes-overlook.html | COLONY IS OPENED WITH RIVER VIEW; 9 New Split-Level Homes Overlook the Hudson Scarsdale Greenburgh Spring Valley | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/debate-on-arms-hinted-in-soviet-khrushchev-speech-shows-his.html | DEBATE ON ARMS HINTED IN SOVIET; Khrushchev Speech Shows His Concern With Costs | True | By Harry Schwartz | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/eiffel-tower-terrace-closed.html | Eiffel Tower Terrace Closed | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rhode-island-fete-has-sea-lore-note.html | RHODE ISLAND FETE HAS SEA LORE NOTE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/49ers-brodie-leaves-hospital.html | 49ers' Brodie Leaves Hospital | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/paul-higgins-to-wed-miss-noel-j-kidweit.html | Paul Higgins to Wed Miss Noel J. Kidweit | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rutgers-defeats-columbia-mit-vasey-wins-mile-2mile-sells-takes.html | RUTGERS DEFEATS COLUMBIA, M.I.T; Vasey Wins Mile, 2-Mile-- Sells Takes Hurdle Races TRACK EVENTS FIELD EVENTS | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/five-of-upstate-family-drown-as-boat-capsizes.html | Five of Upstate Family Drown as Boat Capsizes | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/driver-killed-in-collision.html | Driver Killed in Collision | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fijis-come-of-age-as-resort-islands-major-request-of-tourists-is.html | FIJIS COME OF AGE AS RESORT; Islands' Major Request Of Tourists Is Respect For Sacred Customs Whale Tooth Cherished Rites Australia First | By Richard F. MacMillan | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/city-cancer-unit-reports-on-tests-of-30000-examined-153-are.html | CITY CANCER UNIT REPORTS ON TESTS; Of 30,000 Examined, 153 Are Referred for Care Checkups Held Valuable Other Ailments Noted | By John A. Osmundsen | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/benefit-chairman-of-travelers-aid-will-be-honored-party-for-mrs.html | Benefit Chairman Of Travelers Aid Will Be Honored; Party for Mrs. Thibault to Be Held Wednesday —Other Benefits Set | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/decorative-use-on-facades-being-revived-by-architects-brick-oldest.html | Decorative Use on Facades Being Revived by Architects; Brick, Oldest Building Material, Enjoys Newest Vogue BRICK ENJOYING RECORD DEMAND Material Less Expensive 'Last' Craftsman Lives | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/daughter-to-mrs-usdan.html | Daughter to Mrs. Usdan | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-tries-to-avoid-direct-haiti-move-administration-is-reported.html | U.S TRIES TO AVOID DIRECT HAITI MOVE; Administration Is Reported Reluctant to Use Force to Overthrow Duvalier Other Pressure Desired U.S. TRIES TO AVOID DIRECT HAITI STEP 1,300 U.S. Citizens in Haiti | By Max Frankel Special To the New York Times | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/russian-dissenters.html | Russian Dissenters | By Harrison E. Salisbury | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/due-this-week.html | DUE THIS WEEK | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/trade-commission-alleges-deception-in-sales-of-land.html | Trade Commission Alleges Deception in Sales of Land | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/most-beautiful-spot-is-chosen-for-honeymoon-in-venezuela.html | 'Most Beautiful Spot' Is Chosen For Honeymoon in Venezuela | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-22-no-title.html | Article 22 — No Title | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/furnished-flat-on-display-at-jersey-garden-colony.html | Furnished Flat on Display At Jersey Garden Colony | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miniature-flute-jane-beethoven-produces-the-mozart-opera-with-81.html | MINIATURE 'FLUTE'; Jane Beethoven Produces the Mozart Opera With 81 School Children Open Rehearsal Shaky Start Overstayed Welcome | By Harold C. Schonberg | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-weeks-miscellany-kid-stuff-seat-belts-please-women-drivers.html | A Week's Miscellany; KID STUFF; SEAT BELTS, PLEASE; WOMEN DRIVERS: SINKING BRIDGE; | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/185-egyptians-drowned-in-nile-as-overcrowded-launch-upsets-185.html | 185 Egyptians Drowned in Nile As Overcrowded Launch Upsets; 185 DROWN IN NILE AS LAUNCH UPSETS | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-dinner-cruise-on-rotterdam-planned-june-5-cancer-society-to-gain.html | A Dinner Cruise On Rotterdam Planned June 5; Cancer Society to Gain by Captain's Gala III Aboard Flagship | Philippe Montant | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/frostbite-series-captured-by-rose-port-washington-y-c-sailor-defeats.html | FROSTBITE SERIES CAPTURED BY ROSE; Port Washington Y.C. Sailor Defeats Knapp by 3 Points THE SUMMARIES | Special to The New York Times | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-van-dusen-engaged-to-wed-john-bullard-jr-exstudent-at-goucher.html | Miss Van Dusen Engaged to Wed John Bullard Jr.; Ex-Student at Goucher and Amherst Alumnus to Marry in August | Special to The New York Times | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rubber-consumption-increased-in-march.html | Rubber Consumption Increased in March | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/asian-questions-communist-strategy.html | Asian Questions; Communist Strategy | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/margaret-clark-wed-in-chapel-to-mb-moran-teacher-in-connecticut-and.html | Margaret Clark Wed in Chapel To M.B. Moran; Teacher in Connecticut and Boston U. Student Are Married Here | Erie Wagman | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/arno-brasch-53-physicist-is-dead-worked-on-preserving-food-by.html | ARNO BRASCH, 53, PHYSICIST, IS DEAD; Worked on Preserving Food by Electron Bombardment Measured Lightning | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-date-for-log-contest.html | New Date for Log Contest | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fillingfrancis.html | Filling—Francis | | True | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/allweather-jet-seen-for-airlines-automatic-landing-possible-now.html | ALL-WEATHER JET SEEN FOR AIRLINES; Automatic Landing Possible Now, World Parley Told Minimum Visibility Will Reduce Costs | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/2-survive-plane-crash-upstate.html | 2 Survive Plane Crash Upstate | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/patrolman-held-in-station-holdup.html | PATROLMAN HELD IN STATION HOLDUP | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/togliatti-demands-coalition-include-communist-party.html | Togliatti Demands Coalition Include Communist Party | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/engineer-council-to-join-scientists-new-academy-will-affiliate-with.html | ENGINEER COUNCIL TO JOIN SCIENTISTS; New Academy Will Affiliate With Century-Old One Unusual Opportunity Approved In April | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marilynn-smith-shoots-71-and-leads-by-shot-at-145.html | Marilynn Smith Shoots 71 And Leads by Shot at 145 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/banking-system-is-held-outdated-saxon-draws-critics-fire-by-pushing.html | BANKING SYSTEM IS HELD OUTDATED; Saxon Draws Critics' Fire by Pushing New Concepts New Ideas Sought BANKING SYSTEM IS HELD OUTDATED Three Things Feared Banks Have Grown Future Not Clear | True | By Eileen Shanahan Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kennedys-aide-confident-south-is-democratic-area.html | Kennedy's Aide Confident South Is Democratic Area | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/doctors-urged-to-use-eyes-and-ears-more-in-diagnosis.html | Doctors Urged to Use Eyes And Ears More in Diagnosis | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/atom-parley-to-hear-pastore.html | Atom Parley to Hear Pastore | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/2-old-salts-of-isbrandtsen-join-american-export.html | 2 Old Salts of Isbrandtsen Join American Export | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nato-atom-link-with-bonn-sped-details-on-a-polaris-force-await.html | NATO ATOM LINK WITH BONN SPED; Details on a Polaris Force Await Ottawa Meeting | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/princetons-crews-outrow-penn-41.html | PRINCETON'S CREWS OUTROW PENN, 4-1 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/renovations-on-lower-east-side-creating-new-living-quarters.html | Renovations on Lower East Side Creating New Living Quarters; Renovated Tenements High Investment Precluded REBUILDING SPURS LOWER EAST SIDE | True | By Bernard Weinraub | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bicycles-are-urged-as-aid-to-slimming.html | BICYCLES ARE URGED AS AID TO SLIMMING | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/army-job-basis-for-civilian-work-art-director-in-service-saw-need.html | ARMY JOB BASIS FOR CIVILIAN WORK; Art Director in Service Saw Need for Crafts Supplies 100,000 Copies | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/letters-to-the-editor-wheres-annie-army-life-new-yorks-irish.html | Letters to the Editor; "Where's Annie?" "Army Life" New York's Irish | | ROBEBT BASSING.one ELIZABETH JANEWAY.ANNA MARY WELLS,SIDNEY ROSE. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-homes-open-in-bergenfield-space-for-4th-bedroom-is-provided-in.html | NEW HOMES OPEN IN BERGENFIELD; Space for 4th Bedroom is Provided in Model River Vale Madison Township Franklin Township Wayne | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/entry-blanks-ready-for-race-on-hudson.html | ENTRY BLANKS READY FOR RACE ON HUDSON | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/board-investigates-school-post-test.html | BOARD INVESTIGATES SCHOOL POST TEST | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yankees-games-this-week.html | Yankees' Games This Week | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/painting-honors-surgeon.html | Painting Honors Surgeon | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gardening-by-the-sea-stabilizing-the-sand-and-erosion-control-are.html | GARDENING BY THE SEA; Stabilizing the Sand And Erosion Control Are Prerequisites Preparing the Area Roll Out the Seed Dune Starter | True | Suffolk County Farm News | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/citys-health-services-great-gains-attained-since-1959-mayors-task.html | City's Health Services; Great Gains Attained Since 1959, Mayor's Task Force Report Shows Industrialist Chairman Improvements Listed Money Among Needs | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/how-the-crews-finished.html | How the Crews Finished | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ten-who-lead-congress-in-the-senate-in-the-house.html | Ten Who Lead Congress; IN THE SENATE IN THE HOUSE | True | Text and Captions by John D. Morris | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/letters-to-the-times-charges-on-cuba-assailed-senator-keating-is.html | Letters to The Times; Charges on Cuba Assailed Senator Keating Is Challenged on Sources for Data Checks by U-2 No Political Motivation Tribute to William Moore His Belief in Good and Need to Work for It Is Lauded Role of Individual Italy's Communist Vote | True | SAMUEL S. STRATTON,JOHN F. KELLOGG,JOSEPH CLARK | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fallout-shelter-to-be-shown.html | Fallout Shelter to Be Shown | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/last-quarter-was-the-big-one-on-dividend-day-at-the-downs-last.html | Last Quarter Was the Big One On Dividend Day at the Downs; LAST QUARTER BIG ON DIVIDEND DAY Extra Mint Needed Something to Send Home Churchill Downs Results | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dr-secklerhudson-an-american-u-dean.html | DR. SECKLER-HUDSON, AN AMERICAN U. DEAN | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/orders-decline-for-dry-carriers-drop-in-building-attributed-to-lack.html | ORDERS DECLINE FOR DRY CARRIERS; Drop in Building Attributed to Lack of Long-Term Jobs 59 Ordered in 1962 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/adirondacks-greet-early-visitors-a-bigger-beach-authenticity.html | ADIRONDACKS GREET EARLY VISITORS; A Bigger Beach Authenticity | True | By Margaret Lamy-sy Friedman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/prof-kazuo-kawaii.html | PROF. KAZUO KAWAII | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kennedys-fiscal-policy-view-that-tax-cut-must-be-made-with-no-cut.html | Kennedy's Fiscal Policy; View That Tax Cut Must Be Made With No Cut in Spending Is Examined Real and Unreal Saulnier Forecast Other Factors Noted Basic Thinking | True | By Arthur Krock | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/haven-on-pacific-a-choice-bit-of-coastline-in-california-is-now-in.html | HAVEN ON PACIFIC; A Choice Bit of Coastline in California Is Now in the Tourist Domain Photogenic Sport and Mussels | True | By Gladwin Hill | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/how-to-explore-a-wild-desertscape-unknown-arches-natures.html | HOW TO EXPLORE A WILD DESERTSCAPE; Unknown Arches Nature's Architecture Sandstone Remained | True | Robert Penmar | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/are-profits-profit-enough.html | Are Profits Profit Enough? | True | By William O. Douglas | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/tour-of-homes-in-rye-to-help-garden-club.html | Tour of Homes in Rye To Help Garden Club | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/city-road-agency-to-tighten-rules-to-revise-procedures-on.html | CITY ROAD AGENCY TO TIGHTEN RULES; To Revise Procedures on Construction Obstacles | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/batchelormccaw.html | Batchelor--McCaw | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/virginia-west-engaged-to-lieutenant-in-navy.html | Virginia West Engaged To Lieutenant in Navy | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/contract-is-awarded.html | Contract Is Awarded | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/survey-indicates-alabama-hazard-high-rate-of-a-dangerous-lung.html | SURVEY INDICATES ALABAMA HAZARD; High Rate of a Dangerous Lung Disease Shown | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/outlook-out-west-spring-finds-both-tourism-and-lilacs-blooming.html | OUTLOOK OUT WEST; Spring Finds Both Tourism and Lilacs Blooming Early Up in the Rockies Alpine Safety Sudden Junction of Streams Tunnel Through Divide Visitor Area New Gondola Lifts Customary Fetes | True | By Marshall Sprague-ruth Block | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/40000-books-given-to-scarsdale-drive.html | 40,000 BOOKS GIVEN TO SCARSDALE DRIVE | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-theme-is-always-man.html | The Theme Is Always Man | True | By William Turner Levy | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/miss-walcott-wed-to-michael-elliott.html | Miss Walcott Wed To Michael Elliott | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-the-jules-kurzes.html | Son to the Jules Kurzes | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/linda-t-lange-engaged-to-wed-thomas-e-senf-alumna-of-virginia-to-be.html | Linda T. Lange Engaged to Wed Thomas E. Senf; Alumna of Virginia to Be Bride of Soldier, Alumnus of Duke | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/astronauts-cant-be-automated-mans-powers-of-observation-evaluation.html | Astronauts Can't Be Automated; Mans powers of observation, evaluation and action made his role in space vital. Astronauts Can't Be Automated | True | By John W. Finney | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/guiana-police-seize-arms-and-arrest-3.html | GUIANA POLICE SEIZE ARMS AND ARREST 3 | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rodin-as-a-silver-cord-thoughts-occasioned-by-his-two-new.html | RODIN AS A SILVER CORD; Thoughts Occasioned By His Two New Exhibitions | True | By John Canaday | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-beauty-capital-b-for-beauty-capital-b.html | For Beauty Capital B; For Beauty Capital B | True | By John Frederick Nims | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-8-no-title.html | Article 8 -- No Title | | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/power-group-aim-is-racing-for-all-president-of-apba-cites-increase.html | POWER GROUP AIM IS RACING FOR ALL; President of A.P.B.A. Cites Increase in Competition for Family Boatmen Special Rules Established POWER GROUP AIM IS RACING FOR ALL | True | By Charles D. Strang President, American Power Boat Association | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/plan-will-allow-school-to-grow-design-for-jersey-project-provides.html | PLAN WILL ALLOW SCHOOL TO 'GROW'; Design for Jersey Project Provides for 3 Stages Phases Listed Precast Sections | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/50th-meeting-garden-club-of-america-plans-5day-event-added-features.html | 50TH MEETING; Garden Club of America Plans 5-Day Event Added Features Club's Goals In Europe | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sience-notes-magnet-study-nuclear-puzzile-magnet-laboratory.html | SIENCE NOTES: MAGNET STUDY; NUCLEAR PUZZILE-- MAGNET LABORATORY-- | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gop-warming-up-baltimore-race-mckeldin-believed-gaining-in-campaign.html | G.O.P. WARMING UP BALTIMORE RACE; McKeldin Believed Gaining in Campaign for Mayor | True | By Ben A. Franklin Special To The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/indian-arms-cost-told-to-congress-action-on-aid-disclosed-as-rusk.html | INDIAN ARMS COST TOLD TO CONGRESS; Action on Aid Disclosed as Rusk Leaves New Delhi Many Problems Remain | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/butlerwarwick.html | Butler--Warwick | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/new-system-is-announced-to-identify-railroad-cars.html | New System Is Announced To Identify Railroad Cars | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/from-have-gun-to-repertory-cast-money.html | FROM 'HAVE GUN TO REPERTORY; Cast Money | True | By John P. Shanley | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-women-only-new-national-agency-aims-to-aid-fusion-of-home-and.html | FOR WOMEN ONLY; New National Agency Aims to Aid Fusion of Home and Career Five Objectives Part-Time Jobs Teacher Shortage | True | By Fred M. Hechingerengelhardt In the st. Louis Post-Dispatch | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wedding-performed-by-community-pastor.html | Wedding Performed By Community Pastor | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/banks-studying-savings-actions-some-consider-increasing-minimum-for.html | BANKS STUDYING SAVINGS ACTIONS; Some Consider Increasing Minimum for Interest BANKS STUDYING SAVINGS ACTIONS Action Lacking A New Idea | True | By Edward Cowan | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mothball-fleet-sought-for-fair-ships-would-bring-french-here-on.html | MOTHBALL FLEET SOUGHT FOR FAIR; Ships Would Bring French Here on Low-Cost Trips Knowledge Scanty | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elizabeth-ann-shea-is-prospective-bride.html | Elizabeth Ann Shea Is Prospective Bride | True | Special to The New York TimesD'Arlene | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/episcopalian-law-on-wedding-cited.html | EPISCOPALIAN LAW ON WEDDING CITED | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chess-from-the-knights-mouth.html | CHESS: FROM THE KNIGHT'S MOUTH | True | By Al Horowitz | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-world-caribbean-cauldron-martial-law.html | THE WORLD; Caribbean Cauldron Martial Law | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/b57-found-with-2-dead.html | B-57 Found with 2 Dead | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/suites-readied-in-jersey.html | Suites Readied in Jersey | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-ostrow-has-son.html | Mrs. Ostrow Has Son | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/soviet-basketball-players-a-polish-their-game-in-hope-of-making-world.html | Soviet Basketball Players Polish Their Game in Hope of Making World Tourney a Red-Letter Event | True | sovfoto | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nevada-seeking-new-industries-governor-stresses-its-low-tax-rates.html | NEVADA SEEKING NEW INDUSTRIES; Governor Stresses Its Low Tax Rates as Inducement | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/helen-p-bryant-ralph-perry-3d-will-be-married-wheaton-alumna-and.html | Helen P. Bryant, Ralph Perry 3d Will Be Married; Wheaton Alumna and Princeton Graduate to Wed in Autumn | True | Special to The New York TimesHenry C. Figgis | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/literary-letter-from-yugoslavia.html | Literary Letter From Yugoslavia | True | JOSEPH HITREC | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/aronowitz-grosse.html | Aronowitz--Grosse | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stamford-faces-renewal-delay-impending-loss-of-mayor-clouds.html | STAMFORD FACES RENEWAL DELAY; Impending Loss of Mayor Clouds Building Plan City's Share 7 Million Successor to Be Named | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/french-echoes-of-poe.html | French Echoes of Poe | True | By P. Albert Duhamel | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stevenson-to-get-award.html | Stevenson to Get Award | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/musicthon-on-may-19-to-be-fete-for-blind.html | Musicthon on May 19 To Be Fete for Blind | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/release-of-wedding-story-timed-carefully-by-family.html | Release of Wedding Story Timed Carefully by Family | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/operalogue-to-help-presbyterian-home.html | Operalogue to Help Presbyterian Home | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/huntington-symphony-benefit.html | Huntington Symphony Benefit | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/law-student-to-marry-marcie-susan-laitman.html | Law Student to Marry Marcie Susan Laitman | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/child-to-mrs-john-dubois.html | Child to Mrs. John DuBois | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/blood-ironand-finesse-blood-iron.html | Blood, Iron--and Finesse; Blood, Iron | True | By Fritz Stern | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/school-bell-rings-for-tourist-the-world-over-getting-the-habit-pink.html | SCHOOL BELL RINGS FOR TOURIST THE WORLD OVER; Getting the Habit Pink Schoolhouse Guest Appearances Sophisticated Art Straw Carpet Teaching One's Elders Wise Old Man Old Car Tires | True | By Michael Berry | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/speyer-hospital-will-raise-funds-at-fashion-fete-animal-agency-to.html | Speyer Hospital Will Raise Funds At Fashion Fete; Animal Agency to Gain at Event Thursday in St. Regis Roof | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/aid-for-emeritus-professors.html | AID FOR EMERITUS PROFESSORS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/anticlericalism-seen-in-catholics-increase-in-us-is-noted-by-priest.html | ANTICLERICALISM SEEN IN CATHOLICS; Increase in U.S. Is Noted by Priest at Fordham One Anticlerical View | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/weber-gains-prize-in-jersey-bowling.html | WEBER GAINS PRIZE IN JERSEY BOWLING | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/learson-wilson-score-in-regatta-mrs-kleinbard-and-cerny-also-win-at.html | LEARSON, WILSON SCORE IN REGATTA; Mrs. Kleinbard and Cerny Also Win at Larchmont ORDER OF THE FINISHES | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/republicans-are-divided-in-reactions-to-wedding-committeemen-see.html | Republicans Are Divided In Reactions to Wedding Committeemen See Harm Javits Doubts Effect WEDDING'S EFFECT ON 1964 WEIGHED Called 'Private Matter' Young Backs Wedding Stevenson Case Cited Midwesterners Cautious | True | By Richard P. Hunt | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-san-francisco-ballet-grows-rapidly.html | THE SAN FRANCISCO BALLET GROWS RAPIDLY | True | By Allen Hughesroy Round | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/peace-corps-idea-spreading-afar-argentina-offers-to-supply-teachers.html | PEACE CORPS IDEA SPREADING AFAR; Argentina Offers to Supply Teachers for U.S. Europe's View Changing | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/5-are-attendants-of-joann-shore-at-li-wedding-bride-in-huntington.html | 5 Are Attendants Of Joann Shore At L.I. Wedding; Bride in Huntington of Thomas Rushmore Jr., Insurance Aide | True | Special to The New York TimesErik Almquist | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rushhour-bus-lanes-assigned-in-brooklyn-and-staten-island.html | Rush-Hour Bus Lanes Assigned In Brooklyn and Staten Island | True | By Bernard Stengren | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/germans-fearful-of-a-long-strike-metal-walkout-may-be-test-of.html | GERMANS FEARFUL OF A LONG STRIKE; Metal Walkout May Be Test of Peaceful Social Order Workers Showed Restraint | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/connecticut-gets-surety-fees-list-company-names-328-who-received.html | CONNECTICUT GETS SURETY FEES LIST; Company Names 328 Who Received Commissions License Lapsed in 1959 Legislators Listed Commission Setup Explained | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/in-the-beginning-was-gogol.html | In the Beginning Was Gogol | True | By Walter Allen | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ludquist-stolle-gain-final.html | Ludquist, Stolle Gain Final | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/9-instrumentalists-to-appear-in-robin-hood-dell-series.html | 9 Instrumentalists to Appear In Robin Hood Dell Series | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/cornell-triumphs-in-3-crew-races-cornell-victor-in-3-crew-races.html | Cornell Triumphs In 3 Crew Races; CORNELL VICTOR IN 3 CREW RACES Cornell Wins Comfortably | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fish-meal-a-boon-to-port-in-chile-new-export-trade-revives-dormant.html | FISH MEAL A BOON TO PORT IN CHILE; New Export Trade Revives Dormant City of Iquique | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/giants-flex-muscles-as-if-they-had-never-left-the-polo-grounds.html | Giants Flex Muscles as if They Had Never Left the Polo Grounds | True | The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/curfew-lifted-in-jerusalem.html | Curfew Lifted in Jerusalem | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-little-league-field-is-dedicated-to-gil-hodges.html | A Little League Field Is Dedicated to Gil Hodges | True | The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wood-field-and-stream-winds-blow-barks-of-dogs-away-and-this-bear.html | Wood, Field and Stream; Winds Blow Barks of Dogs Away, and This Bear Gets a Break | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/florida-influx.html | FLORIDA INFLUX | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/modern-chinese-spoken-in-verse-chinese-spoken-in-verse.html | Modern Chinese Spoken in Verse; Chinese Spoken in Verse | True | By Irving Yucheng Lo | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/an-evening-with-jule-styne-to-aid-carnegie-recital-hall.html | 'An Evening With Jule Styne' To Aid Carnegie Recital Hall | True | D'Arlene | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/oil-concerns-hit-action-by-france-court-battle-contest-cut-in-their.html | OIL CONCERNS HIT ACTION BY FRANCE; Court Battle Contest Cut in Their Share of Market Network Purchased No French Takers | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-perils-of-powell-hes-saved-his-career-time-and-again-while.html | THE PERILS OF POWELL; He's Saved His Career Time and Again While Under Attack, But Now He Faces Fresh Challenges No Wager Protective Coating Opposite Views Collision | True | By Layhmond Robinson Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-openings.html | THE OPENINGS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chateaugays-blazing-stretch-drive-upsets-favorites-in-the-derby.html | Chateaugay's Blazing Stretch Drive Upsets Favorites in the Derby | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/an-art-preview-at-gallery-here-to-be-benefit-show-at-knoodlers-on.html | An Art Preview At Gallery Here To Be Benefit; Show at Knoodler's on May 14 Will Assist Work on Boscobel | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/frederick-k-maust.html | FREDERICK K. MAUST | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nantuckets-lore-the-faraway-island-dividing-line-familyrun-inn.html | NANTUCKET'S LORE; The Far-Away Island Dividing Line Family-Run Inn NANTUCKET LORE The Long Queue Sparrows and Foxes Whalers' Houses | True | By William Seabrook | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/english-sheepdog-is-best-in-show-new-jersey-entry-tops-field-of.html | ENGLISH SHEEPDOG IS BEST IN SHOW; New Jersey Entry Tops Field of 1,138 at Doylestown | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sacred-heart-track-victor.html | Sacred Heart Track Victor | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/natural-history-museum-elects-4-new-trustees.html | Natural History Museum Elects 4 New Trustees | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/courtyard-entryway-increases-homeowners-privacy.html | COURTYARD ENTRYWAY INCREASES HOMEOWNERS PRIVACY | True | Landscape design by Goldberg and Rodler | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/filmmakers-field-day-in-manhattan.html | FILMMAKERS FIELD DAY IN MANHATTAN | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-labor-of-love-in-south-new-jersey-way-station-polling-place.html | A LABOR OF LOVE IN SOUTH NEW JERSEY; Way Station Polling Place Inventory of Goodies Wedding Chapel House on the Road Easily Reached | True | By Adeline Pepperaddine Pepper | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/6-conferences-4-colleges-agree-on-letter-of-intent.html | 6 Conferences, 4 Colleges Agree on Letter of Intent | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/rhode-island-will-reduce-premiums-for-blue-cross.html | Rhode Island Will Reduce Premiums for Blue Cross | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/apathy-to-thefts-disturbs-pier-commission-serious-losses-fail-to.html | Apathy to Thefts Disturbs Pier Commission; Serious Losses Fail to Stir Reaction Among Industry Watchmen Reduced | True | By George Horne | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-merchants-view-fluctuations-in-wholesale-price-index-have-been.html | The Merchant's View; Fluctuations in Wholesale Price Index Have Been Limited in Last Five Years Costs Considered Growing Awareness Seen Competition Cited Lower Quality | True | By Herbert Koshetz | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-figure-skating-group-rejects-swedish-proposal.html | U.S. Figure Skating Group Rejects Swedish Proposal | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/personality-white-plains-return-to-erie-road-as-its-chairman.html | Personality: White Plains Return To Erie Road as Its Chairman; Personality: White Planning Return to Erie D. & H. Head Seeks Chairmanship of Ailing Road Cut in Salary A Handsome Price | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elections-slated-thursday.html | Elections Slated Thursday | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-21-no-title.html | Article 21 -- No Title | True | By Diana Rieeutah Tourist and Publicity Council | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/arrow-co-plans-new-plant.html | Arrow Co. Plans New Plant | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-rare-trent-for-the-petite-tokyo-all-a-delight-for-the-little.html | A RARE TRENT FOR THE PETITE; Tokyo All a Delight For the Little Woman Visiting From U.S. Morale High Dainty Slippers Lack of Leg Room | True | By Phyllis Kepler | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/gilded-cage-ball-may-20-to-assist-womens-college-fete-here-will.html | Gilded Cage Ball May 20 to Assist Women's College; Fete Here Will Honor Cultural Center Head at Mt. St. Mary's | True | Greene & Rossi | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/leaders-will-be-trained-for-great-books-groups.html | Leaders Will Be Trained For 'Great Books' Groups | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/brandt-planning-his-65-campaign-west-berlin-mayor-to-seek-post-as.html | BRANDT PLANNING HIS '65 CAMPAIGN; West Berlin Mayor to Seek Post as Chancellor To Give Up Party Job | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wellesley-club-to-gain.html | Wellesley Club to Gain | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/washington-kennedy-and-the-scientists-the-quiet-war-the-range-of.html | Washington; Kennedy and the Scientists the Quiet War The Range of Choice Civilian Control | True | By James Reston | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/de-gaulle-and-britain-his-animosity-poses-problems-for-guest-but.html | De Gaulle and Britain; His Animosity Poses Problems for Guest But the Future May Force a Change Exaggerated Views France's Program Labor Opposed | True | By Drew Middleton | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/child-to-mrs-p-freedman.html | Child to Mrs. P. Freedman | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/revered-detested-romantic-rebel.html | Revered, Detested, Romantic Rebel | True | Louvre, ParisCollection Henry P. McIlhenny, Philadelphia | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mrs-rossi-is-wed-to-sterling-cathey.html | Mrs. Rossi Is Wed To Sterling Cathey | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/a-yankee-forest-primeval-wild-creat-gulf-region-of-new-hampshire-is.html | A YANKEE FOREST PRIMEVAL; Wild Creat Gulf Region Of New Hampshire Is Haven for Campers Feeling of Remoteness Magnificent Scenery Stocking Trout Barren of Trees For Campers | True | By Philip Brady | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/florida-gets-26000000-in-latest-betting-revenues.html | Florida Gets $26,000,000 In Latest Betting Revenues | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/chemicals-balk-broadleaved-lawn-weeds-combination-products-safety.html | CHEMICALS BALK BROADLEAVED LAWN WEEDS; Combination Products Safety Factor Most Are Perennial No Cure-All | True | By John F. Corrman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/building-will-be-only-40-feet-wide.html | Building Will Be Only 40 Feet Wide | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/boat-show-at-asbury-park-will-run-for-three-months.html | Boat Show at Asbury Park Will Run for Three Months | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/stephanie-berrien-is-bride-in-capital.html | Stephanie Berrien Is Bride in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/old-kansas-fort-to-get-a-new-lease-on-life-cowboys-and-indians.html | OLD KANSAS FORT TO GET A NEW LEASE ON LIFE; Cowboys and Indians Restoration Needed Historic Displays Indian Attacks Sod Installations | True | By Robert Pearman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/deindorferbrown.html | Deindorfer--Brown | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/blood-from-dead-held-safe-for-use-transfusions-are-practical.html | BLOOD FROM DEAD HELD SAFE FOR USE; Transfusions Are Practical, Medical Scientists Say Florida Surgeon Comments Procedure Is Simple | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/picasso-discounts-idea-of-art-machine.html | PICASSO DISCOUNTS IDEA OF ART MACHINE | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/long-island-gets-new-ranch-homes-4bedroom-models-going-up-in-wooded.html | LONG ISLAND GETS NEW RANCH HOMES; 4-Bedroom Models Going Up In Wooded St. James Area Port Jefferson Huntington | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/coop-arranges-new-loan-plan-buyers-can-borrow-half-of-cost-for-op.html | CO-OP ARRANGES NEW LOAN PLAN; Buyers Can Borrow Half of Cost for Up to 10 Years $21,500 Is Starting Price | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-e-kinney-will-be-married-to-hurd-baruch-student-at-st-marys-in.html | Mary E. Kinney Will Be Married To Hurd Baruch; Student at St. Mary's in Indiana Is Engaged to U.S. Defense Aide | True | Special to The New York TimesGabor Eder | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/bunche-deplores-races-into-space-nobel-laureates-hear-plea-for-aid.html | BUNCHE DEPLORES 'RACES' INTO SPACE; Nobel Laureates Hear Plea for Aid to Mankind Memorial Dedicated Get Honorary Degrees Swedes Have Their Day Tradition Maintained | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/racial-scholar-finds-us-gains-myrdal-sees-negro-advance-calls.html | RACIAL SCHOLAR FINDS U.S. GAINS; Myrdal Sees Negro Advance—Calls Strife Inevitable Book Cited by Court Negro Job Gains Noted | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/elena-giamatti-is-future-bride-of-david-ewing-a-graduate-student-at.html | Elena Giamatti Is Future Bride Of David Ewing; A Graduate Student at Columbia Engaged to Teacher in Africa | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/leopold-may-visit-europe.html | Leopold May Visit Europe | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ellen-e-ramford-engaged-to-wed-frank-bogardus-59-debutante-a-smith.html | Ellen E. Ramford Engaged to Wed Frank Bogardus; '59 Debutante, a Smith Senior, and Reporter to Marry June 15 | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/luncheon-to-assist-hospital-in-jersey.html | Luncheon to Assist Hospital in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-the-martin-kramers.html | Son to the Martin Kramers | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/discipline-of-taste-on-musicals-that-know-how-to-abjure-noise.html | DISCIPLINE OF TASTE; On Musicals That Know How to Abjure Noise Self-Restraint Haphazard Placement Tour de Force | True | By Howard Taubman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/godseeker-bored-with-himself-and-the-world.html | God-Seeker Bored With Himself and the World | True | By Leon S. Roudiez | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/joyce-c-fackiner-prospective-bride.html | Joyce C. Fackiner Prospective Bride | True | Special to The New York TimesJules A. Wolin | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-escorts-mary-l-skinner-at-her-wedding-she-is-married-to-john.html | Father Escorts Mary L. Skinner At Her Wedding; She Is Married to James Elwood Bayne in Princeton Chapel | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/ideas-and-men.html | IDEAS and MEN | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/riviera-of-pacific-new-caledonia-combine-a-maximum-of-variety-with.html | RIVIERA OF PACIFIC; New Caledonia Combine a Maximum Of Variety With Minimum of Space Forest and Bush French Cuisine Goods and Services Roast Fox Idyllic Isle Primitive Airport Motorization Rates | True | By Christopher Lucasewing Galloway | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/un-will-train-africans-in-development-financing.html | U.N. Will Train Africans In Development Financing | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/figures-released-on-suicides.html | Figures Released on Suicides | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/australia-debates-names-of-currency.html | AUSTRALIA DEBATES NAMES OF CURRENCY | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/battles-that-were-bungled-but-won.html | Battles That Were Bungled But Won | True | By John Toland | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/souvanna-scores-reds-on-copters-laos-premier-says-only-they-could.html | SOUVANNA SCORES REDS ON COPTERS; Laos Premier Says Only They Could Have Staged Attack --Doubts Talk Will Go On British Envoy Present Sergeant's Body Sought SOUVANNA SCORES REDS ON COPTERS Pro-Reds Blame Neutralists | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/six-fatally-burned-in-home-of-retarded.html | SIX FATALLY BURNED IN HOME OF RETARDED | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/for-younger-readers.html | For Younger Readers | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/theatrical-adventure-in-minneapolis.html | THEATRICAL ADVENTURE IN MINNEAPOLIS | True | John NaylorEarl Seubert From Pix | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/adler-going-east-praises-the-west-stresses-he-is-not-leaving-an.html | ADLER, GOING EAST, PRAISES THE WEST; Stresses He Is Not Leaving an 'Intellectual Desert' 'Good Atmosphere' Research Teams in East | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/lord-quillo-2length-victor-as-fort-erie-meeting-ends.html | Lord Quillo 2-Length Victor As Fort Erie Meeting Ends | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/little-gardens-club-plans-tour-in-greenwich-village.html | Little Gardens Club Plans Tour in Greenwich Village | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/benefit-wednesday-for-st-lukes-home.html | Benefit Wednesday For St. Luke's Home | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mary-ann-harley-becomes-affianced.html | Mary Ann Harley Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/siegfried-at-last-and-schoenberg-fine-cast-farewell-radicalism.html | 'SIEGFRIED' AT LAST, AND SCHOENBERG; Fine Cast Farewell Radicalism Striking Elements Violin Concerto | True | By Raymond Ericson | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/babcock-wilcox-building-huge-boiler-for-paper-mill.html | Babcock & Wilcox Building Huge Boiler for Paper Mill | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/city-island-yard-expands.html | City Island Yard Expands | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/dance-to-help-hospital.html | Dance to Help Hospital | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/art-and-antiques-shows-at-westchester-center.html | Art and Antiques Shows At Westchester Center | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/daytona-beach-digging-in-for-a-busy-summer-cars-and-dolls-twin.html | DAYTONA BEACH DIGGING IN FOR A BUSY SUMMER; Cars and Dolls Twin Apartments Annexation Plans | True | Daytona Beach Resort Area Photo | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/us-rights-adviser-says-dr-king-changed-stand.html | U.S. Rights Adviser Says Dr. King Changed Stand | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-mrs-farley-jr.html | Son to Mrs. Farley Jr. | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/34-dead-in-brazil-crash-2-of-victims-from-us.html | 34 Dead in Brazil Crash; 2 of Victims From U.S. | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day— Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/child-to-mrs-ef-ellis.html | Child to Mrs. E.F. Ellis | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kennedy-names-uso-panel.html | Kennedy Names U.S.O. Panel | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/school-schedules-cruise.html | School Schedules Cruise | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/son-to-mrs-m-steinberg.html | Son to Mrs. M. Steinberg | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/agricultural.html | AGRICULTURAL | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/marjorie-furrey-and-lieutenant-will-be-married-medical-technologist.html | Marjorie Furrey And Lieutenant Will Be Married; Medical Technologist Engaged to Stratford Corbett Wallace | True | Special to The New York Times/2'Arlene | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-gop-and-1964-is-rockefeller-beginning-to-slip-remarriage-may.html | THE G.O.P. AND 1964: IS ROCKEFELLER BEGINNING TO SLIP; Remarriage May Hurt Chances A Sharp Difference Goldwater Backers 'Kingmaker' Possibility Party Pros Have Misgivings | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/outdoor-gardening-suggestions-plant-perennials-now.html | OUTDOOR GARDENING SUGGESTIONS; Plant Perennials Now | True | By Nancy Ruzicka Smith | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/negroes-in-virginia-seek-teaching-help.html | NEGROES IN VIRGINIA SEEK TEACHING HELP | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-bread-takes-the-cheese-cheese-brioche-cheesefilled-danish.html | The Bread Takes the Cheese; CHEESE BRIOCHE CHEESE-FILLED DANISH PASTRIES Breads With Cheese (Cont.) SWISS CHEESE LOAF | True | By Craig Claiborne | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/harvard-outrows-mit-and-wins-cup.html | HARVARD OUTROWS M.I.T. AND WINS CUP | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/vermont-task-troubling-democratic-governor-hoff-faces-hostile.html | Vermont Task Troubling Democratic Governor; Hoff Faces Hostile Legislature and Do-Nothing Charge-- Aim Is Reorganisation | True | By Thomas P. Ronan Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/prizes-announced-in-mental-health.html | PRIZES ANNOUNCED IN MENTAL HEALTH | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/fulbright-scores-race-to-the-moon-tells-judaism-council-other.html | FULBRIGHT SCORES RACE TO THE MOON; Tells Judaism Council Other Problems Are Greater Controversial Appearance Urges Slum Clean-up | True | By Irving Spiegel | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/aerospace-issues-behind-rise-in-stock-market-since-october-the.html | Aerospace Issues Behind Rise In Stock Market Since October; The Biggest Problem A Price Upturn | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-year-for-linen.html | The year for Linen | True | By Patricia Petersonphotographed By Jerome Ducrot. | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/illinois-divided-on-birth-control-welfare-project-is-jeopardy-with.html | ILLINOIS DIVIDED ON BIRTH CONTROL; Welfare Project in Jeopardy With Ouster of Maremont Objection by Catholics | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/susan-donoghue-is-bride.html | Susan Donoghue Is Bride | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/treasure-chest-voice-of-the-coyote-the-texas-longhorns.html | Treasure Chest; Voice of the Coyote The Texas Longhorns | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/retired-social-work-dean-wins-florina-lasker-award.html | Retired Social Work Dean Wins Florina Lasker Award | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/from-the-beach-coastal-plums-flower-if-planted-inland-vigorous.html | FROM THE BEACH; Coastal Plums Flower If Planted Inland Vigorous Growth Plants Bear Fruit | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/jersey-shore-takes-on-a-fresh-look-varied-diversions-seafood.html | JERSEY SHORE TAKES ON A FRESH LOOK; Varied Diversions Seafood Restaurants Fencing Championship Macadam Boardwalk | True | By George Cable WrightElizabeth Illbbs | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-week-in-finance-stock-market-shows-a-modest-rise-company.html | The Week in Finance; Stock Market Shows a Modest Rise -Company Earnings Up on Balance WEEK IN FINANCEL STOCKS ADVANCE | True | By John G. Forrest | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/around-the-garden-for-better-daffodils-too-early-known-by-flowers.html | AROUND THE GARDEN; For Better Daffodils Too Early Known by Flowers Cane Cuttings Mealy Bugs New Book | True | By Joan Lee Faust― | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/state-law-bars-64-city-election-new-plan-to-rule-out-vote-on-a.html | STATE LAW BARS'64 CITY ELECTION; New Plan to Rule Out Vote on a Successor to Wagner if He Runs for Senate LAW BARS VOTE FOR MAYOR IN '64 Sees Law Clarified Oil-Storage Regulations | True | By Layhmond Robinson Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/exploring-nontourist-mexico-by-car-or-bus-adequate-accommodations.html | EXPLORING NON-TOURIST MEXICO BY CAR OR BUS; Adequate Accommodations River Scenery Ghost Town Short Side Trip Two Modern Hostelries Wide Facilities Bargain Towns | True | By Norman D. Fordnorman D. Ford | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/curious-ironic-tales-from-a-brazilian-master.html | Curious, Ironic Tales From a Brazilian Master | True | By Dudley Fitts | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/homers-help-reds-defeat-cards-60.html | HOMERS HELP REDS DEFEAT CARDS, 6-0 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/we-know-what-happened-but-we-dont-know-why.html | We Know What Happened But We Don't Know Why | True | By Flora Lewis | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/virginia-alcott-fiancee-of-dr-benjamin-sadock.html | Virginia Alcott Fiancee Of Dr. Benjamin Sadock | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/yale-defeats-columbia-and-penn-in-blackwell-cup-rowing-event-great.html | Yale Defeats Columbia and Penn In Blackwell Cup Rowing Event; Great Expectations Fade Yale Answers Challenge | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/the-rg-contes-have-son.html | The R.G. Contes Have Son | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/auction-galleries-offer-period-french-furniture-parkebernet-sale-to.html | Auction Galleries Offer Period French Furniture; Parke-Bernet Sale to Include Spanish Majolica, Rugs and Porcelains | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/1804-dollar-sold-for-36000-here-price-is-record-for-coin-at-public.html | 1804 DOLLAR SOLD FOR $36,000 HERE; Price Is Record for Coin at Public Auction Bids Opened at $31,000 | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/noted-on-the-italian-film-scene-overextension-blamed-by-industry.html | NOTED ON THE ITALIAN FILM SCENE; Overextension Blamed By Industry Experts For Roman Crisis | True | By Robert F. Hawkins Rome. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/father-escorts-miss-bette-bao-at-her-nuptials-jackson-alumna-wed-to.html | Father Escorts Miss Bette Bao At Her Nuptials; Jackson Alumna Wed to Winston Lord- Four Attend Bride | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/splitlevel-model-is-one-of-three-at-nj-colony.html | Split-Level Model Is One of Three at N.J. Colony | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Bela Cseh | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/first-inaugural-ball-174-years-ago-president-washington-danced-two.html | First Inaugural Ball; 174 Years Ago President Washington Danced Two Cotillions and a Minuet Fashionable Parties Lineage Important | True | By Russell Edwards | 1991-03-07 | RE0000526429 | B00000036250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/parade-troubled-by-heat-and-fire-circus-helps-greater-fund-mark-its.html | PARADE TROUBLED BY HEAT AND FIRE; Circus Helps Greater Fund Mark Its 25th Year Too Hot for Animals | True | By Bernard Stengrenthe New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/patricia-ahearn-wed-to-robert-t-gillin.html | Patricia Ahearn Wed To Robert T. Gillin | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/springtime-is-playtime-in-bermada-may-visitors-dog-show-scientists.html | SPRINGTIME IS PLAYTIME IN BERMUDA; May Visitors Dog Show Scientists Converge | True | By W.s. Zuiljack Manning | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/mailed-reactions-readers-discuss-excess-scenery-new-movies-without.html | MAILED REACTIONS; Readers Discuss Excess Scenery, New Movies WITHOUT MEANING FAMILIAR SITES PRO PUBLIC APPEAL | True | SIEGFRIED KRACAUER.ROBERT GISSNER PEARL UBERMAN.RICHARD S. PATAKI. | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/kuchel-says-mail-backs-attack-on-birch-society.html | Kuchel Says Mail Backs Attack on Birch Society | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/nielsennorwood.html | Nielsen—Norwood | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/on-the-roof-top-may-planting-prepares-for-summer-flowers.html | ON THE ROOF TOP; May Planting Prepares For Summer Flowers | True | By Philip Trucesy Friedman | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/oregon-names-music-dean.html | Oregon Names Music Dean | True | Special to The New York Times | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/wider-investigation-of-sla-is-urged-special-prosecutor-suggested.html | Wider Investigation Of S.L.A. Is Urged; Special Prosecutor Suggested For a Broader S.L.A. Inquiry | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-05 | 1963-05-05 | https://www.nytimes.com/1963/05/05/archives/state-notes-rise-in-auto-accidents.html | STATE NOTES RISE IN AUTO ACCIDENTS | True | | 1991-03-07 | RE0000526429 | B00000036250 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/1year-maturities-are-88443872565.html | 1-YEAR MATURITIES ARE $88,443,872,565 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bengurion-backed-by-cabinet-on-plan-for-border-guarantees-javits.html | Ben-Gurion Backed by Cabinet On Plan for Border Guarantees; Javits Sees Threat of War | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sutton-sets-debut-of-heavens-above.html | SUTTON SETS DEBUT OF 'HEAVENS ABOVE' | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/miss-mahone-engaged-to-warren-wilbur-3d.html | Miss Mahone Engaged To Warren Wilbur 3d | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/what-kind-of-victory.html | What Kind of Victory? | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/luxembourg-ruler-returns.html | Luxembourg Ruler Returns | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-merits-of-air-drills-are-argued-child-experts-tend-to-be.html | The Merits Of Air Drills Are Argued; Child Experts Tend to Be Dubious Three Drills a Year Approach Cautious 'Considerable Anxiety' | True | By Martin Tolchin | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/stockholm-blocks-the-prize.html | Stockholm Blocks 'The Prize' | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/44-in-us-establish-committee-to-fight-communism-in-cuba-new-group.html | 44 in U.S. Establish Committee to Fight Communism in Cuba; NEW GROUP SET UP TO OPPOSE CASTRO | True | By Peter Kihss | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/police-protestants-honor-2-lawmakers.html | POLICE PROTESTANTS HONOR 2 LAWMAKERS | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/white-unions-defy-south-african-ban.html | WHITE UNIONS DEFY SOUTH AFRICAN BAN | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/two-everest-teams-try-ascent-today.html | TWO EVEREST TEAMS TRY ASCENT TODAY | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/wertz-released-as-player-rejects-tiger-coach-offer.html | Wertz Released as Player, Rejects Tiger Coach Offer | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/showers-moisten-day-of-sunny-85-degrees.html | Showers Moisten Day Of Sunny 85 Degrees | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/federal-job-is-won-by-english-electric.html | Federal Job Is Won By English Electric | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/pilot-dies-in-collision-of-jets.html | Pilot Dies in Collision of Jets | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/armenian-orthodox-church-elects-lebanese-its-leader.html | Armenian Orthodox Church Elects Lebanese Its Leader | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/booksauthors-lunar-pioneering-distaff-in-space-bliss-on-earth.html | Books--Authors; Lunar Pioneering Distaff in Space Bliss on Earth Decalogue as Guide Economic Prop | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/adoptions-in-state.html | Adoptions in State | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/congress-facing-debtlimit-fight-house-gop-to-battle-rise-in-ceiling.html | CONGRESS FACING DEBT-LIMIT FIGHT; House G.O.P. to Battle Rise in Ceiling of 305 Billion --Close Vote Likely CONGRESS FACING DEBT-LIMIT FIGHT Debt Limit A Record Republicans to Attack | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dr-myron-l-morris.html | DR. MYRON L. MORRIS | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/korth-will-speak-on-maritime-day.html | KORTH WILL SPEAK ON MARITIME DAY | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ruth-e-plaut-bride-of-lloyd-l-weinreb.html | Ruth E. Plaut Bride Of Lloyd L. Weinreb | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/record-earnings-shown-by-disney-income-of-picture-company-put-at.html | RECORD EARNINGS SHOWN BY DISNEY; Income of Picture Company Put at $1.49 a Share Ethyl Corporation Ranco, Inc. Ralston Purina COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/silver-lady-wins-top-hunter-blue-miss-knickerbocker-rides-mare-in.html | SILVER LADY WINS TOP HUNTER BLUE; Miss Knickerbocker Rides Mare in Harrington Show THE CLASS WINNERS HUNTING SEAT EQUITATION | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/medical-students-elect-head.html | Medical Students Elect Head | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/net-assets-advance-for-putnam-fund.html | NET ASSETS ADVANCE FOR PUTNAM FUND | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/change-is-small-in-grain-prices-trade-is-influenced-by-notices-of.html | CHANGE IS SMALL IN GRAIN PRICES; Trade Is Influenced by Notices of Intention | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/murder-penalty-eased-by-state-governor-signs-bill-ending-mandatory.html | MURDER PENALTY EASED BY STATE; Governor Signs Bill Ending Mandatory Executions for Slaying and Kidnapping Mandatory Sentences of Death For Murder Will End in State | True | By Laymond Robinson Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/newborn-foal-is-bound-for-stage-fawncolored-foal-of-theater-lineage.html | Newborn Foal Is Bound for Stage; Fawn-Colored Foal Of Theater Lineage Is Born on 48th St. | True | By John C. Devlinthe New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/milan-loses-clinches-title.html | Milan Loses, Clinches Title | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/15-haitian-refugees-here-22-still-in-brazil-embassy.html | 15 Haitian Refugees Here; 22 Still in Brazil Embassy | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dibelius-speaks-at-9faith-rally-1150-at-st-johns-join-in-worship-st.html | DIBELIUS SPEAKS AT 9-FAITH RALLY; 1,150 at St. John's Join in Worship Stressing Unity 30 Clerics Present | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/seminar-held-in-brookline.html | Seminar Held in Brookline | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/white-and-negro-families-trade-visits-in-knoxville.html | White and Negro Families Trade Visits in Knoxville | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/washington-is-concerned-on-setback-for-fanfani.html | Washington Is Concerned on Setback for Fanfani | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/payment-deficit-of-us-to-mount-report-due-soon-expected-to-show-a.html | PAYMENT DEFICIT OF U.S. TO MOUNT; Report Due Soon Expected to Show a Net Outflow of About 700 Million UPTURN SEEN FOR 1964 Treasury Gold Sales in Year Are Considered Light in Relation to '62 Totals Sentiment on Deficit Nexus Is Weakening PAYMENT DEFICIT OF U.S. TO MOUNT | True | By Edward Cowan | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/brooklyn-opera-company-offers-a-double-bill-cavalleria-and.html | Brooklyn Opera Company Offers a Double Bill; 'Cavalleria' and 'Pagliacci' Sung at Academy--Other Weekend Music Events Florence Wyman's Debut Lawrence Mellon Plays Robert Grant Sings Donal Marsh Program Choral Society DeWitt Chorale Performs | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/preakness-next-for-chateaugay-winner-of-derby-will-leave-for.html | PREAKNESS NEXT FOR CHATEAUGAY; Winner of Derby Will Leave for Pimlico Tomorrow Tenney Is Philosophic No Robbery to Rest | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sir-howard-robertson-is-dead-designed-shell-center-in-london.html | Sir Howard Robertson Is Dead; Designed Shell Center in London | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/floor-lease-made-at-11-east-26th-st-space-taken-by-chinaware.html | FLOOR LEASE MADE AT 11 EAST 26TH ST.; Space Taken by Chinaware Concern-- Other Rentals Space Taken at 40 Wall Engineers to Move Other Business Leases | True | | 1991-03-06 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/a-spring-of-discontent-new-gop-chief-must-heal-wounds-in-state.html | A Spring of Discontent; New G.O.P. Chief Must Heal Wounds In State While Governor Honeymoons Eye on Convention Hughes Has Left | True | By Richard P. Hunt | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/late-bid-to-don-january-ends-colonial-golf-feud.html | Late Bid to Don January Ends Colonial Golf Feud | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/20-former-rail-stations-are-sold-by-maidman.html | 20 Former Rail Stations Are Sold by Maidman | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/wilma-rudolph-in-upper-volta.html | Wilma Rudolph in Upper Volta | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/molloy-st-marys-capture-school-track-titles-here.html | Molloy, St. Mary's Capture School Track Titles Here | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/advertising-volkswagen-woos-europeans-not-the-cheapest-changing.html | Advertising Volkswagen Woos Europeans; 'Not the Cheapest' Changing Bases Slice of Life Going National Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/negro-group-hits-us-job-training.html | NEGRO GROUP HITS U.S. JOB TRAINING | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/white-sox-get-brosnan-on-waivers-from-reds.html | White Sox Get Brosnan On Waivers From Reds | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-oas-and-haiti.html | The O.A.S. and Haiti | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/trichinosis-outbreak-studied.html | Trichinosis Outbreak Studied | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/odon-alonso-in-us-debut-conducts-three-premieres.html | Odon Alonso, in U.S. Debut, Conducts Three Premieres | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/us-opposes-city-on-foley-sq-plan-9-million-cost-rise-seen-if-site.html | U.S. OPPOSES CITY ON FOLEY SQ. PLAN; $9 Million Cost Rise Seen if Site of Federal Office Building Is Shifted INJUNCTION IS PROPOSED Architects Council Official Urges New Efforts to Block Construction Contract Help Up Sees U.S. Contribution | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/10th-summer-festival-will-begin-on-june-18.html | 10th Summer Festival Will Begin on June 18 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/a-new-miracle-at-155th-street-mets-top-majors-in-attendance-a-23500.html | A New Miracle at 155th Street: Mets Top Majors in Attendance; A 23,500 Average A Radio-TV Package Mets' Records | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/mnamara-defers-navys-program-for-atomic-fleet-requests-further.html | M'NAMARA DEFERS NAVY'S PROGRAM FOR ATOMIC FLEET; Requests 'Further Studies' on Proposal to Construct Nuclear Surface Ships Basic Stand Unchallenged M'NAMARA DELAYS ATOM FLEET PLAN | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bridge-almost-is-not-quite-enough-in-playing-for-grand-slam.html | Bridge; Almost Is Not Quite Enough In Playing for Grand Slam | True | By Albert H. Morehead | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/rockefeller-seen-uncertain-on-64-keating-says-governor-has-not-yet.html | ROCKEFELLER SEEN UNCERTAIN ON '64; Keating Says Governor Has Not Yet Made Up Mind Trade Shift Urged | True | By Leonard Ingalls | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/guide-gives-advice-on-buying-of-linens.html | Guide Gives Advice On Buying of Linens | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/village-group-designs-housing-to-preserve-character-of-area-housing.html | 'Village' Group Designs Housing To Preserve Character of Area; HOUSING DESIGNED BY VILLAGE GROUP Committee Membership Population Loss Feared | True | By Alexander Burnham the New York Times May 6, 1963 | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/per-jacobsson-economist-dead-monetary-funds-director-fought.html | PER JACOBSSON, ECONOMIST, DEAD; Monetary Fund's Director Fought Currency Crises PER JACOBSSON, ECONOMIST, DIES Educated at Uppsala First Challenge from Suez Opponent of Direct Controls Kennedy Praises World Role | True | Special to the New York Times Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/rockefeller-and-his-bride-fly-to-venezuela-hailed-in-caracas-he.html | Rockefeller and His Bride Fly to Venezuela; Hailed in Caracas— He Bars Questions on Politics Here GOVERNOR LEAVES ON WEDDING TRIP | True | By Martin Arnoldthe New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/texas-building-in-2-deals.html | Texas Building in 2 Deals | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-weeks-votes-in-congress-the-senate-the-house.html | The Week's Votes In Congress; The Senate The House | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/some-see-decline-in-his-prospects-but-many-feel-he-is-still-a.html | SOME SEE DECLINE IN HIS PROSPECTS; But Many Feel He Is Still a Strong Contender for Presidential Nomination Opposition Feared | True | By Philip Benjamin | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/earphones-banned-in-taiwan.html | Earphones Banned in Taiwan | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/willey-7-hitter-stops-coast-club-giants-winning-string-ends-at-6cook.html | WILLEY 7-HITTER STOPS COAST CLUB; Giants' Winning String Ends at 6— Cook Clouts Homer —Mays Stars in Opener Last-Moment Dramatics A Welcome Run Passed Ball Costly | True | By Leonard Koppett | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/fungus-infection-laid-to-salt-hay-used-as-tennis-court-covering.html | Fungus Infection Laid to Salt Hay Used as Tennis Court Covering | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/3-of-stages-first-ladies-salute-actors-equity-on-50th-birthday.html | 3 of Stage's First Ladies Salute Actors Equity on 50th Birthday; Lillian Gish, Helen Hayes and Beatrice Lillie Re-Enact Famous Broadway Scenes City Museum Aided Backstage Clogged | True | By Paul Gardnerthe New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/buell-f-mayben-headed-un-relief-unit-in-greece.html | Buell F. Mayben, Headed U.N. Relief Unit in Greece | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dr-rock-scored-on-birth-control-msgr-kelly-assails-stand-on.html | DR. ROCK SCORED ON BIRTH CONTROL; Msgr. Kelly Assails Stand on Contraceptive Pills | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/astronauts-assigned-posts-for-coopers-space-flight.html | Astronauts Assigned Posts For Cooper's Space Flight | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/how-do-you-feel-about-investments-us-to-find-out.html | How Do You Feel About Investments? U.S. to Find Out | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ballet-premiere-given-at-concert-memorial-for-frieda-miller.html | BALLET PREMIERE GIVEN AT CONCERT; Memorial for Frieda Miller Includes 'Stone Image' | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/465000-is-given-to-the-pro-musica-ford-grant-to-aid-ensemble-in.html | $465,000 IS GIVEN TO THE PRO MUSICA; Ford Grant to Aid Ensemble in Reaching Self-Support | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/birmingham-talks-pushed-negroes-march-peacefully-truce-bid-pushed.html | Birmingham Talks Pushed; Negroes March Peacefully; TRUCE BID PUSHED AT BIRMINGHAM Marshall Sees Lawyer Earlier Demonstrations Dr. King Confident | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/cotton-futures-end-week-mixed-prices-closed-at-15-cents-up-to-215-a.html | COTTON FUTURES END WEEK MIXED; Prices Closed at 15 Cents Up to $2.15 a Bale Off | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/deverna-to-head-stagehands-union.html | DEVERNA TO HEAD STAGEHANDS UNION | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/mutual-funds-no-load-companies-studied.html | Mutual Funds: 'No Load' Companies Studied | True | By Sal R. Nuccio | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bronx-county-y-to-run-day-camp.html | Bronx County 'Y' To Run Day Camp | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/forest-for-the-trees-recent-sec-study-of-stock-market-omits-several.html | Forest for the Trees; Recent S.E.C. Study of Stock Market Omits Several Areas of Investigation Study Was Needed A Serious Gap Some Other Gaps STUDY BY S.E.C. MAY FALL SHORT | True | By M.j. Rossant | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/3-faiths-dedicate-guthrie-theater-playhouse-in-minneapolis-will.html | 3 FAITHS DEDICATE GUTHRIE THEATER; Playhouse in Minneapolis Will Open Tomorrow Workmen Attend Preview | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/final-medal-standing.html | Final Medal Standing | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/immaturity-seen-in-sectarianism-community-church-speaker-finds-many.html | IMMATURITY SEEN IN SECTARIANISM; Community Church Speaker Finds Many Paths to God Stresses Knowledge | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/mrs-lillian-brown.html | MRS. LILLIAN BROWN | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/cambodia-and-china-sign-accord-on-foreign-policy.html | Cambodia and China Sign Accord on Foreign Policy | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/western-aides-see-ayub-on-india-talks.html | WESTERN AIDES SEE AYUB ON INDIA TALKS | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/evidence-of-airdrop-is-found-in-mountains-during-drive-by-saigons.html | Evidence of Airdrop Is Found in Mountains During Drive by Saigon's Forces; CHUTES INDICATE VIETCONG AIR AID | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/trieste-returns-to-boston-after-702foot-test-dive.html | Trieste Returns to Boston After 702-Foot Test Dive | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/2-seized-on-march-quit-alabama-jail.html | 2 SEIZED ON MARCH QUIT ALABAMA JAIL | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/exconvict-held-in-slaying-of-bronx-boy-after-fight.html | Ex-Convict Held in Slaying Of Bronx Boy After Fight | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sports-of-the-times-shades-of-paul-revere-lost-and-found-preakness.html | Sports of The Times; Shades of Paul Revere Lost and Found Preakness Favorite? Needles Was Sharp | True | By Arthur Daley | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/books-of-the-times-reflected-in-his-writing-his-gallery-of-authors.html | Books of The Times; Reflected in His Writing His Gallery of Authors | True | By Orville Prescott george Bigelow | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/food-fresh-sausages-have-variety-new-york-city-stores-sell-many.html | Food: Fresh Sausages Have Variety; New York City Stores Sell Many Foreign Pork Products Bratwurst Made Here in German Market Is Less Spicy Sold in Many Stores | True | By June Owen | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/us-urged-to-aid-church-colleges-economist-at-harvard-cites-catholic.html | U.S. URGED TO AID CHURCH COLLEGES; Economist at Harvard Cites Catholic Schools' Need | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/pan-american-tonmiles-rise-19-per-cent-in-year.html | Pan American Ton-Miles Rise 19 Per Cent in Year | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/2000-at-coal-convention.html | 2,000 at Coal Convention | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/johnson-reassures-poles.html | Johnson Reassures Poles | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/miss-archer-brown-wed-in-larchmont.html | Miss Archer Brown Wed in Larchmont | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/panama-elated-at-sweep-of-derby-by-baeza-ycaza.html | Panama Elated at Sweep Of Derby by Baeza, Ycaza | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/togolese-vote-on-a-single-slate-of-candidates-for-parliament-regime.html | Togolese Vote on a Single Slate Of Candidates for Parliament; Regime Holds First Election Since Assassination of President Olympio | True | By Lloyd Garrison Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/fire-kills-couple-upstate.html | Fire Kills Couple Upstate | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/54-believed-dead-in-african-crash-american-survivor-found-on.html | 54 BELIEVED DEAD IN AFRICAN CRASH; American Survivor Found on 13,000-Foot Mountain | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/cast-change-in-photo-finish.html | Cast Change in 'Photo Finish' | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/3-courses-update-biology-teaching-high-schools-offered-new.html | 3 COURSES UPDATE BIOLOGY TEACHING; High Schools Offered New Approaches to Subject | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/peking-assails-truce-agency.html | Peking Assails Truce Agency | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/leftists-gains-are-likely-to-delay-alliance-moves.html | Leftists' Gains Are Likely to Delay Alliance Moves | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/priest-denounces-smut-in-times-sq-father-mccaffery-lays-it-to.html | PRIEST DENOUNCES SMUT IN TIMES SQ.; Father McCaffery Lays It to 'Broad-Minded' Judges Penalty Is Proposed | True | By George Dugan | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/seafarers-score-arbitration-plan-hall-attacks-bill-on-eve-of.html | SEAFARERS SCORE ARBITRATION PLAN; Hall Attacks Bill on Eve of Convention in the Capital Taxi Men in Union Sees Change in Trade | True | By George Horne | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/outsideprofit-ban-urged-for-judges.html | OUTSIDE-PROFIT BAN URGED FOR JUDGES | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/what-with-the-heat-and-mayss-hitting-it-was-enough-to-give-a.html | What With the Heat and Mays's Hitting, It Was Enough to Give a Manager a Headache | True | The New York Times (by Ernest Sisto) | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/felix-a-kupfer.html | FELIX A. KUPFER | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/republican-finds-farmers-displeased-with-controls.html | Republican Finds Farmers Displeased With Controls | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/court-plan-asked-to-reduce-delay-test-on-trials-is-urged-by-chamber.html | COURT PLAN ASKED TO REDUCE DELAY; Test on Trials Is Urged by Chamber of Commerce | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/survivor-is-found-in-bomber-crash.html | SURVIVOR IS FOUND IN BOMBER CRASH | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ballet-rudolf-nureyev-in-blue-bird-pas-de-deux-of-sleeping-beauty.html | Ballet: Rudolf Nureyev; In 'Blue Bird' Pas de Deux of 'Sleeping Beauty,' He Shows Special Qualities | True | By Allen Hughes | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/miniature-poodle-declared-best-of-1998-entries-in-trenton-show-the.html | Miniature Poodle Declared Best Of 1,998 Entries in Trenton Show; The Chief Awards VARIETY GROUPS | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/fund-luncheon-today.html | Fund Luncheon Today | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/kennedy-to-miss-north-ireland.html | Kennedy to Miss North Ireland | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/william-fleming-texas-oilman-70-donor-of-millions-to-baptist.html | WILLIAM FLEMING, TEXAS OILMAN, 70; Donor of Millions to Baptist Institutions is Dead | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/irish-hurling-football.html | Irish Hurling, Football | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ontario-places-debentures.html | Ontario Places Debentures | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/jan-peerce-wins-moscow-cheers-met-tenor-starts-months-tour-of.html | JAN PEERCE WINS MOSCOW CHEERS; Met Tenor Starts Month's Tour of Soviet Union | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/antired-group-sets-up-george-sokolsky-awards.html | Anti-Red Group Sets Up George Sokolsky Awards | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/miss-smiths-71-for-216-takes-peach-blossom-golf-by-2-shots.html | Miss Smith's 71 for 216 Takes Peach Blossom Golf by 2 Shots | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/church-honors-nazis-victims.html | Church Honors Nazis' Victims | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/khemisti-is-dead-of-bullet-wound-algerian-foreign-minister-shot-by.html | KHEMISTI IS DEAD OF BULLET WOUND; Algerian Foreign Minister Shot by Assassin April 11 --Nasser Fete Put Off Polkies Will Stand KHEMISTI IS DEAD OF BULLET WOUND | True | By Peter Braestrup Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/liberals-attack-amendment-plan.html | LIBERALS ATTACK AMENDMENT PLAN | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/aphrodite-takes-2-trips-to-alaska-3750-statue-is-costly-financially.html | APHRODITE TAKES 2 TRIPS TO ALASKA; $37.50 Statue Is Costly, Financially and Legally, to Bookstore Here Round-Trip Ticket Second Voyage | True | By Lawrence O'Kane | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/phils-defeat-colts-on-error-in-ninth-lose-finale-by-62.html | Phils Defeat Colts On Error in Ninth; Lose Finale by 6-2 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/newark-proposes-new-aide-to-help-south-side-youths.html | Newark Proposes New Aide to Help South Side Youths | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/man-93-saved-in-narrows.html | Man 93, Saved in Narrows | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/curtis-accuses-president-of-hampering-a-tav-cut.html | Curtis Accuses President Of Hampering a Tax Cut | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/nbc-to-present-ivan-denisovich-version-of-novel-on-stalin-camps.html | N.B.C. TO PRESENT 'IVAN DENISOVICH'; Version of Novel on Stalin Camps Planned for Fall Javits Backs Senate Coverage | True | By Val Adams | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/nixon-considers-fifth-ave-coop-rockefeller-and-his-exwife-live-in.html | NIXON CONSIDERS FIFTH AVE. CO-OP; Rockefeller and His Ex-Wife Live in Same Building Political Aim Denied | True | By Ronald Sullivan | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dominicans-mass-troops.html | Dominicans Mass Troops | True | By Tad Szulc Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/people-and-birds-find-new-york-fountains-a-boon-city-asked-to-fill.html | People and Birds Find New York Fountains a Boon; CITY ASKED TO FILL MORE FOUNTAINS Park Group Says Many Are Standing Silent and Dry Like a Continental City | True | By Farnsworth Fowlethe New York Times (BY ROBERT WALKER) | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/hip-elects-vice-president.html | H.I.P. Elects Vice President | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/court-reinforces-icc-rate-power-railwater-carrier-ruling-upholds.html | COURT REINFORCES I.C.C. RATE POWER; Rail-Water Carrier Ruling Upholds Agency Authority Question of Costs | True | By Edward A. Morrow | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/powell-sees-race-riot-in-capital-unless-conditions-are-improved.html | Powell Sees Race Riot in Capital Unless Conditions Are Improved; Malcolm X on Way | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/douglas-h-mneil-of-jersey-bureau-research-chief-61-dead-studied.html | DOUGLAS H. M'NEIL OF JERSEY BUREAU; Research Chief, 61, Dead-- Studied Social Problems | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-moholes-troubles.html | The Mohole's Troubles | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sliclden-defeats-bostwick-1-up-in-final-of-richardson-golf.html | Sliclden Defeats Bostwick, 1 Up, in Final of Richardson Golf | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/walker-hart-co-formed-as-general-brokerage-firm.html | Walker, Hart & Co. Formed As General Brokerage Firm | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/princeton-wins-dinghy-cup.html | Princeton Wins Dinghy Cup | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/castro-sees-soviet-marshals.html | Castro Sees Soviet Marshals | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/the-leading-finishers.html | The Leading Finishers | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/reds-split-pair-with-cardinals-st-louis-wins-2d-game-74-otoole.html | REDS SPLIT PAIR WITH CARDINALS; St. Louis Wins 2d Game, 7-4 --O'Toole Triumphs, 5-4 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/cubs-sacrifice-fly-downs-braves-32.html | CUBS' SACRIFICE FLY DOWNS BRAVES, 3-2 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/teichmann-play-set-for-october-rainy-day-in-newark-is-a-comedy-on.html | TEICHMANN PLAY SET FOR OCTOBER; 'Rainy Day in Newark' Is a Comedy on Trade Unions 2 Brisson Projects Merrick Buys Option | True | By Sam Zolotow | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/vice-president-named-by-waltemade-company.html | Vice President Named By Waltemade Company | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/city-center-gives-2-menotti-operas-amelia-not-presented-in-15-years.html | CITY CENTER GIVES 2 MENOTTI OPERAS; 'Amelia,' Not Presented in 15 Years, Sung With 'Medium' Differences Detailed LaMarchina Conducts | True | By Ross Parmenter | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/wells-fargo-co-elects-high-officer.html | Wells Fargo & Co. Elects High Officer | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/italian-triumphs-over-don-fullmer-butting-by-loser-is-factor-in.html | ITALIAN TRIUMPHS OVER DON FULLMER; Butting by Loser Is Factor in Halting Bout in 8th | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/british-designers-hold-their-own-in-paris-shows.html | British Designers Hold Their Own in Paris Shows | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/curran-walks-off-with-victory-in-13-miles-of-raised-ey-drowns-no.html | Curran Walks Off With Victory In 13 Miles of Raised Eyebrows; No Purposeless Amble 'Halt, You Fools' | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/distillers-warehouse-burns.html | Distiller's Warehouse Burns | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/miss-gerson-miss-hausman-win-show-honors-in-jersey.html | Miss Gerson, Miss Hausman Win Show Honors in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/red-cross-in-convention.html | Red Cross in Convention | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/thant-visits-ploesti-area.html | Thant Visits Ploesti Area | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/russia-offers-art-for-london-sale-contemporary-watercolors-and-oils.html | RUSSIA OFFERS ART FOR LONDON SALE; Contemporary Water-Colors and Oils to Arrive in Fall -- First Deal With West LOANS BY MUSEUMS DUE Soviet Academy to Bolster Gallery Trade With Show --Works Are Figurative All Representational Art 'Bridge Between Worlds' | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/two-aides-are-promoted-by-ny-stock-exchange.html | Two Aides Are Promoted By N.Y. Stock Exchange | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/terry-defeated-as-pascual-wins-twin-hurler-yields-6-hits-green-and.html | TERRY DEFEATED AS PASCUAL WINS; Twin Hurler Yields 6 Hits-- Green and Maris Connect -- Pepitone Fans 3 Times Early Good Humor Late Good Hit | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/city-may-drop-bid-to-tax-purchases-sent-out-of-town-screvane.html | CITY MAY DROP BID TO TAX PURCHASES SENT OUT OF TOWN; Screvane Declares Impost Would Be Damaging to Business Community OPPOSITION EXTENSIVE Democrat on Council Who Opposed Sales-Tax Rise Foresees a Net Loss Attack on Tax Renewed Hopes Budget Can be Cut CITY MAY DROP BID FOR BROADER TAX | True | By Clayton Knowles | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/yale-art-gallery-acquires-paintings-by-6-americans.html | Yale Art Gallery Acquires Paintings by 6 Americans | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/ada-asks-us-to-back-a-democratic-rule-for-cuba.html | A.D.A. Asks U.S. to Back A Democratic Rule for Cuba | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/governors-wedding-draws-comments-of-clergy-blake-will-ask.html | Governor's Wedding Draws Comments of Clergy; Blake Will Ask Presbytery About Role of Minister Marriages Are Indissoluble, Episcopal Priest Says | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/twice-around-park-step-on-it-and-dont-spare-the-barking-dogs.html | Twice Around Park: Step On It and Don't Spare the Barking Dogs | | The New York Times (by Edward Hausner) | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dodgers-homer-sinks-pirates-73-walls-pinch-drive-in-ninth-sends-law.html | DODGERS HOMER SINKS PIRATES, 7-3; Walls' Pinch Drive in Ninth Sends Law to Defeat | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/balk-controversy-flares-anew-as-officials-approach-summit.html | Balk Controversy Flares Anew As Officials Approach Summit | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/stocks-in-london-at-21month-high-industrials-index-at-best-level.html | STOCKS IN LONDON AT 21-MONTH HIGH; Industrials Index at Best Level Since August, 1961 Economics Foreseen Geneva Trade Active Amsterdam Quiet | | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/us-urged-to-aid-birthrate-fight-american-assembly-warns-that-little.html | U.S. URGED TO AID BIRTH-RATE FIGHT; American Assembly Warns That Little Time Is Left | | By M.s. Handler Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/six-nations-score-50-sweeps-against-davis-cup-tennis-rivals-france.html | Six Nations Score 5-0 Sweeps Against Davis Cup Tennis Rivals; France, Yugoslavia, Soviet Union, Chile, Austria and Rumania Gain Second Round--Belgium Wins, 3 to 2 Mandarino Clinches Series France Completes Sweep | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/roles-for-chiaroscuro-writer.html | Roles for 'Chiaroscuro' Writer | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/nikula-vaults-165-for-european-record.html | Nikula Vaults 16-5 For European Record | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/senator-proposes-us-health-corps-hawaiis-inouye-drafts-bill-for.html | SENATOR PROPOSES U.S. HEALTH CORPS; Hawaii's Inouye Drafts Bill for Medical Volunteers | | By Irving Spiegel | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/20story-building-on-16th-st-sold-apartment-house-at-7cb-ave.html | 20-STORY BUILDING ON 16TH ST. SOLD; Apartment House at 7th Ave. Acquired by Investor Broadway Loft Sold Charles St. House Taken 5 Downtown Deals | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/pressure-rising-on-steel-supply-order-rates-advance-and-mills-are.html | PRESSURE RISING ON STEEL SUPPLY; Order Rates Advance and Mills Are Hard Put to Meet Delivery Dates Demand Is Confirmed Market Described | | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/austria-courts-common-market-candidacy-for-association-to-be.html | AUSTRIA COURTS COMMON MARKET; Candidacy for 'Association' To Be Studied Seriously for the First Time GERMANS SUPPORT MOVE Community Link Could Lead Toward a General Free Trade Area in Europe West German Trade Vital Austrian Position | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/harriman-says-khrushchev-faces-only-policy-worries.html | Harriman Says Khrushchev Faces Only Policy Worries | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/blow-your-horn-to-tour.html | 'Blow Your Horn' to Tour | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/parks-not-policy-lure-muscovites-spring-crowds-are-oblivious-to.html | PARKS, NOT POLICY, LURE MUSCOVITES; Spring Crowds Are Oblivious to Leadership Troubles Presidium Portraits Ignored Furniture Draws Crowds | | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/air-force-group-meeting-site.html | Air Force Group Meeting Site | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/nuclear-submarine-begins-sea-trials-under-rickover.html | Nuclear Submarine Begins Sea Trials Under Rickover | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/153-in-congress-to-receive-award-as-conservatives.html | 153 in Congress to Receive Award as 'Conservatives' | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/chess-genius-and-forethought-always-win-with-luck.html | Chess; Genius and Forethought Always Win, With Luck | | By Al Horowitz | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/spain-again-seeking-admission-to-nato.html | SPAIN AGAIN SEEKING ADMISSION TO NATO | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/streetproduction-permits-here-rose-to-225-in-april.html | Street-Production Permits Here Rose to 225 in April | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/burnt-creamery-to-rebuild.html | Burnt Creamery to Rebuild | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/wallace-says-birmingham-is-fed-up-with-protests.html | Wallace Says Birmingham Is 'Fed Up' With Protests | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/mao-meets-albanians.html | Mao Meets Albanians | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/jackie-robinson-on-hospital-board.html | Jackie Robinson on Hospital Board | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/alice-c-pepper-becomes-bride-of-rl-cooper-59-radcliff-alumna-is-wed.html | Alice C. Pepper Becomes Bride Of R.L. Cooper; '59 Radcliff Alumna Is Wed to Candidate for a Ph.D. at Columbia Leber-- Harlem | | Bradford Bachrach | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/lacework-of-the-15th-century-is-simulated-belgian-and-french.html | Lacework of the 15th Century Is Simulated; Belgian and French Designs Engraved on Paper Doilies | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/president-hails-labor-movement-defends-unions-in-address-before.html | PRESIDENT HAILS LABOR MOVEMENT; Defends Unions in Address Before Machinist Session Strike Postponed | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/death-of-cook-in-li-fire-laid-to-brothers-scheme.html | Death of Cook in L.I. Fire Laid to Brother's Scheme | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/mississippi-blast-laid-to-lightning.html | MISSISSIPPI BLAST LAID TO LIGHTNING | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/morehead-victor-with-relief-help-radatz-saves-rookies-2d.html | MOREHEAD VICTOR WITH RELIEF HELP; Radatz Saves Rookie's 2d Victory-- Tigers Rout Orioles, 12 to 4 Rookie Hits 2 Homers | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/64-killed-and-18-injured-in-fire-in-senegal-theater.html | 64 Killed and 18 Injured In Fire in Senegal Theater | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sweden-soccer-victor-21.html | Sweden Soccer Victor, 2-1 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/truce-in-birmingham.html | Truce in Birmingham? | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/benefit-on-may-18-for-christ-church.html | Benefit on May 18 For Christ Church | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/letters-to-the-times-evaluating-latin-america-understanding-of.html | Letters to The Times; Evaluating Latin America Understanding of Principles and Objectives of Hemisphere Urged Tenement Renovation Queens Change Explained Official Says Road Conditions Necessitated Tree-Felling Tribute to Dr. Wiggers Foreign Service Criticized Unqualified Career Men, Misuse of Personnel Cited as Flaws Crisis in City's Manpower | True | FRANK GRIFFITH DAWSON, New York, April 26, 1963.ROGER STARRJOHN T. CARROLL,G.E. WAKERLIN, M.D.,HUGH B. O'NEILL, Lakeville, Conn., April 23, 1963.IRVING BORENZWEIG, New York, April 26, 1963. | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/heinrich-gebhard-pianist-and-teacher.html | HEINRICH GEBHARD, PIANIST AND TEACHER | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/neutralist-troops-exchange-fire-with-procommunists-near-plaine-des.html | Neutralist Troops Exchange Fire With Pro-Communists Near Plaine des Jarres; Firing Continues in Laos War As Politicians Weigh Situation | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bnai-brith-asks-us-guard-negro-kennedy-urged-to-exercise-all.html | BNAI BRITH ASKS U.S. GUARD NEGRO; Kennedy Urged to Exercise 'All Strength' in South | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/debre-is-elected-in-comeback-bid-gaullist-expremier-wins-seat-in.html | DEBRE IS ELECTED IN COMEBACK BID; Gaullist Ex-Premier Wins Seat in French Assembly DEBRE IS ELECTED IN COMEBACK BID | True | By Henry Giniger Special To the New York Timescamera Press-Pix | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/new-ceiling-for-federal-debt-assured-of-failure-device-ineffective.html | New Ceiling for Federal Debt Assured of Failure; Device Ineffective Because of Nation's Commitments Bill Pending in Congress Will Not Cut Spending NEW DEBT SCHEME MEANS NO CHANGE | True | By Ricard E. Mooney Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/random-notes-from-all-over-kennedy-voting-way-into-yale-gets-his.html | Random Notes From All Over: Kennedy Voting Way Into Yale; Gets His Ballot for Election of Board--Japan's Top Earner Retains His Face Moonstruck, Perhaps Charley's Travels Over Long of the Short of It Russians Ahead Again Importance of Earnings Both Doing Nicely An Unresigned Tory | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/equestrians-win-in-closing-event-miss-mairs-and-us-team-score-as.html | EQUESTRIANS WIN IN CLOSING EVENT; Miss Mairs and U.S. Team Score as Pan-American Games Come to End Steinkraus Early Leader Anthem Played In Full | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/state-to-hunt-fake-lawyers-victimizing-puerto-ricans.html | State to Hunt Fake Lawyers Victimizing Puerto Ricans | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/joan-obrien-fiancee-of-walter-h-west-3d.html | Joan O'Brien Fiancee Of Walter H. West 3d | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/awardwinning-students-are-headed-for-fashion-industry-jobs.html | Award-Winning Students Are Headed for Fashion Industry Jobs | True | The New York Times (by Allyn Baum and Neal Boenzi) | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/yonkers-run-won-by-john-flamer-heat-fells-favored-moore-in-bisbines.html | YONKERS RUN WON BY JOHN FLAMER; Heat Fells Favored Moore in Bisbines 10,000-Meter | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/orozco-works-sold-in-mexico-40-art-pieces-bring-62000-as-auction.html | OROZCO WORKS SOLD IN MEXICO; 40 Art Pieces Bring $62,000 as Auction Series Starts Auction Here Planned | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/crusader-on-housing-jane-butzner-jacobs-wrote-controversial-book.html | Crusader on Housing; Jane Butzner Jacobs Wrote Controversial Book Born in Pennsylvania From Dump to Garden | True | Gin Briggs | 1991-03-06 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/council-of-oas-will-meet-today-on-haitian-crisis-4-members-of.html | COUNCIL OF O.A.S. WILL MEET TODAY ON HAITIAN CRISIS; 4 Members of Investigating Group Return to U.S.-- Wider Inquiry Sought DOMINICAN TROOPS MASS Invasion Threats Continue --Bosch Summons Cabinet to Morning Session Wider Powers Sought COUNCIL OF O.A.S. WILL MEET TODAY | True | Special to The New York Times | 1991-03-06 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/van-wyck-brooks.html | Van Wyck Brooks | True | | 1991-03-07 | RE0000526448 | | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/rusk-optimistic-after-tito-visit-returning-secretary-sees-hope-of.html | RUSK OPTIMISTIC AFTER TITO VISIT; Returning Secretary Sees Hope of Improved Ties RUSK IS OPTIMISTIC AFTER TITO VISIT Rusk Reaches Capital Finnish Chief Explains Policy | True | By Paul Underwood Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/yale-lists-5-performances-of-haydns-feuersbrunst.html | Yale Lists 5 Performances Of Haydn's 'Feuersbrunst' | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/coast-democrats-support-liberals-negro-against-abolishing-house.html | COAST DEMOCRATS SUPPORT LIBERALS; Negro, Against Abolishing House Panel, Loses Vote Divided on Issues | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/dominicans-mass-at-haitian-border.html | Dominicans Mass at Haitian Border | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/10000-at-ucla-for-folk-fete-3day-music-event-ends-64-series-to-run.html | 10,000 AT U.C.L.A. FOR FOLK FETE; 3-Day Music Event Ends-- '64 Series to Run 10 Days | True | MURRAY SCHUMACH Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/unregulated-boats-got-most-tonnage.html | UNREGULATED BOATS GOT MOST TONNAGE | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/vickers-lists-cains-on-big-jet-airliner.html | VICKERS LISTS CAINS ON BIG JET AIRLINER | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/associated-oil-plans-to-buy-long-mile-rubber-corp.html | Associated Oil Plans to Buy Long Mile Rubber Corp. | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/2-killed-2-hurt-as-car-hits-tree-in-rockville-centre.html | 2 Killed, 2 Hurt as Car Hits Tree in Rockville Centre | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/mrs-henry-meyer-jr.html | MRS. HENRY MEYER JR. | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/canadian-boxer-in-hospital-after-victory-in-title-bout.html | Canadian Boxer in Hospital After Victory in Title Bout | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/minnesota-dean-is-elected-by-higher-education-group.html | Minnesota Dean Is Elected By Higher Education Group | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/steel-plant-site-prompts-dispute-newfoundland-and-quebec-vie-for.html | STEEL PLANT SITE PROMPTS DISPUTE; Newfoundland and Quebec Vie for New Project Group Changes Plan STEEL PLANT SITE PROMPTS DISPUTE | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/two-put-forward-for-head-of-fund-minister-or-banker-might-take.html | TWO PUT FORWARD FOR HEAD OF FUND; Minister or Banker Might Take Jacobsson Post Some Loans are Refused | True | By Edwin L. Dale, Jr. Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/kilkenny-hurlers-triumph.html | Kilkenny Hurlers Triumph | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/sukarno-rejects-expansion.html | Sukarno Rejects Expansion | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/senators-win-87-after-80-setback.html | SENATORS WIN, 8-7, AFTER 8-0 SETBACK | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/foyt-wins-150mile-auto-race.html | Foyt Wins 150-Mile Auto Race | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/double-crisis-in-the-mideast.html | Double Crisis in the Mideast | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/police-leader-calls-crime-a-result-of-shift-in-morals.html | Police Leader Calls Crime A Result of Shift in Morals | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/indians-top-angels-and-belinsky-43.html | INDIANS TOP ANGELS AND BELINSKY, 4-3 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/presbyterian-leader-outraged-by-birmingham-racial-struggle.html | Presbyterian Leader Outraged By Birmingham Racial Struggle | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/brooklyn-college-appoints-3.html | Brooklyn College Appoints 3 | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/banker-and-accountant-honored.html | Banker and Accountant Honored | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/plane-with-pearson-aboard-is-subject-of-bomb-hoax.html | Plane With Pearson Aboard Is Subject of Bomb Hoax | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/william-mader-will-marry-miss-suellen-smith-june-29-sniderdickinson.html | William Mader Will Marry Miss Suellen Smith June 29; Snider--Dickinson | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/portauprince-is-quiet.html | Port-au-Prince Is Quiet | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/oldtimer-will-bring-the-hanseatic-to-port.html | Old-Timer Will Bring The Hanseatic to Port | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/party-for-teacher-at-catholic-u.html | Party for Teacher at Catholic U. | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/former-navy-captain-due-to-direct-service-corps.html | Former Navy Captain Due To Direct Service Corps | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/tax-rules-remain-complicated-despite-simplification-efforts-news.html | Tax Rules Remain Complicated Despite Simplification Efforts; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/political-plot-feared-in-congo-police-mutineers-will-be-tried.html | Political Plot Feared in Congo; Police Mutineers Will Be Tried; Adoula Arrives in Nigeria | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/fete-on-friday-to-raise-funds-for-musicians-night-in-sainttropez.html | Fete on Friday To Raise Funds For Musicians; Night in Saint-Tropez Supper Dance Set at Sherry-Netherland | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/bodies-of-89-found-from-nile-sinking.html | BODIES OF 89 FOUND FROM NILE SINKING | True | Special to The New York Times | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/37-more-seized-in-atlanta.html | 37 More Seized in Atlanta | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/joan-diamond-thomas-yamin-are-wed-here-bride-wears-peau-de-soie-at.html | Joan Diamond, Thomas Yamin Are Wed Here; Bride Wears Peau de Soie at Marriage to Alumnus of Yale | True | D'ArleneTuri-Larkin | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-06 | 1963-05-06 | https://www.nytimes.com/1963/05/06/archives/church-here-sends-alabama-protest.html | CHURCH HERE SENDS ALABAMA PROTEST | True | | 1991-03-07 | RE0000526448 | B00000037024 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/utility-is-accused-in-coast-adispute.html | UTILITY IS ACCUSED IN COAST A-DISPUTE | True | Special to The New York Times. | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/india-approves-move-for-british-or-us-mediation-is-kashmir-case.html | India Approves Move for British or U.S. Mediation in Kashmir Case; Selection Would Follow | True | By Thomas F. Brady Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/steel-men-lose-case-on-dumping-us-rejects-a-complaint-on-imports.html | STEEL MEN LOSE CASE ON DUMPING; U.S. Rejects a Complaint on Imports From Japanese Separate Rulings STEEL MEN LOSE CASE ON DUMPING Government Studies Charge | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/talon-display-leaves-out-product-add-some-hot-air-and-this-is-a.html | Talon Display Leaves Out Product; Add some hot air and this is a zipper ad. Advertisement shows ingredients of Talon Zephyr zipper. | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/nasser-to-shorten-his-visit-to-algeria.html | NASSER TO SHORTEN HIS VISIT TO ALGERIA | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dow-jones-stock-prospectus-discloses-big-rise-in-revenues-revenues.html | Dow Jones Stock Prospectus Discloses Big Rise in Revenues; Revenues Listed Operation Expenses Increased | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/drive-begun-to-aid-homeless-children.html | DRIVE BEGUN TO AID HOMELESS CHILDREN | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/catholics-call-off-protest-in-missouri.html | CATHOLICS CALL OFF PROTEST IN MISSOURI | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pirates-send-2-to-columbus.html | Pirates Send 2 to Columbus | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sla-jury-hears-mystery-witness-scotti-calls-him-important-hogan.html | S.L.A. JURY HEARS MYSTERY WITNESS; Scotti Calls Him 'Important' Hogan Defends Inquiry S.L.A. JURY HEARS MYSTERY WITNESS | True | By Charles Grutzner | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/invasion-threat-recedes-second-factor-cited-oas-action-restricted.html | Invasion Threat Recedes; Second Factor Cited O.A.S. Action Restricted | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/governor-and-his-bride-inspect-their-huge-ranch-in-venezuela-former.html | Governor and His Bride Inspect Their Huge Ranch in Venezuela; Former Wife In Virginia Winthrop Backs Brother | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/crowellcollier-issue-sold.html | Crowell-Collier Issue Sold | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/reports-of-the-arrival-of-buyers-on-the-new-york-market-buyers-in-town.html | REPORTS OF THE ARRIVAL OF BUYERS ON THE NEW YORK MARKET; BUYERS IN TOWN | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/city-hall-pickets-deplore-jailings.html | CITY HALL PICKETS DEPLORE JAILINGS | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/father-of-9-who-received-transplanted-kidney-dies.html | Father of 9 Who Received Transplanted Kidney Dies | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/letters-to-the-times-actuality-of-communism-hornbeck-sees-it-as.html | Letters to The Times; Actuality of 'Communism' Hornbeck Sees It as Totalitarian, Oppressive and Aggressive World Revolution Data on Women Drivers Cuba Not Worth a War Fluoridation Urged Sunday Parades Queried | True | STANLEY K. HORNBECK.W.G.B.PHILIP SIEKEVITZ.WINSLOW CARLTON.THOMAS G. MORGANSEN. | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/oas-asks-haiti-and-dominicans-to-avert-battle-appeal-to-two.html | O.A.S. ASKS HAITI AND DOMINICANS TO AVERT BATTLE; Appeal to Two Presidents Cites Peace Obligation Bosch Accepts Delay ACTION BY U.N. SOUGHT Council Is Told by Duvalier of Border Troops' Threat Tension Still Acute U.N. Gets Complaint O.A.S. ASKS PEACE IN HAITI DISPUTE Situation 'Very Tense' Duvalier Pledge Questioned | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/latin-labor-chiefs-meet.html | Latin Labor Chiefs Meet | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/john-t-riechman.html | JOHN T. RIECHMAN | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/one-killed-25-hurt-in-rough-plane-ride.html | ONE KILLED, 25 HURT IN ROUGH PLANE RIDE | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/inquiry-pressed-on-teacher-test-school-officials-investigate.html | INQUIRY PRESSED ON TEACHER TEST; School Officials Investigate Possibility That Principal May Have Been Involved Rumor May Be to Blame Some Were Coached | True | By Leonard Buder | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/steel-production-slides-slightly-decline-follows-13-gains-operating.html | STEEL PRODUCTION SLIDES SLIGHTLY; Decline Follows 13 Gains Operating Rate 83% | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/fund-film-shown.html | Fund Film Shown | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/morocco-royalists-take-liberal-stand.html | MOROCCO ROYALISTS TAKE LIBERAL STAND | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mary-ure-wed-to-filmmaker.html | Mary Ure Wed to Filmmaker | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bolshoi-records-london-as-boris-he-is-the-first-american-to-tape.html | BOLSHOI RECORDS LONDON AS BORIS; He is the First American to Tape Role With Troupe Death-Scene Compromise Praise from Russians | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/screen-cockney-comedy-sparrows-dont-sing-arrives-at-cinema-i.html | Screen: Cockney Comedy;'Sparrows Don't Sing' Arrives at Cinema I | True | By Bosley Crowther | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/equalpay-bill-gains.html | Equal-Pay Bill Gains | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bridge-jais-trezel-finish-strong-to-win-british-tournament-well-not.html | Bridge; Jais, Trezel Finish Strong To Win British Tournament Well, Not Amateurs | True | By Albert H. Morehead | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cafes-urge-repeal-of-new-tax-curbs.html | CAFES URGE REPEAL OF NEW TAX CURBS | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/2-boys-found-drowned.html | 2 Boys Found Drowned | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/roy-cohn-loses-top-lionel-post-board-elects-victor-muscat-as-its.html | ROY COHN LOSES TOP LIONEL POST; Board Elects Victor Muscat as Its New Chairman Proxy Fight Sidetracked Earnings Record Reviewed Shareowners Convene to Hear Reports on Company Operations During the Year. ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes Motorola, Inc. Amerada Petroleum Coca-Cola Company Pittsburgh & West Virginia. American Viscose | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cambodian-chinese-warning.html | Cambodian Chinese Warning | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/14-in-everest-expedition-leave-for-attempt-at-peak.html | 14 in Everest Expedition Leave for Attempt at Peak | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pahlmann-to-lecture-in-brooklyn-tomorrow.html | Pahlmann to Lecture In Brooklyn Tomorrow | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/alcoa-raises-conduit-price.html | Alcoa Raises Conduit Price. | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/plan-for-un-funds-winning-us-favor.html | PLAN FOR U.N. FUNDS WINNING U.S. FAVOR | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/hockey-players-saved-by-rescue-squads-alas.html | Hockey Players 'Saved' By Rescue Squads, Alas | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/ea-weingarten-62-excity-legal-aide.html | E.A. WEINGARTEN, 62, EX-CITY LEGAL AIDE | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/henry-b-danmeyer-retired-banker-67.html | HENRY B. DANMEYER, RETIRED BANKER, 67 | Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/travelers-express-files-for-public-stock-offering.html | Travelers Express Files For Public Stock Offering | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/udall-warns-coal-industry-it-faces-stiff-competition.html | Udall Warns Coal Industry It Faces Stiff Competition | Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/profit-increased-by-sterling-drug-net-of-83c-a-share-for-the-first.html | PROFIT INCREASED BY STERLING DRUG; Net of 83c a Share for the First Quarter Sets Record Sales Also at Peak Bristol-Myers Co. North American Car H.R. Weissberg Corp. Rapid-American Corp. COMPANIES ISSUE EARNING FIGURES | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/latin-bloc-urged-to-raise-output-central-america-is-advised-to.html | LATIN BLOC URGED TO RAISE OUTPUT; Central America Is Advised to Expand Its Industry A Critical Stage | By Kathleen McLaughlin Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/a-racial-program-offered-in-capital.html | A RACIAL PROGRAM OFFERED IN CAPITAL | Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/angels-beat-twins-with-2-in-ninth-54.html | ANGELS BEAT TWINS WITH 2 IN NINTH, 5-4 | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-officer-slain-in-vietcong-trap-two-companions-also-die-in-ambush.html | U.S. OFFICER SLAIN IN VIETCONG TRAP; Two Companions Also Die in Ambush Near Saigon U.S. OFFICER SLAIN IN VIETCONG TRAP Four Americans Wounded | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lyman-otis-dudley-plant-architect-66.html | LYMAN OTIS DUDLEY, PLANT ARCHITECT, 66 | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/ingrid-johansson-soprano-performs-songs-and-arias.html | Ingrid Johansson, Soprano, Performs Songs and Arias | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pay-accord-is-reached-in-german-metal-strike.html | Pay Accord Is Reached In German Metal Strike | Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mansfield-warns-of-aid-cutoff.html | Mansfield Warns of Aid Cutoff | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/federal-tax-cut-called-a-gamble-mortgage-bankers-chief-sees-no.html | FEDERAL TAX CUT CALLED A GAMBLE; Mortgage Bankers Chief Sees 'No Reason for Panic' Haste is not needed More Jobs Should Be Aim | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/midwest-culture-boom-drama-music-and-art-flourish-amid-affluence-of.html | Midwest Culture Boom; Drama, Music and Art Flourish Amid Affluence of the Twin Cities | By Austin C. Wehrwein Special To the New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/canada-cuts-bank-rate-to-35-as-payments-balance-improves.html | Canada Cuts Bank Rate to 3.5% As Payments Balance Improves | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/acquisition-set-by-kayseroth-apparel-maker-in-cash-deal-for-big.html | ACQUISITION SET BY KAYSER-ROTH; Apparel Maker in Cash Deal for Big Shirt Producer Reinhold Engineering | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/western-union-lifts-revenues-net-income-shows-increase-during-first.html | WESTERN UNION LIFTS REVENUES; Net Income Shows Increase During First Quarter | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/nyu-appoints-medical-dean.html | N.Y.U. Appoints Medical Dean | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mrs-harry-l-feit.html | MRS. HARRY L. FEIT | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/miss-alida-sage-cornell-student-to-wed-in-june-betrothed-to-kennett.html | Miss Alida Sage, Cornell Student, To Wed in June; Betrothed to Kennett T. Richardson Nuptials to Be in Wyoming | Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/defendants-are-termed-dupes-as-stock-fraud-trial-begins-conspiracy.html | Defendants Are Termed Dupes As Stock Fraud Trial Begins; CONSPIRACY TRIAL UNDER WAY HERE Charge of Rigging | By Edward Cowan | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/big-ship-for-humble.html | Big Ship for Humble | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/stranahansontag-shoot-65-for-long-island-links-prize.html | Stranahan-Sontag Shoot 65 For Long Island Links Prize | Special to The New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/american-exchanges-exchief-joins-financial-printing-house.html | American Exchange's Ex-Chief Joins Financial Printing House | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pakistan-airlines-is-fined-by-cab.html | PAKISTAN AIRLINES IS FINED BY C.A.B. | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/conferees-revise-filipino-payment-individual-claimants-to-get-funds.html | CONFEREES REVISE FILIPINO PAYMENT; Individual Claimants to Get Funds Lobby ists Barred Macapagal Conceded Visit Specific Ban Inserted | By C.p. Trussell Special To the New York Times | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/barnes-says-traffic-plan-will-speed-flow-by-100.html | Barnes Says Traffic Plan Will Speed Flow by 100% | | True | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/haiti-bids-un-council-meet-on-invasion-threat-message-holds.html | Haiti Bids U.N. Council Meet on Invasion Threat; Message Holds Dominican Attitude Is a Danger to International Peace Text of Haiti's Plea Charges Called False | True | By Arnold H. Lubasch Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mrs-murphy-has-son.html | Mrs. Murphy Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/filly-at-bay-meadows-scores-for-300-payoff.html | Filly at Bay Meadows Scores for $300 Payoff | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/jones-hits-snag-in-council-race-harlem-leaders-pick-three-others-to.html | JONES HITS SNAG IN COUNCIL RACE; Harlem Leaders Pick Three Others to Run for Seat Mayor's Representative | True | By Leonard Ingalls | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bond-club-announces-nominee-for-president.html | Bond Club Announces Nominee for President | True | Fabian Bachrach | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/fish-food-study-conducted-on-li-goal-is-to-predict-when-and-where.html | FISH FOOD STUDY CONDUCTED ON L.I.; Goal Is to Predict When and Where to Find Plankton Enough Work for Weeks Seeks Ways to Predict Waters of Long Island Yield Material for Research | True | By Byron Porterfield Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/carol-weeks-engaged-to-lieut-wd-wister.html | Carol Weeks Engaged To Lieut. W.D. Wister | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/red-cross-cites-tax-confusion-chairman-asks-early-action-by.html | RED CROSS CITES TAX 'CONFUSION'; Chairman Asks Early Action by Congress on Giving $1 Million Collected | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/play-by-mandel-due-here-in-fall-after-delay-bloomgarden-to-do.html | PLAY BY MANDEL DUE HERE IN FALL; After Delay, Bloomgarden to Do 'Project Immortality' Park Shakespeare Grants | True | By Sam Zolotow | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sports-of-the-times-the-untouchable-real-gratitude-delayed-payment.html | Sports of The Times; The Untouchable Real Gratitude Delayed Payment Always Trying | True | By Arthur Daley | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/portauprince-unruffled.html | Port-au-Prince Unruffled | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/massachusetts-house-bars-abolition-of-death-penalty.html | Massachusetts House Bars Abolition of Death Penalty | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/food-drink-and-art-mix-in-coast-benefit.html | FOOD, DRINK AND ART MIX IN COAST BENEFIT | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-suit-demands-negro-vote-right-action-says-sheriff-attacked.html | U.S. SUIT DEMANDS NEGRO VOTE RIGHT; Action Says Sheriff Attacked Mississippi Registrants | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/albee-drama-rejected-prize-for-drama-barred-by-board-jurors-for-6.html | Albee Drama Rejected; PRIZE FOR DRAMA BARRED BY BOARD Jurors for 6 Years American Life Emphasized | True | By Milton Esterow | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/president-to-visit-home-of-ancestors-in-ireland.html | President to Visit Home Of Ancestors in Ireland | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/voting-begins-in-britain.html | Voting Begins in Britain | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-and-london-uneasy.html | U.S. and London Uneasy | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/reports-on-drugs-swamping-agency-fda-has-space-shortage-as-result.html | REPORTS ON DRUGS SWAMPING AGENCY; F.D.A. Has Space Shortage as Result of Requirement for Data on Testing DOCUMENTS DUE JUNE 7 2,500 Expected in Triplicate Small Storeroom Now Used as Repository 1,250 Feet of Paper A Half-Serious Proposal | True | By Robert C. Toth Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/westchester-votes-experimental-clinic-to-help-alcoholics.html | Westchester Votes Experimental Clinic To Help Alcoholics | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/per-jacobssons-legacy.html | Per Jacobsson's Legacy | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/british-trade-chief-rejects-notion-of-soviet-oil-trade.html | British Trade Chief Rejects Notion of Soviet Oil Trade | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/house-backs-two-statues.html | House Backs Two Statues | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/parley-of-psychiatrists-hails-support-of-mentalhealth-plans-justice.html | Parley of Psychiatrists Hails Support of Mental-Health Plans; Justice Douglas Heard | True | By Emma Harrison Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/threatener-of-kennedy-jailed.html | Threatener of Kennedy Jailed | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-and-soviet-meet-on-hotline-details.html | U.S. AND SOVIET MEET ON HOT-LINE DETAILS | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-to-try-again-to-orbit-needles-says-communications-test-will-not.html | U.S. TO TRY AGAIN TO ORBIT NEEDLES; Says Communications Test Will Not Balk Scientists | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/exofficer-will-marry-miss-noelle-mercanton.html | Ex-Officer Will Marry Miss Noelle Mercanton | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/decline-is-shown-by-london-stocks-shares-in-paris-advance-frankfurt.html | DECLINE IS SHOWN BY LONDON STOCKS; Shares in Paris Advance Frankfurt List Rises Paris Shares Gain Zurich List Drops LONDON BRUSSELS AMSTERDAM ZURICH TOKYO SYDNEY PARIS MILAN FRANKFURT JOHANNESBURG BUENOS AIRES | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/ted-weems-dies-band-leader-62-popular-musician-scored-with.html | TED WEEMS DIES; BAND LEADER, 62; Popular Musician Scored With 'Heartaches' Revival | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/canadas-new-course.html | Canada's New Course | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/west-orange-appoints-woman-to-be-its-first-town-planner-director.html | West Orange Appoints Woman To Be Its First Town Planner; Director Faces Problems of Updating 10-Year-Old Plan and Reckoning With Freeway and Renewal Projects Likes Odds in Field Wants People's Views, Too | True | The New York TimesBy Milton Honig Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/average-91-day-bill-rate-rises-to-2905-at-treasury-auction.html | Average 91-Day Bill Rate Rises To 2.905% at Treasury Auction | True | Special to The New York Times. | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/baeza-takes-aqueduct-feature-with-ornamento-stablemate-of.html | Baeza Takes Aqueduct Feature With Ornamento, Stablemate of Chateaugay; WINNER IN DERBY SCORES A DOUBLE Baeza First With Ornamento and Battle Hell Finishes Second on Sweet Briar Devils Foot Triumphs Duke's Babe Scores | True | By Frank M. Blunk | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/views-of-press-on-rockefeller-east-new-york-significance-in-dispute.html | Views of Press on Rockefeller; East NEW YORK Significance in Dispute Public-Basis Judgment No Help Detected A Wish for Happiness LONG ISLAND Image Badly Blurred ROCHESTER SYRACUSE Potential Asset WATERTOWN Enduring Texts Seen Middle Atlantic PHILADELPHIA Picture Is Changed BALTIMORE Negative Calculations South WASHINGTON Appeal to a Minority RICHMOND 'Irresponsible Dilettante' Middle West CLEVELAND Chances Called Same DETROIT Honesty Is Endorsed | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/light-on-the-tax-front.html | Light on the Tax Front | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/exhibition-of-sloan-works-is-opened-in-washington.html | Exhibition of Sloan Works Is Opened in Washington | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/2-integrationists-fasting-in-illinois.html | 2 INTEGRATIONISTS FASTING IN ILLINOIS | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/wall-st-house-elects.html | Wall St. House Elects | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/santiago-blasts-kills-four.html | Santiago Blasts Kills Four | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/3-concerns-study-joint-film-studio-metro-fox-and-columbia-consider.html | 3 CONCERNS STUDY JOINT FILM STUDIO; Metro, Fox and Columbia Consider Efficiency Move Foreign Competition Cited Would Reduce Overhead | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/klothe-sigler.html | Klothe Sigler | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/events-scheduled-for-homemakers.html | Events Scheduled For Homemakers | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/brazil-steel-prices-rise.html | Brazil Steel Prices Rise. | True | Special to The New York Times. | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/monetary-architect-international-fund-expanded-rapidly-during-seven.html | Monetary Architect; International Fund Expanded Rapidly During Seven Years Under Jacobsson Currencies Pooled World Bank Also Begun JACOBSSON BUILT PRESTIGE OF FUND Membership Up | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/benjamin-c-potter.html | BENJAMIN C. POTTER | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/motor-carrier-places-note.html | Motor Carrier Places Note | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cubs-option-pair-to-minors.html | Cubs Option Pair to Minors | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/neversaydie-mets-battle-on-late-uprising-defeats-army-30.html | Never-Say-Die Mets Battle On; Late Uprising Defeats Army, 3-0 | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/stocks-retreat-on-a-broad-front-only-tobacco-issues-resist-general.html | STOCKS RETREAT ON A BROAD FRONT; Only Tobacco Issues Resist General Decline Average Falls by 1.77 Points TURNOVER IS 4,090,000 Gains of More Than a Point Are Rare Drops Exceed Increases, 711 to 365 Declines Exceed Gains Uptrend Predicted STOCKS RETREAT ON A BROAD FRONT Polaroid Hits New Low Continental Gains Tung-Sol Stronger Syntex Declines. | True | By John J. Abele | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lykes-schedules-2-launchings.html | Lykes Schedules 2 Launchings | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/birminghams-use-of-dogs-assailed-cooper-and-morse-score-treatment.html | BIRMINGHAM'S USE OF DOGS ASSAILED; Cooper and Morse Score Treatment of Negroes Scores G.O.P., Too | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/englewood-pupils-stage-school-sitin-in-integration-fight-protest-to.html | Englewood Pupils Stage School Sit-In In Integration Fight; Protest To Continue | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/belgrade-balancing-act-current-yugoslav-shift-toward-west-studied.html | Belgrade Balancing Act; Current Yugoslav Shift Toward West Studied Following Rusk-Tito Meeting Bid for U.S. Friendship Sacrifice to Peking Feared | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/companies-try-for-catchier-names-companies-trying-for-catchy-names.html | Companies Try for Catchier Names; COMPANIES TRYING FOR CATCHY NAMES Acquisitions Spur Change Broader Term Added | True | By George Rood | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pajama-tops-due-may-31.html | 'Pajama Tops' Due May 31 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/foreign-mutual-funds-frankfurt-paris-zurich.html | FOREIGN MUTUAL FUNDS; FRANKFURT PARIS ZURICH | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/paul-p-hayward.html | PAUL P. HAYWARD | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/liberty-fabrics-offering.html | Liberty Fabrics Offering | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/150th-anniversary-of-city-hall-marked.html | 150th Anniversary Of City Hall Marked | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/aircrash-survivor-to-undergo-surgery.html | AIR-CRASH SURVIVOR TO UNDERGO SURGERY | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/17th-game-for-chess-title-is-drawn-after-39-moves.html | 17th Game for Chess Title Is Drawn After 39 Moves | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/10-cities-have-79-of-addicts.html | 10 Cities Have 79% of Addicts | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/contract-rejected-by-goodyear-union.html | CONTRACT REJECTED BY GOODYEAR UNION | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sterling-dips-on-market-here-marks-and-eurodollars-active.html | Sterling Dips on Market Here; Marks and Eurodollars Active | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/spy-trial-opens-in-moscow-today-soviet-is-expected-to-link-more.html | SPY TRIAL OPENS IN MOSCOW TODAY; Soviet Is Expected to Link More Diplomats to Briton Two Will Be Tried Jointly | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/science-workshops.html | Science Workshops | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/11-carriers-get-air-force-work-968-million-in-contracts-let-for.html | 11 CARRIERS GET AIR FORCE WORK; 96.8 Million in Contracts Let for Military Transport | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/in-the-nation-the-greatest-event-since-independence-father-and-son.html | In The Nation; The Greatest Event Since Independence Father and Son | True | By Arthur Krock | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/jersey-court-bars-coin-machine-sales-of-contraceptives.html | Jersey Court Bars Coin Machine Sales Of Contraceptives | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/southwest-utility-plans-to-redeem-preferred.html | Southwest Utility Plans To Redeem Preferred | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-group-going-to-japan-to-spur-science-exchange.html | U.S. Group Going to Japan To Spur Science Exchange | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/marriage-in-june-for-sarah-drew.html | Marriage in June For Sarah Drew | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/kennedy-and-rusk-meet-on-asia-and-yugoslavia.html | Kennedy and Rusk Meet On Asia and Yugoslavia | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rabbi-advocates-interfaith-talks-old-image-of-jews-fading.html | RABBI ADVOCATES INTERFAITH TALKS; 'Old Image of Jews' Fading, Assembly Head Declares 'Image Destined to Fade' | | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/nixon-buys-coop-listed-at-135000-family-will-move-into-5th-ave.html | NIXON BUYS CO-OP LISTED AT $135,000; Family Will Move Into 5th Ave. Apartment in June Taking Title May 15 | | By Murray Illson | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rumania-and-comecon.html | Rumania and Comecon | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tepees-in-bronx-lure-small-boys-children-qualify-as-students-at.html | TEPEES IN BRONX LURE SMALL BOYS; Children Qualify as Students at Indian Museum Hometown Archaeologist | | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bishop-pike-warns-clergymen-about-speaking-with-tongues-asserts.html | Bishop Pike Warns Clergymen About 'Speaking With Tongues'; Asserts Practice Is at a Point Where It Endangers Unity of Episcopal Church | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/soviet-now-freer-in-access-to-data-americans-study-of-war-archives.html | SOVIET NOW FREER IN ACCESS TO DATA; American's Study of War Archives Called Big Gain | | By M.s. Handler | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sweden-raises-bill-rate.html | Sweden Raises Bill Rate | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/goldfine-homes-to-be-sold-to-pay-income-tax-debt.html | Goldfine Homes to Be Sold To Pay Income Tax Debt | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/freeman-figures-on-costs-doubted-illinois-republican-calls-for.html | FREEMAN FIGURES ON COSTS DOUBTED; Illinois Republican Calls for Delay of Feed Grain Bill Different Cause Cited | | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/daughter-to-mrs-seldes.html | Daughter to Mrs. Seldes | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/3d-dead-flier-found-in-b47.html | 3d Dead Flier Found in B-47 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/gains-of-alliance-for-progress-reported-by-agencys-director-moscoso.html | Gains of Alliance for Progress Reported by Agency's Director; Moscoso Says in Interview That the Plan Is Pushing Ahead, Although Process Has Been a Painful One Timing Discussed Remarks Called Premature | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/officer-for-transport-chosen-by-humble-oil.html | Officer for Transport Chosen by Humble Oil | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/white-sox-hand-as-51-setback-peters-triumphs-in-first-start-and.html | WHITE SOX HAND A'S 5-1 SETBACK; Peters Triumphs in First Start and Hits Homer | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/spain-custs-west-germany-in-davis-cup-tennis-32.html | Spain Custs West Germany In Davis Cup Tennis, 3-2 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/britain-is-holding-trade-talks-with-australia-and-new-zealand.html | Britain Is Holding Trade Talks With Australia and New Zealand; BRITAIN HOLDING TRADE MEETINGS British Dilemma Same Topic Set | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-olympic-power-grows-wilson-foresees-best-team-ever-us-olympic.html | U.S. Olympic Power Grows; WILSON FORESEES BEST TEAM EVER U.S. Olympic Leader Says Pan-American Successes Brighten Tokyo Outlook | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/yankees-trounce-tigers-103-and-gain-tie-for-first-place-with.html | Yankees Trounce Tigers, 10-3, and Gain Tie for First Place With Athletics; HOME RUNS POLED BY MANTLE, TRESH Yankees Defeat Aguirre as Ford Gets Third Victory With Help From Bouton Aguirre Muffs Double Play Mantle Raps Homer | | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/torturo-chamber-charged.html | 'Torturo Chamber' Charged | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lawyer-here-honored-by-catholic-institute.html | Lawyer Here Honored By Catholic Institute | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/art-show-to-help-cw-post-college.html | Art Show to Help C.W. Post College | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/exhibit-traces-buddhas-in-art.html | Exhibit Traces Buddhas in Art | True | O.E. Nelson | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/index-of-commodity-prices-is-unchanged-at-939-level.html | Index of Commodity Prices Is Unchanged at 93.9 Level | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/vice-president-named-by-realty-consultants.html | Vice President Named By Realty Consultants | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/times-club-marks-10th-year.html | Times Club Marks 10th Year | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/154million-secondary-of-gulf-stock-is-offered.html | 154-Million Secondary Of Gulf Stock Is Offered | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/harvard-yale-face-stiff-races-crimson-to-meet-germans-elis-oppose-2.html | HARVARD, YALE FACE STIFF RACES; Crimson to Meet Germans Elis Oppose 2 Crews | | By Allison Danzig | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dudley-urges-objectivity-in-state-housing-study.html | Dudley Urges Objectivity In State Housing Study | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/3-new-yorkers-queried-on-cuba-they-deny-involvement-in-castro.html | 3 NEW YORKERS QUERIED ON CUBA; They Deny Involvement in Castro Propaganda Father is Labeled | | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/public-relations-firm-names-3.html | Public Relations Firm Names 3 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pulitzer-prizes-minus-one.html | Pulitzer Prizes, Minus One | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/negroes-quitting-school-in-protest.html | NEGROES QUITTING SCHOOL IN PROTEST | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cromarty-picked-for-suffolk-race-gop-leader-is-endorsed-for-county.html | CROMARTY PICKED FOR SUFFOLK RACE; G.O.P. Leader Is Endorsed for County Executive Griffing for Doming | | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/insurance-inquiry-gets-agency-files.html | INSURANCE INQUIRY GETS AGENCY FILES | | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/donovan-is-given-citys-medallion.html | Donovan Is Given City's Medallion | | The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/australians-build-round-plant.html | Australians Build Round plant. | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/steamfitters-return-to-work.html | Steam-Fitters Return to Work | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/david-steinbock-lawyer-dies-realestate-specialist-was-56.html | David Steinbock, Lawyer, Dies; Real-Estate Specialist Was 56 | | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/shopping-guide-offered.html | Shopping Guide Offered | | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lawrence-b-morse-securities-analyst.html | LAWRENCE B. MORSE, SECURITIES ANALYST | | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/art-delacroix-centennial-france-to-honor-great-romantic-with-louvre.html | Art: Delacroix Centennial; France to Honor Great Romantic With Louvre Exhibition and Other Events | | By Stuart Preston Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-rejects-city-bid-to-shift-building-site.html | U.S. Rejects City Bid To Shift Building Site | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/captains-mother-shocked.html | Captain's Mother Shocked | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/5-killed-in-georgia-collision.html | 5 Killed in Georgia Collision | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/biographies-of-15-selected-to-receive-the-1963-pulitzer-prizes.html | Biographies of 15 Selected to Receive the 1963 Pulitzer Prizes; History Biography Music Fiction General Nonfiction Poetry News Photography Cartoon National Reporting Editorial Writing Local Reporting Not Under Deadline Pressure International Reporting Local Reporting Under Deadline Pressure | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/world-parley-will-discuss-aircraft-landing-systems.html | World Parley Will Discuss Aircraft Landing Systems | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/souvanna-ponders-procommunists-peace-terms.html | Souvanna Ponders Pro-Communists' Peace Terms | | By Jacques Nevard Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/gutnikov-violinist-ends-us-tour.html | Gutnikov, Violinist, Ends U.S. Tour | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/duplication-is-avoided-in-boutique.html | Duplication Is Avoided In Boutique | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bonds-longterm-treasurys-continue-to-show-gain-rise-also-staged-for.html | Bonds: Long-Term Treasurys Continue to Show Gain; RISE ALSO STAGED FOR CORPORATES High Grade Debt Securities Add Further to 1/8 to 1/4 Point Municipals Are Quiet Bill Prices Steady Bonds Firm | | By H.j. Maidenberg | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/city-store-sales-decline-4.html | City Store Sales Decline 4% | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/money.html | Money | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/man-fires-into-playground-wounds-4-jersey-youths.html | Man Fires Into Playground, Wounds 4 Jersey Youths | | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/integration-funds-asked.html | Integration Funds Asked | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/antiques-show-is-rich-with-early-americana-prices-are-competitive.html | Antiques Show Is Rich With Early Americana; Prices Are Competitive Carved Cupboards | | By Sanka Knox Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/new-director-named-by-continental-airlines.html | New Director Named By Continental Airlines | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/moscow-supporting-a-kurd-state-in-iraq-moscow-backing-state-for.html | Moscow Supporting A Kurd State in Iraq; MOSCOW BACKING STATE FOR KURDS Seen as Move for Base Allusion to Arab Plans | | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cigarette-makers-to-increase-prices.html | CIGARETTE MAKERS TO INCREASE PRICES | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/landlord-given-2week-reprieve-time-extended-to-remove-93-housing.html | LANDLORD GIVEN 2-WEEK REPRIEVE; Time Extended to Remove 93 Housing Violations Way Fined $1,400 | True | By Samuel Kaplan | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/montreal-blast-hurts-13.html | Montreal Blast Hurts 13 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/down-at-the-pentagon.html | Down at the Pentagon | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/two-exiles-return-to-spain.html | Two Exiles Return to Spain | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/polish-primate-off-to-rome.html | Polish Primate Off to Rome | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/music-wired-for-sound-electronic-works-add-live-instruments.html | Music Wired for Sound; Electronic Works Add Live Instruments | | By Harold C. Schonbergiack Manning | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/calderwood-to-box-von-clay.html | Calderwood to Box Von Clay | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/smith-twichell.html | Smith Twichell | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tour-of-gardens-here-on-may-21-will-be-a-benefit-visits-to.html | Tour of Gardens Here on May 21 Will Be a Benefit; Visits to Penthouses to Aid Work of Women of St. Bartholomew's | True | Will Weissberg | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/grunitzky-is-declared-winner-in-togos-election.html | Grunitzky Is Declared Winner in Togo's Election | | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/son-to-the-gordon-ogdens.html | Son to the Gordon Ogdens | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-steel-trims-management-pay-salary-reductions-unveiled-by-blough.html | U.S. STEEL TRIMS MANAGEMENT PAY; Salary Reductions Unveiled by Blough in Answering Dividend Complaint EARNINGS OFF SHARPLY Ceiling on Wage Increases Suggested by Chairman at Annual Meeting Compensation Reduced Earnings Slump Noted U.S. STEEL TRIMS MANAGEMENT PAY Problems Eased | | By John M. Lee Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dr-robert-w-carroll.html | DR. ROBERT W. CARROLL | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tsutsumi-takes-ring-verdict.html | Tsutsumi Takes Ring Verdict | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sidelights-us-bank-flashes-caution-light-business-improvement.html | Sidelights; U.S. Bank Flashes Caution Light Business Improvement British Car Outlook Volkswagen Still Gaining Bull Market Hot Weather Dividend | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/truce-teams-removal-asked.html | Truce Team's Removal Asked | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/best-dressed-rooms-to-go-on-view-today.html | Best-Dressed Rooms To Go on View Today | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/soviet-will-advise-its-writers-to-work-to-learn-about-life.html | Soviet Will Advise Its Writers to Work To Learn About Life | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/carlos-ortiz-honored-by-mayor-at-city-hall.html | Carlos Ortiz Honored By Mayor at City Hall | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/channel-tunnel-proposed-to-carry-trains-and-autos.html | Channel Tunnel Proposed To Carry Trains and Autos | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tito-and-kekkonen-confer.html | Tito and Kekkonen Confer | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/un-urges-housing-study.html | U.N. Urges Housing Study | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lincoln-center-fund-group-honors-george-balanchine.html | Lincoln Center Fund Group Honors George Balanchine | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/ford-motor-credit-names-officers.html | Ford Motor Credit Names Officers | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/president-drops-his-naval-chief-in-surprise-move-picks-mcdonald-to.html | PRESIDENT DROPS HIS NAVAL CHIEF IN SURPRISE MOVE; Picks McDonald to Succeed Anderson LeMay's Term Extended Only a Year Disagreed on Civilian Role Burke Served 3 Terms PRESIDENT DROPS HIS NAVAL CHIEF | | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dividends-announced.html | Dividends Announced. | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/exconvict-admits-killing-bank-guard.html | EX-CONVICT ADMITS KILLING BANK GUARD | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/gulf-gasoline-prices-raised.html | Gulf Gasoline Prices Raised | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/26nation-meeting-opens-in-argentina.html | 26-NATION MEETING. OPENS IN ARGENTINA | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/west-german-minister-here.html | West German Minister Here | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/city-line-out-of-preakness.html | City Line Out of Preakness | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/city-of-hope-to-gain.html | City of Hope to Gain | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/house-votes-farm-research.html | House Votes Farm Research | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/braves-get-a-lesson-on-balks-he-who-hesitates-saves-100.html | Braves Get a Lesson on Balks: He Who Hesitates Saves $100 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/some-doubt-significance.html | Some Doubt Significance | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/critic-at-large-closing-of-the-leger-exhibition-in-moscow-a-sad.html | Critic at Large; Closing of the Leger Exhibition in Moscow a Sad Reminder of Official Philistinism | True | By Brooks Atkinson | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bayside-golf-tract-sold-by-zeckendorf-concern.html | Bayside Golf Tract Sold By Zeckendorf Concern | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/eleanor-p-ivey-will-be-married-to-harry-lewis-graduates-of.html | Eleanor P. Ivey Will Be Married To Harry Lewis; Graduates of RandolphMacon and VirginiaIncome Engaged | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/lobbying-inquiry-resumes.html | Lobbying Inquiry Resumes | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/deliverers-union-votes-impounded-in-protest.html | Deliverers Union Votes Impounded in Protest | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/murder-suspect-a-suicide.html | Murder Suspect a Suicide | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/abctv-to-end-stevenson-series-issues-to-replace-peabody-award.html | A.B.C.-TV TO END STEVENSON SERIES; 'Issues' to Replace Peabody Award Winner in Fall 'Tonight' Schedules Godfrey | True | By Val Adams | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rents-not-discriminatory-chicago-realty-board-says.html | Rents Not Discriminatory, Chicago Realty Board Says | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/5-die-in-congo-violence.html | 5 Die in Congo Violence | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tax-benefit-on-students-asked.html | Tax Benefit on Students Asked | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/sandlot-group-honors-shea-felt.html | Sandlot Group Honors Shea, Felt | True | The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/davison-en-route-to-norway.html | Davison en Route to Norway | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/british-laborite-to-speak.html | British Laborite to Speak | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/house-unit-curbs-schoolaid-plan-rebuffs-kennedy-in-voting-help-for.html | HOUSE UNIT CURBS SCHOOL-AID PLAN; Rebuffs Kennedy in Voting Help for Colleges Only HOUSE UNIT CURBS SCHOOL-AND PLAN | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/swiss-guard-adds-recruits.html | Swiss Guard Adds Recruits | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dues-fraud-charged-to-exunion-head.html | DUES FRAUD CHARGED TO EX-UNION HEAD | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/prices-in-wheat-unchanged-to-up-corn-is-mixed-oats-and-rye-fall.html | PRICES IN WHEAT UNCHANGED TO UP; Corn Is Mixed, Oats and Rye Fall Soybeans Rise | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/kennedy-watching.html | Kennedy Watching | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/books-authors-a-reversal-in-sculpturing-recipes-for-calmness-cues.html | Books Authors; A Reversal In Sculpturing Recipes for Calmness Cue's (to) New York Problem Parishioners | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mrs-matthews-wins-golf-prize-she-takes-low-net-on-a-72-in.html | MRS. MATTHEWS WINS GOLF PRIZE; She Takes Low Net on a 72 in Westchester-Fairfield Tournament at Rye Mrs. Hand Wins Draw THE LEADING SCORES Somerset Beats Maplewood | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/special-dividend-voted-by-gm-in-wake-of-rise-in-its-earnings.html | Special Dividend Voted by G.M. In Wake of Rise in Its Earnings; Customer Demand Rising Sunset House Distributing Continental Air Lines | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/textile-concern-picks-officer.html | Textile Concern Picks Officer | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/books-of-the-times-castellated-curiosities-under-a-dour-dictator.html | Books of The Times; Castellated Curiosities Under a Dour Dictator | True | By Charles Poorebernard Bennett | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mary-p-donnelly-prospective-bride.html | Mary P. Donnelly Prospective Bride | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bronx-patrolman-shot-by-attacker.html | BRONX PATROLMAN SHOT BY ATTACKER | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/wood-field-and-stream-a-spool-in-time-makes-perfect-cast-and-proves.html | Wood, Field and Stream; A Spool in Time Makes Perfect Cast and Proves Value of Perseverance | True | By Oscar Godbout | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/faulkner-work-honored-pulitzer-award-goes-to-reivers-southern-is.html | Faulkner Work Honored; PULITZER AWARD GOES TO 'REIVERS' Southern Is Cited Times Reporter Hailed Cuban Reporting Honored Cartoon Stresses Survival | True | By Milton Bracker | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/proceedings-in-the-un-general-assembly-economic-and-social-council.html | Proceedings in the U.N.; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/putting-greens-not-in-the-pink-westchester-surfaces-need-rest-and.html | PUTTING GREENS NOT IN THE PINK; Westchester Surfaces Need Rest and Warm Weather | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/architects-open-parley-in-florida-institute-honors-german-as.html | ARCHITECTS OPEN PARLEY IN FLORIDA; Institute Honors German as Four-Day Meeting Opens | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/a-fish-net-is-a-manysplendored-thing-it-even-snags-golf-balls-and.html | A Fish Net Is a Many-Splendored Thing; It Even Snags Golf Balls and Baseballs. | True | The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/george-owen-davies.html | GEORGE OWEN DAVIES | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/gis-wife-bewildered.html | G.I.'s Wife Bewildered | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/greek-premier-is-assailed.html | Greek Premier Is Assailed | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/new-york-fund-opens-its-drive-11-million-to-be-sought-to-assist-425.html | NEW YORK FUND OPENS ITS DRIVE; 11 Million to Be Sought to Assist 425 Agencies | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/odonnell-lee-post-upsets-gain-semifinals-in-tennis.html | O'Donnell, Lee Post Upsets, Gain Semi-Finals in Tennis | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cruz-must-fight-perkins-or-surrender-world-title.html | Cruz Must Fight Perkins Or Surrender World Title | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/chabrols-the-third-lover-due-may-21-at-2-theaters.html | Chabrol's 'The Third Lover' Due May 21 at 2 Theaters | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/50-li-teenagers-march-in-bookbanning-protest.html | 50 L.I. Teen-Agers March In Book-Banning Protest | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/western-aides-see-pakistani.html | Western Aides See Pakistani | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/guterma-ends-prison-term-served-3-years-for-fraud.html | Guterma Ends Prison Term; Served 3 Years for Fraud | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tax-aid-is-denied-to-the-new-haven-bill-also-grants-state-funds-to.html | TAX AID IS DENIED TO THE NEW HAVEN; Bill Also Grants State Funds to Localities Served by Deficit-Ridden Line SIGNING PERIOD OVER Rockefeller Approved 1,004 Measures and Vetoed 284 in the Last 30 Days Rail Officials Protest Other Bills Signed | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pearson-is-ready-for-atom-accord-expected-to-give-kennedy-a.html | PEARSON IS READY FOR ATOM ACCORD; Expected to Give Kennedy a Commitment This Week to Take Nuclear Arms Decision Is Unlikely Terms to Be Set Forth PEARSON IS READY FOR ATOM ACCORD | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/pirates-4-in-6th-sink-dodgers-74-logan-breaks-tie-with-hit-drysdale.html | PIRATES 4 IN 6TH SINK DODGERS, 7-4; Logan Breaks Tie With Hit Drysdale Loses Third | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bengurion-sure-israel-is-target-rebukes-briton-for-finding-no-arab.html | BEN-GURION SURE ISRAEL IS TARGET; Rebukes Briton for Finding No Arab Threat to Israel U.S. Help to Attack U.S. Help to Israel Pledged | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/executives-named-for-merged-bank.html | EXECUTIVES NAMED FOR MERGED BANK | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/monty-woolley-actor-74-dies-man-who-came-to-dinner-star-stage-and.html | Monty Woolley, Actor, 74, Dies; 'Man Who Came to Dinner' Star; Stage and Screen Player Noted for Sheridan Whiteside Role Director Taught at Yale Memorable Role Man About Town | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-trust-company-appoints.html | U.S. Trust Company Appoints | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/insurance-concern-marks-100th-year.html | INSURANCE CONCERN MARKS 100TH YEAR | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/oilmen-propose-radical-tanker-sinclair-envisions-50000-ton-ship.html | OILMEN PROPOSE RADICAL TANKER; Sinclair Envisions 50,000. Ton Ship With 14 in Crew 3 to Handle Machinery | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/murphy-rules-out-times-sq-as-site-for-peace-rally.html | Murphy Rules Out Times Sq. As Site for Peace Rally | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/eastment-to-retire-as-manhattan-track-coach-june-30-17yearrecord-one.html | Eastment to Retire as Manhattan Track Coach June 30; 17-YEAR-RECORD ONE OF THE BEST Eastment's Teams Earned Many Titles McHugh is Named as Replacement Emphasis on Balance Olympic Post Retained | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/most-women-prefer-to-wear-blue-for-second-marriage.html | Most Women Prefer to Wear Blue for Second Marriage | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/big-drum-inc-names-three.html | Big Drum, Inc., Names Three | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/miss-carol-nolte-prospective-bride.html | Miss carol Nolte Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/commodities-world-sugar-shows-moderate-rises-world-sugar-up-in.html | Commodities: World Sugar Shows Moderate Rises; WORLD SUGAR UP IN ACTIVE SESSION Gains Moderate Cocoa Futures Are Irregular Domestic Sugar Mixed | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bankers-support-saxon-before-house-committee.html | Bankers Support Saxon Before House Committee | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/baroness-de-coubertin-101-widow-of-olympics-founder.html | Baroness de Coubertin, 101, Widow of Olympics Founder | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/blood-gifts-set-today-by-new-york-central.html | Blood Gifts Set Today By New York Central | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/theater-utopia-opens-musical-by-klenosky-at-folksbiene-playhouse-the.html | Theater: 'Utopia' Opens; Musical by Klenosky at Folksbiene Playhouse The Cast | True | By Louis Calta | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/most-futures-up-in-cotton-market-rise-spurred-by-trade-and.html | MOST FUTURES UP IN COTTON MARKET; Rise Spurred by Trade and Commission House Buying | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/us-captain-and-gi-defect-and-ask-east-german-asylum-pennsylvanian.html | U.S. Captain and G.I. Defect And Ask East German Asylum; Pennsylvanian Believed First American Officer to Flee From West Since War CAPTAIN AND G.I. ASK EAST ASYLUM | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rev-va-mccormick-jesuit-official-79.html | REV. V.A. M'CORMICK, JESUIT OFFICIAL, 79, | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/rhodesian-post-is-filled.html | Rhodesian Post Is Filled | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/mayor-abandons-tax-on-purchases-sent-out-of-town-says-4-levy-on.html | MAYOR ABANDONS TAX ON PURCHASES SENT OUT OF TOWN; Says 4% Levy on Deliveries to Suburbs Would Peril Business Within City LOSS OF JOBS FEARED Wagner Asks Shea to Draft Alternative Plan to Add 40 Million to Budget One of Five Proposals Will Meet Leaders Nothing to 4 Per Cent MAYOR DROPS BID FOR EXTENDED TAX 'Harmful Effect' Cited | True | By Clayton Knowles | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/labor-row-holds-savannah-in-port-engineers-refusing-to-sail-atom.html | LABOR ROW HOLDS SAVANNAH IN PORT; Engineers Refusing to Sail Atom Ship at Galveston Position of Engineers | True | By George Horne Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/school-of-music-seeks-85-million-the-manhattan-buying-old-juilliard.html | SCHOOL OF MUSIC SEEKS 8.5 MILLION; The Manhattan, Buying Old Juilliard Home, in Drive | True | By Ross Parmenter | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/people.html | People | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/dutch-arrive-in-indonesia-to-resume-diplomatic-ties.html | Dutch Arrive in Indonesia To Resume Diplomatic Ties | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/name-chief-patent-examiner.html | Name Chief Patent Examiner | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/seamen-applaud-backing-on-fleet-roosevelt-jr-gives-kennedy-view-on.html | SEAMEN APPLAUD BACKING ON FLEET; Roosevelt Jr. Gives Kennedy View on Merchant Ships Meeting at Inn | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/marine-general-is-promoted.html | Marine General Is Promoted | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/brooklyn-philharmonia-to-benefit-on-may-16.html | Brooklyn Philharmonia To Benefit on May 16 | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/golf-goes-gallic-but-slowly-links-are-usually-only-adjuncts-to.html | Golf Goes Gallic, but Slowly; Links Are Usually Only Adjuncts to Betting Casinos | True | By Robert Daley Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/auto-battle-seen-for-third-place-rambler-production-4302-above.html | AUTO BATTLE SEEN FOR THIRD PLACE; Rambler Production 4,302 Above Standard Pontiac's G.M. Has 54.2% Fairlane Slides Plant Is Shut | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/advertising-court-upholds-copy-of-bayer-references-questioned-new.html | Advertising Court Upholds Copy of Bayer; References Questioned New President New Products Obnoxious Commercials Changing Positions | True | By Peter Bart | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/family-identifies-lieutenant.html | Family Identifies Lieutenant | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/birmingham-jails-1000-more-negroes-waves-of-chanting-students.html | Birmingham Jails 1,000, More Negroes; Waves of Chanting Students Seized Talks Bog Down 5 Subdue Negro Woman Birmingham Jails 1,000 More Negroes Protesting Segregation TRUCE TALKS FAIL TO REACH ACCORD Marshall and King Confer White Leaders Refuse Integration Demands 'Too Little, Too Late' Flyers Urge Action Seeks Assurances More Marchers | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/addenda.html | Addenda | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/hj-heinz-elects-director.html | H.J. Heinz Elects Director | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/ruberoid-to-increase-price.html | Ruberoid to Increase Price | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/john-b-popham.html | JOHN B. POPHAM | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/tax-executives-plan-dinner.html | Tax Executives Plan Dinner | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/red-stronghold-under-attack.html | Red Stronghold Under Attack | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/men-and-women-from-the-covers-of-time-are-guests-at-waldorf-as.html | Men and Women From the Covers of Time Are Guests at Waldorf as Magazine Marks Anniversary; TIMAGAZINE, 40, THROWS A PARTY Stars & Statesmen & Other Cover People Turn Out Gallant and Gowned | True | By Gay Talesethe New York Times (BY JOHN ORRIS) | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/razor-express-offering.html | Razor Express Offering | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/group-backs-indians-in-cactus-drug-use.html | GROUP BACKS INDIANS IN CACTUS DRUG USE | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/jersey-assembly-votes-tax-rises-liquor-and-utility-imposts-would-go.html | JERSEY ASSEMBLY VOTES TAX RISES; Liquor and Utility Imposts Would Go Up $34 Million Plan Goes to Senate Offered by Hughes Votes All Differ JERSEY ASSEMBLY BACKS TAX RISES $2 Million From Tracks | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/galicanochaplin-post-a-65-to-win-westchester-event.html | Galicano-Chaplin Post a 65 To Win Westchester Event | True | Special to The New York Times | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/bobby-layne-retires-after-15-years-as-pro.html | Bobby Layne Retires After 15 Years as Pro | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-07 | 1963-05-07 | https://www.nytimes.com/1963/05/07/archives/list-of-cover-subjects-at-time-dinner.html | List of Cover Subjects at Time Dinner | True | | 1991-03-07 | RE0000526449 | B00000037025 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/head-of-home-loan-bank-board-opposes-joint-insurance-group-official.html | Head of Home Loan Bank Board Opposes Joint Insurance Group; OFFICIAL OPPOSES JOINT BANK GROUP | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pearson-confirms-atom-commitment.html | PEARSON CONFIRMS ATOM COMMITMENT | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/theater-improvisations-4-present-uncommon-denominator-on-42d-st.html | Theater: Improvisations; 4 Present 'Uncommon Denominator' on 42d St. | True | By Milton Esterow | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/swedish-official-off-to-soviet.html | Swedish Official Off to Soviet | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/tiros-v-satellite-fails.html | Tiros V Satellite Fails | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/credit-unit-names-chief.html | Credit Unit Names Chief | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/composers-offer-bit-of-everything-biblical-texts-and-varied-poems.html | COMPOSERS OFFER BIT OF EVERYTHING; Biblical Texts and Varied Poems Are Set to Music | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/school-aid-a-reminder.html | School Aid: A Reminder | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/lenders-advised-to-be-selective-overbuilding-in-some-areas-cited-at.html | LENDERS ADVISED TO BE SELECTIVE; Overbuilding in Some Areas Cited at Mortgage Forum City Pension Fund Biggest | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/theodore-payne-a-horticulturist-crusader-for-wild-flowers-dies-at.html | THEODORE PAYNE, A HORTICULTURIST; Crusader for Wild Flowers Dies at 90 in Los Angeles English Immigrant Fire-Scorched Lands | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/childrens-pictures.html | Children's Pictures | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/screen-sanjuro-a-surprise-from-akira-kurosawajapanese-film-opens-at.html | Screen: 'Sanjuro,' a Surprise From Akira Kurosawa;Japanese Film Opens at the Toho Cinema Toshiro Mifune Stars as a Samurai Hero | True | By Bosley Crowther | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vivid-color-sets-style-in-wallpapers.html | Vivid Color Sets Style in Wallpapers | True | By George O'Brienthe New York Times Studio (BY GENE MAGGIO) | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vp-sviridov-65-soviet-general-former-head-of-forces-in-hungary-and.html | V.P. SVIRIDOV, 65, SOVIET GENERAL; Former Head of Forces in Hungary and Austria Dies | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index; The Major Events of the Day National Metropolitan | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/brown-u-fraternity-ends-affiliation-on-racial-issue.html | Brown U. Fraternity Ends Affiliation on Racial Issue | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/insurance-loan-payments-extended-for-schenley.html | Insurance Loan Payments Extended for Schenley | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/inquiry-on-roads-shifts-to-bronx-pand-to-study-charges-of-payoffs.html | INQUIRY ON ROADS SHIFTS TO BRONX; Panel to Study Charges of Payoffs on Construction | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/team-standing.html | TEAM STANDING | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/liberians-reelecting-tubman.html | Liberians Re-electing Tubman | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cut-in-us-aid-linked-to-birth-decline-abroad.html | Cut in U.S. Aid Linked to Birth Decline Abroad | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/hofstra-art-students-show-rejects.html | Hofstra Art Students Show Rejects | True | The New York Times (by Edward Hausner) | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/labor-and-liberals-gain-british-votes.html | LABOR AND LIBERALS GAIN BRITISH VOTES | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/funny-thing-is-a-year-old.html | 'Funny Thing' Is a Year Old | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/titan-rocket-burns-out.html | Titan Rocket Burns Out | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/giants-slugging-sinks-braves-52-three-home-runs-back-up-4hit.html | GIANTS' SLUGGING SINKS BRAVES, 5-2; Three Home Runs Back Up 4-Hit Pitching of Marichal Reds Lose to Colts | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pender-retires-from-ring-at-32-failure-to-get-giardello-bout.html | PENDER RETIRES FROM RING AT 32; Failure to Get Giardello Bout Televised Among Reasons | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/grand-concourse-to-be-improved-3million-project-to-center-on.html | GRAND CONCOURSE TO BE IMPROVED; 3-Million Project to Center on Northern Section. Yellow Pavement Planned | True | By Bernard Stengren | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/steel-man-cites-import-injuries-dumping-of-wire-rod-said-to-hurt.html | STEEL MAN CITES IMPORT INJURIES; Dumping of Wire Rod Said to Hurt American Producers Market Is Divided Statistics Detailed STEEL MAN CITES IMPORT INJURIES Chemical Imports Studied | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/wood-alcohol-kills-10-derelicts-here-to-in-city-killed-by-wood.html | Wood Alcohol Kills 10 Derelicts Here; 10 IN CITY KILLED BY WOOD ALCOHOL 1,500 Fed in Evening Victim Taken From Shelter | True | By Lawrence O'Kane | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/al-fresco-event-planned-may-15-by-garden-club-proceeds-of-party.html | Al Fresco Event Planned May 15 By Garden Club; Proceeds of Party Will Assist the Bartow-Pell Museum of the Bronx | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/george-a-lennox-sr.html | GEORGE A. LENNOX SR. | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/air-pilots-union-acts-to-oust-five-leaders-of-american-local.html | AIR PILOTS UNION ACTS TO OUST FIVE; Leaders of American Local Accused on Jet Contract Basis for the Charges | By Edward Hudson | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mrs-andrew-j-haire.html | MRS. ANDREW J. HAIRE | Special to The New York Times | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/new-computers-leave-little-room-for-error-navigators-in-auto.html | New Computers Leave Little Room for Error; Navigators in Auto Rallies Have Had Mistakes Cut to Minute Fractions | By Frank M. Blunk | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/us-critical-of-un-step.html | U.S. Critical of U.N. Step | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/earnings-raised-by-3m-company-net-of-minnesota-mining-up-1c-a-share.html | EARNINGS RAISED BY 3-M COMPANY; Net of Minnesota Mining Up 1c a Share in Quarter Goodyear Tire FMC Corporation United Artists COMPANIES ISSUE EARNING FIGURES | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/heads-buffalo-u-foundation.html | Heads Buffalo U. Foundation | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/morgan-library-exhibits-rarities-tiny-rembrandt-etchingand-missal.html | MORGAN LIBRARY EXHIBITS RARITIES; Tiny Rembrandt Etchingand Missal of 1500's on View | By Sanka Knox | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/fluoridation-loses-2-to-1-in-montclair-43-cast-ballots.html | Fluoridation Loses 2 to 1 in Montclair; 43% Cast Ballots | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/40minute-talk-with-castro-listed-for-abctv-friday.html | 40-Minute Talk With Castro Listed for A.B.C.-TV Friday | By Val Adams | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rear-adm-joseph-f-taylor-winner-of-3-navy-crosses.html | Rear Adm. Joseph F. Taylor, Winner of 3 Navy Crosses | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/edward-gannon-55-connecticut-banker.html | EDWARD GANNON, 55, CONNECTICUT BANKER | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/american-investment-in-india-is-seen-as-mutually-beneficial-head-of.html | American Investment in India Is Seen as Mutually Beneficial; Head of New Delhi Unit Here Reports Private U.S. Outlays Second Only to Britain's OUTLAYS IN INDIA SEEN BE NEFICIAL | By Brendan M. Jones | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/greenough-indicates-gains-pennsy-indicates-gains-in-quarter.html | Greenough Indicates Gains; PENNSY INDICATES GAINS IN QUARTER | By William G. Weart Special To the New York Times | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/antibias-drive-begun-in-trades-training-for-puerto-rican-and-negro.html | ANTI-BIAS DRIVE BEGUN IN TRADES; Training for Puerto Rican and Negro Youths Sought | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/blood-for-new-york.html | Blood for New York | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/treasury-bills-show-small-gain-corporate-issues-advance-as-trading.html | TREASURY BILLS SHOW SMALL GAIN; Corporate Issues Advance as Trading Increases Municipals Are Quiet Intermediates Rise Drop in Yields Expected | By H.j. Maidenberg | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/perlman-expecting-profit-advances-shown-by-central-road-perlman.html | Perlman Expecting Profit; ADVANCES SHOWN BY CENTRAL ROAD Perlman Seeks Reading Post | By Alexander R. Hammer Special to The New York Times | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pagan-outpoints-olivera.html | Pagan Outpoints Olivera | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/telstar-iis-test-is-half-a-success-signals-sent-to-britain-and.html | TELSTAR II'S TEST IS HALF A SUCCESS; Signals Sent to Britain and France, Not Italy | By Sydney H. Schanberg | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mrs-julius-kahn.html | MRS. JULIUS KAHN | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/smoke-from-store-fire-carried-into-grand-central.html | Smoke From Store Fire Carried Into Grand Central | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/executive-changes.html | Executive Changes | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/erhards-prestige-soars-in-bonn-after-he-mediates-metal-strike-help.html | Erhard's Prestige Soars in Bonn After He Mediates Metal Strike; Help for Party Hoped For | By Gerd Wilcke Special To the New York Times | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/catholics-in-missouri-divided-on-protests-over-school-buses-banned.html | Catholics in Missouri Divided On Protests Over School Buses; Banned by Some Status | By Donald Janson Special To the New York Times | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/sukarnos-triumph.html | Sukarno's Triumph | | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/security-watch-urged-in-britain-two-supervisory-agencies-proposed.html | SECURITY WATCH URGED IN BRITAIN; Two Supervisory Agencies Proposed by Macmillan | By Sydney Gruson Special To the New York Times | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/naacp-urges-mass-picketing-issues-call-for-nationwide-protest-of.html | N.A.A.C.P. URGES MASS PICKETING; Issues Call for Nationwide Protest of Alabama Strife | By Richard J.h. Johnston | True | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/jonathan-logan-unit-opens-apparel-plant.html | Jonathan Logan Unit Opens Apparel Plant | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/michad-coughlin-weds-miss-elizabeth-uezzell.html | Michael Coughlin Weds Miss Elizabeth Uezzell | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/steeplechase-secretary-puts-his-foot-down-and-aqueduct-show-goes-on.html | Steeplechase Secretary Puts His Foot Down; And Aqueduct Show Goes On 7 to Run in Youthful Today Order Is Passed Timbeau In Debut | True | By Steve Cadythe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/archer-zalazar-bout-is-set.html | Archer-Zalazar Bout Is Set | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mrs-gallen-rewed.html | Mrs. Gallen Rewed | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/childrens-booklet-is-about-clothing.html | Children's Booklet Is About Clothing | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/market-follows-erratic-pattern-key-indicators-are-mixed-but.html | MARKET FOLLOWS ERRATIC PATTERN; Key Indicators Are Mixed, but Increases Exceed Declines, \$40 to 505 TURNOVER IS 4,140,000 Motor Issues Strong and Oil List Weak Dividend Status Affects Prices News Lifts Prices Key Indicators Drop MARKET FOLLOWS ERRATIC PATTERN Small Gain for Lockheed Film Studios Gain Profits Up Sharply | True | By John J. Abele | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cuba-assures-uruguay.html | Cuba Assures Uruguay | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/music-tapes-vs-tones-devices-outshine-ideas-in-electronic-works.html | Music Tapes vs. Tones; Devices Outshine Ideas in Electronic Works | True | By Harold C. Schonberg | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/gm-stock-goes-through-roof-in-reaction-to-special-dividend-gm-stock.html | G.M. Stock Goes Through Roof In Reaction to Special Dividend; G.M. STOCK SOARS ON DIVIDEND MOVE | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships. Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/lull-in-the-haitian-storm.html | Lull in the Haitian Storm | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/officials-may-ease-rules-on-expenses.html | OFFICIALS MAY EASE RULES ON EXPENSES | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/interclub-golf-summaries.html | Interclub Golf Summaries | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/14-are-arrested-in-princeton-riot-goheen-assails-destruction-by.html | 14 ARE ARRESTED IN PRINCETON RIOT; Goheen Assails Destruction by 1,000 Students Vows to Punish Offenders HUGHES HOME A TARGET Blazes Set, Fences Ripped and Railroad Station and College Dance Invaded 'Worst I've Seen' Benches Are Burned Princeton Students on Rampage as Term Nears End 1,000 Princeton Students Riot; 14 Arrested in Three-Hour Spree | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/ships-engineers-win-a-300-pension-higher-base-wages.html | Ships' Engineers Win a \$300 Pension; Higher Base Wages | True | By Werner Bamberger | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/store-burglarized-6-times-to-get-extra-police-watch.html | Store Burglarized 6 Times To Get Extra Police Watch | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rca-televises-its-stockholders-meeting-in-color-for-the-first-time.html | R.C.A. Televises Its Stockholders' Meeting in Color for the First Time; Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes Sales Gains Forecast Decca Records Bigelow-Sanford Atlantic Refining Co. Standard Brands Phillips-Van Heusen White Sewing Machine North American Coal Sterling Drug Fairbanks Whitney Transportation Corp. Cryplex Industries | True | The New York TimesBy Gene Smith | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/diversification-needed-in-couture-ricci-says-job-is-to-choose-best.html | Diversification Needed In Couture, Ricci Says; Job Is 'To Choose Best' | True | By Charlotte Curtis | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/inflation-lobby-scored-in-france-finance-minister-outlines-policy.html | INFLATION 'LOBBY' SCORED IN FRANCE; Finance Minister Outlines Policy Steps to Assembly Prices and Wages Rise | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/arbitration-ends-theater-dispute-shares-of-ticket-tax-saving-set-for.html | ARBITRATION ENDS THEATER DISPUTE; Shares of Ticket-Tax Saving Set for Actors and Others | True | By Louis Calta | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rene-fulopmiller-dies-at-72-author-journalist-and-lecturer-novelist.html | Rene Fulop-Miller Dies at 72; Author, Journalist and Lecturer, Novelist Also Wrote About Lenin, Gandhi and Tolstoy Taught at Hunter Son of Pharmacist | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dillon-says-federal-tax-cut-would-increase-citys-revenue-treasury.html | Dillon Says Federal Tax Cut Would Increase City's Revenue; Treasury Secretary Predicts Stimulus to Economy From White House Program Commission Proposed Lower Rates Foreseen | True | By Will Lissnerthe New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/freehan-a-rookie-hits-homer-triple-double-to-pace-detroit-mossi.html | Freehan, a Rookie, Hits Homer, Triple, Double to Pace Detroit; Mossi Checks Bombers' Rally After Fresh Belts 2-Run Drive in 9th Inning Mossi Tames Bombers Mel Allen Is Injured | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/unity-discussed-in-algeria-elkodsi-reported-arrested.html | Unity Discussed In Algeria.; El-Kodsi Reported Arrested | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/kidney-transplant-boy-dies.html | Kidney Transplant Boy Dies | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/turley-of-angels-beats-twins-20-strikes-out-9-walks-none-and-yields.html | TURLEY OF ANGELS BEATS TWINS, 2-0; Strikes Out 9, Walks None and Yields Only 3 Hits | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/britain-is-seeking-new-trade-pacts-new-zealand-and-australia-asking.html | BRITAIN IS SEEKING NEW TRADE PACTS; New Zealand and Australia Asking Compensations Compensations Not Defined | True | By Clyde A. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/telstar-ii-orbits-and-relays-tv-to-europe-satellite-is-designed.html | Telstar II Orbits and Relays TV to Europe; Satellite Is Designed Also to Check on Space Radiation Telstar II Is Placed in Orbit; TV Pictures Relayed to Europe | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/johnsons-art-usa-now-welcomed-at-rome-opening.html | Johnsons' "Art: U.S.A.: Now' Welcomed at Rome Opening | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/books-and-authors-dolphin-a-heroine-the-feats-of-the-nina-capitol.html | Books and Authors; Dolphin a Heroine The Feats of the Nina Capitol Hill Re-explored Good Digging Tips Israel's Aims | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/jacques-guerlain-is-dead-at-88-led-perfume-company-in-paris.html | Jacques Guerlain Is Dead at 88; Led Perfume Company in Paris | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/nehru-insists-china-accept-all-terms-of-peace-formula.html | Nehru Insists China Accept All Terms of Peace Formula | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/gruenther-retires-in-64-as-president-of-red-cross.html | Gruenther Retires in '64 As President of Red Cross | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/world-futures-gain-by-41-to-50-domestic-options-up-by-35-to-46.html | WORLD FUTURES GAIN BY 41 TO 50; Domestic Options Up by 35 to 46 Points Cocoa Registers a Decline | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/food-creamier-potatoes-use-of-a-thin-white-sauce-prevents-curdling.html | Food: Creamier Potatoes; Use of a Thin White Sauce Prevents Curdling Found in Scalloped Dishes | True | By Jean Hewitt | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/seafarers-rejoin-world-labor-unit-convention-hails-return-of-union.html | SEAFARERS REJOIN WORLD LABOR UNIT; Convention Hails Return of Union to Transport Body Seen as Union Victory Role of Labor Hailed | True | By George Horne Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dr-joseph-matfiss.html | DR. JOSEPH MATFISS | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/youths-to-picket-job-center-today.html | Youths to Picket Job Center Today | True | By McCandlish Phillips | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/foreign-scientists-picked-by-academy.html | FOREIGN SCIENTISTS PICKED BY ACADEMY | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/owner-of-dodgers-denies-he-intends-to-replace-alston.html | Owner of Dodgers Denies He Intends To Replace Alston | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/germany-pushes-wider-trade-ties-european-common-market-urged-to.html | GERMANY PUSHES WIDER TRADE TIES; European Common Market Urged to Extend Scope and Expand Trade COUNCIL MEETS TODAY Kennedy Tariff Negotiation Expected to Be Backed by Member Nations U.S. Hopes Dimmed Policy Conflicts Seen GERMANY PUSHES WIDER TRADE TIES | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/anglican-bishops-back-unity-study-proposal-for-merger-with.html | ANGLICAN BISHOPS BACK UNITY STUDY; Proposal for Merger With Methodists Advanced Talks Began 6 Years Ago Prelates Named by Crown | True | By Lawrence Fellows Special To The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/first-national-city-elects-officers.html | First National City Elects Officers | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/neal-and-thomas-drive-in-3-scores-their-homers-for-mets-in-first-in.html | NEAL AND THOMAS DRIVE IN 3 SCORES; Their Homers for Mets in First Inning Beat Phils Jackson Is Victor Homer Spoils Shutout Snider Takes a Rest | True | By Louis Effrat the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/letters-to-the-times-french-war-plan-assailed-condemnation-urged-of.html | Letters to The Times; French War Plan Assailed Condemnation Urged of Declaration on Cities as Atomic Target War as Central Problem Tax on Books Resented Goldwater True Party Man Economies of Spending Soundness of President's Views on Fiscal Policies Questioned Services vs. Tax Dr. Gross Backed on 'Frills' Aid for Mississippi Safeguards Asked to Insure Proper Use of Federal Funds Training Programs Ads for Weapons Opposed Fresh Thinking on Berlin | | MORRIS AMCHAN.VIRGIL HART.CURTISS C. GROVE.LYNN ZIPIN.FAY BENNETT.AILEEN B. RYAN.WILLARD JOHNSON. | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/garden-state-results.html | Garden State Results | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/hughes-presses-his-tax-package-warns-senate-he-will-fight-any.html | HUGHES PRESSES HIS TAX PACKAGE; Warns Senate He Will Fight Any Attempt at Cuts | True | By George Cable Wright Special To The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/olin-mathieson-joins-move-to-raise-grocery-bag-price.html | Olin Mathieson Joins Move To Raise Grocery Bag Price | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/umpires-call-2-balks-after-rule-is-modified.html | Umpires Call 2 Balks After Rule Is Modified | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/british-guiana-talks-fail-general-strike-continues.html | British Guiana Talks Fail; General Strike Continues | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/spring-ball-to-assist-settlement.html | Spring Ball to Assist Settlement | True | Arthur Avedon | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/menzies-bars-curb.html | Menzies Bars Curb | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bloomfield-apartment-told-to-end-bias-in-its-rentals.html | Bloomfield Apartment Told To End Bias in Its Rentals | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cuba-attack-urged-by-conservatives.html | CUBA ATTACK URGED BY CONSERVATIVES | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/lefkowitz-gives-warning-in-colorado-land-scheme.html | Lefkowitz Gives Warning In Colorado Land Scheme | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/democrats-face-reform-battles-leadership-contests-loom-in-8.html | DEMOCRATS FACE REFORM BATTLES; Leadership Contests Loom in 8 Manhattan Districts Partial Control at Present | True | By Richard P. Hunt | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/canadian-dollar-shows-decline-after-cut-in-rediscount-rate.html | Canadian Dollar Shows Decline After Cut in Rediscount Rate | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/memo-on-coverage-of-war-admitted.html | MEMO ON COVERAGE OF WAR ADMITTED | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/president-voices-birmingham-hope-calls-a-solution-by-people-of-city.html | PRESIDENT VOICES BIRMINGHAM HOPE; Calls a Solution by People of City 'Ideal' Advisers Confer on Situation Dinner at White House President Is Placing His Hopes In the People of Birmingham Opportunities Called Few | True | By John D. Pomfret Special To The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/carolines-dad-joins-her-class-president-and-children-chat-before.html | CAROLINE'S DAD JOINS HER CLASS; President and Children Chat Before Medal Ceremony | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mayor-and-beame-intensify-dispute-each-blames-the-other-for-sales.html | MAYOR AND BEAME INTENSIFY DISPUTE; Each Blames the Other for Sales Tax Proposal Proposal Was a Substitute Allocations Reviewed | True | By Charles G. Bennett | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/goodyear-contract-set-back.html | Goodyear Contract Set Back | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/diamond-national-buys-unit.html | Diamond National Buys Unit | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/worlds-fair-to-get-3-million-monorail-system-train-to-run-around.html | World's Fair to Get 3-Million Monorail System; Train to Run Around Lake Port Body Building to Get Restaurant and Club | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/20-rabbis-head-for-birmingham-flying-south-in-behalf-of-rights-and.html | 20 RABBIS HEAD FOR BIRMINGHAM; Flying South in 'Behalf of Rights and Dignity' | True | By Irving Spiegel Special To The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vice-president-of-unit-elected-by-wr-grace.html | Vice President of Unit Elected by W.R. Grace | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cotton-advances-in-active-session-40cto185-gains-are-the-best-in.html | COTTON ADVANCES IN ACTIVE SESSION; 40c-to-$1.85 Gains Are the Best in Three Months | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/15-japanese-miners-killed.html | 15 Japanese Miners Killed | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/david-meredith-strong-weds-miss-lynn-head.html | David Meredith Strong Weds Miss Lynn Head | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/simon-peter-marsh-to-wed-kate-adair-halsey-june-29-hutchins-plummer.html | Simon Peter Marsh to Wed Kate Adair Halsey June 29; Hutchins Plummer Dundy Kossowsky | True | Koby | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/karras-gives-up-wrestling-after-a-hint-from-rozelle.html | Karras Gives Up Wrestling After a Hint From Rozelle | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pentagon-shifts-reflect-strains-anderson-replacement-seen-as-only.html | PENTAGON SHIFTS REFLECT STRAINS; Anderson Replacement Seen as Only Part of Problem Observers Surprised Differed with McNamara | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/canal-users-fear-loss-of-1400000.html | CANAL USERS FEAR LOSS OF $1,400,000 | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/aide-to-buckley-sworn-by-mayor-scanlon-made-civil-judge-in-air-of.html | AIDE TO BUCKLEY SWORN BY MAYOR; Scanlon Made Civil Judge in Air of Political Cheer Selection Not Unexpected | True | By Clayton Knowles | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/the-program-82061847.html | The Program | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bowles-says-asia-needs-us-backing.html | BOWLES SAYS ASIA NEEDS U.S. BACKING | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/roanoke-casting-plant-is-put-into-operation.html | Roanoke Casting Plant Is Put Into Operation | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/frigid-winter-helps-raise-british-petroleum-sales.html | Frigid Winter Helps Raise British Petroleum Sales | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/red-sox-win-51-and-go-into-lead-wilson-strikes-out-seven-in-beating.html | RED SOX WIN, 5-1, AND GO INTO LEAD; Wilson Strikes Out Seven in Beating Baltimore | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cairo-is-worried-by-syrian-crisis-fears-threat-to-formation-of-new.html | CAIRO IS WORRIED BY SYRIAN CRISIS; Fears Threat to Formation of New Arab Federation Syrian Group Awaited | True | Special to The New York Times Dalmas-Pix | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/salinger-arrives-in-bonn.html | Salinger Arrives in Bonn | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/french-film-opens-today.html | French Film Opens Today | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/kansas-city-mo-utility-places-11million-bonds.html | Kansas City, Mo., Utility Places 11-Million Bonds | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/newsmen-meet-the-rockefellers-governor-and-wife-hosts-at-home-in.html | NEWSMEN MEET THE ROCKEFELLERS; Governor and Wife Hosts at Home in Venezuela | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/tv-and-radio-to-carry-kennedy-press-parley.html | TV and Radio to Carry Kennedy Press Parley | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/edna-obrien-play-planned.html | Edna O'Brien Play Planned | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/yankee-records-mets-records.html | Yankee Records; Mets' Records | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/thomas-athletic-director-ousted-by-hardinsimmons.html | Thomas, Athletic Director, Ousted by Hardin-Simmons | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/congo-retraining-katangese-troops.html | Congo Retraining Katangese Troops | True | By J. Anthony Lukas Special To The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/huge-att-issue-is-placed-at-437-att-offering-placed-at-437.html | Huge A.T.&T. Issue Is Placed at 4.37%; A.T.&T. OFFERING PLACED AT 4.37% | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/vatican-denies-pope-helped-reds-to-gain-in-italian-elections.html | Vatican Denies Pope Helped Reds to Gain In Italian Elections | True | By Arnaldo Cortesi Special To The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cocktail-parties-to-precede-may-ball-of-just-one-break.html | Cocktail Parties to Precede May Ball of Just One Break | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/haiti-backs-atom-proposal.html | Haiti Backs Atom Proposal | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/98000000-raised-for-mit-in-drive-goal-in-3-year-campaign-exceeded-by.html | $98,000,000 RAISED FOR M.I.T. IN DRIVE; Goal in 3-Year Campaign Exceeded by 32 Million Big Expansion Planned National Aim Seen 20 Million From Business | True | By Robert H. Terte | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/carol-krasne-engaged.html | Carol Krasne Engaged | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/durotest-corporation-chooses-new-director.html | Duro-Test Corporation Chooses New Director | True | Tommy Weber | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/gulf-oil-completes-big-secondary-sale-gulf-completes-secondary-sale.html | Gulf Oil Completes Big Secondary Sale; GULF COMPLETES SECONDARY SALE | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/yonkers-raceway-results-yonkers-driver-standing-college-baseball.html | Yonkers Raceway Results; Yonkers Driver Standing College Baseball Standings | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/exun-delegate-heads-eleanor-roosevelt-drive.html | Ex-U.N. Delegate Heads Eleanor Roosevelt Drive | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/jersey-pupils-win-entry-to-school-englewood-principal-allows.html | JERSEY PUPILS WIN ENTRY TO SCHOOL; Englewood Principal Allows Negroes to Sit in Class | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cocacola-elects-vice-presidents.html | Coca-Cola Elects Vice Presidents | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/russians-silent-on-mars-vehicle.html | RUSSIANS SILENT ON MARS VEHICLE | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/problem-delays-team-selection-ralston-pasarell-are-not-expected-to.html | PROBLEM DELAYS TEAM SELECTION; Ralston, Pasarell Are Not Expected to Be Available for Matches in Iran McKinley Is Available Trip to Iran Is Free Morgan Discounts Charge | True | By Allison Danzig | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/most-stocks-fall-on-paris-market-shares-drop-moderately-in-zurich.html | MOST STOCKS FALL ON PARIS MARKET; Shares Drop Moderately in Zurich Issues Stage a Late Rally in Milan Paris List Active Frankfurt Stocks Rise LONDON | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/warren-h-snow-sr-investment-banker.html | WARREN H. SNOW SR., INVESTMENT BANKER | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/birmingham-jail-is-so-crowded-breakfast-takes-four-hours.html | Birmingham Jail Is So Crowded Breakfast Takes Four Hours | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/frick-restores-a-uniform-code-pitchers-must-still-come-to-stop-but.html | FRICK RESTORES A UNIFORM CODE; Pitchers Must Still Come to Stop but Length of Pause Is No Longer Specified Two Leagues, One Rule Changed in 1949 | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rutgers-takes-golf-title-here-beating-24-college-foursomes.html | Rutgers Takes Golf Title Here, Beating 24 College Foursomes | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/group-is-offering-shares-of-manhattan-life-at-110.html | Group Is Offering Shares Of Manhattan Life at $110 | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/allen-scores-cut-in-school-funds-finds-pressure-for-economy-a-cause.html | ALLEN SCORES CUT IN SCHOOL FUNDS; Finds Pressure for Economy a Cause for Concern Concern But Not Pessimism | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/canadian-executive-urges-increase-in-sales-to-us.html | Canadian Executive Urges Increase in Sales to U.S. | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/briton-and-russian-in-courtroom-briton-and-russian-admit-their.html | Briton and Russian in Courtroom; Briton and Russian Admit Their Guilt At Soviet Spy Trial TWO ADMIT GUILT AT MOSCOW TRIAL Incident Is Cited Wynne Seized in Hungary Poles Jail German as Spy | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/nassau-is-planning-19thcentury-town-on-tract-for-park.html | Nassau Is Planning 19th-Century Town On Tract for Park | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/sidelights-the-juggling-act-at-alleghany-rail-merger-talk-lost-and.html | Sidelights; The Juggling Act at Alleghany Rail Merger Talk Lost and Found Nyet for the Russians? Canadian Dividend Record | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/screen-writers-present-awards-15th-annual-dinner-offers-lampoons-of.html | SCREEN WRITERS PRESENT AWARDS; 15th Annual Dinner Offers Lampoons of Hollywood | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/the-brig-postponed.html | 'The Brig' Postponed | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/german-government-sued-by-der-spiegel-for-raids.html | German Government Sued By Der Spiegel For Raids | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/indians-win-in-11th-from-senators-73.html | INDIANS WIN IN 11TH FROM SENATORS, 7-3 | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/new-city-design-shown-at-parley-soleri-an-architect-finds-suburban.html | NEW CITY DESIGN SHOWN AT PARLEY; Soleri, an Architect, Finds Suburban Life a Failure Calls for Large Parks Finds Rise in Quality | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/experts-advise-rearing-gifted-child-like-others-parents-are.html | Experts Advise Rearing Gifted Child Like Others; Parents Are Concerned She Stresses Age | True | By Phyllis Ehrlich | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/governor-leaves-rhodesia.html | Governor Leaves Rhodesia | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/chester-w-newman.html | CHESTER W. NEWMAN | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mckeldin-elected-baltimore-mayor.html | McKeldin Elected Baltimore Mayor | True | By Ben A. Franklin Special To the New York Times the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/conspiracy-case-is-opened-by-us-first-five-witnesses-for-the.html | CONSPIRACY CASE IS OPENED BY U.S.; First Five Witnesses for the Government Testify Account Transferred | True | By David Anderson | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/hoses-and-armored-car-used-against-demonstrators.html | Hoses and Armored Car Used Against Demonstrators | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/heart-attack-on-plane-fatal.html | Heart Attack on Plane Fatal | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/advertising-bosco-moves-to-coast-agency-childrens-venture-party.html | Advertising Bosco Moves to Coast Agency; Children's Venture Party Throwing Industry Evaluation 'Tired Blood' | True | By Peter Bart | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/foil-pan-can-be-reused.html | Foil Pan Can Be Re-used | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/robbery-suspect-here-trapped-by-misspelling.html | Robbery Suspect Here Trapped by Misspelling | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/derby-victor-hit-by-side-of-ramp-chateaugay-unhurt-as-road-trip-to.html | DERBY VICTOR HIT BY SIDE OF RAMP; Chateaugay Unhurt as Road Trip to Preakness Begins I'm for More First Burr Aboard Winner | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/new-dorp-si-precinct-to-serve-whole-borough.html | New Dorp., S.I., Precinct To Serve Whole Borough | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/witness-on-cuba-balks-at-inquiry-his-testimony-is-referred-to.html | WITNESS ON CUBA BALKS AT INQUIRY; His Testimony Is Referred to Justice Department | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/article-3-no-title-uniformity-ordered-for-men-in-blue-the-neutrals.html | Article 3 -- No Title; Uniformity Ordered for Men in Blue The Neutrals A Place for It Slight Illegality | True | By Arthur Daley | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/board-hears-uaw-charge.html | Board Hears U.A.W. Charge | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/recreation-study-reports-lag-here-2year-survey-says-citys.html | RECREATION STUDY REPORTS LAG HERE; 2-Year Survey Says City's Facilities Are Not Placed Where Needed Most PLANNING TALKS SET Agencies Weigh Joint Effort to Redistribute Centers as Population Shifts Lack of Service Noted Department Weighed | True | By Edith Evans Asbury | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/minor-leagues-eastern-league-texas-league-pacific-coast-league.html | Minor Leagues; EASTERN LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mrs-marian-geary-will-be-remarried.html | Mrs. Marian Geary Will Be Remarried | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/house-panel-weighs-loans-for-students.html | HOUSE PANEL WEIGHS LOANS FOR STUDENTS | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/un-aide-finds-home-after-one-rebuff.html | U.N. AIDE FINDS HOME AFTER ONE REBUFF | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/house-votes-curb-on-junket-funds-for-congressmen-approves-384-to-2.html | HOUSE VOTES CURB ON JUNKET FUNDS FOR CONGRESSMEN; Approves, 384 to 2, a Move to Restrict Spending to a Per Diem Allowance Per Diem Rates Vary Ellender Trip Recalled HOUSE VOTES CURB ON JUNKET FUNDS Funds Are Unlimited | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/thomas-b-wilson-general-70-dead-transportation-expert-was-twa.html | THOMAS B. WILSON, GENERAL, 70, DEAD; Transportation Expert Was T.W.A. Chairman 1938-47 Quit When Hughes Took Over | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bridge-south-african-players-add-priday-redouble-to-game.html | Bridge; South African Players Add 'Priday Redouble' to Game | True | By Albert H. Morehead | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/security-council-approves-kuwait-as-a-un-member.html | Security Council Approves Kuwait as a U.N. Member | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/medical-society-in-jersey-elects-negro-as-president.html | Medical Society in Jersey Elects Negro as President | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/israeli-bank-selects-official.html | Israeli Bank Selects Official | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/a-redwood-national-park.html | A Redwood National Park | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/ohio-senate-panel-kills-plan-to-curb-us-courts.html | Ohio Senate Panel Kills Plan to Curb U.S. Courts | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cbs-to-televise-broadway-drama-scofield-to-star-in-version-of-the.html | C.B.S. TO TELEVISE BROADWAY DRAMA; Scofield to Star in Version of 'The Hollow Crown' History of Western Man | True | By Richard F. Shepard | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/index-of-commodity-prices-is-unchanged-at-943-level.html | Index of Commodity Prices Is Unchanged at 94.3 Level | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/general-automotive-offering-accounts-people-addenda.html | General Automotive Offering; Accounts People Addenda | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/charles-h-brunie-sr.html | CHARLES H. BRUNIE SR. | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/white-bid-explained-by-erielackawanna.html | WHITE BID EXPLAINED BY ERIE-LACKAWANNA | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/suburbs-hold-school-elections-higher-budgets-are-main-issue-4.html | Suburbs Hold School Elections; Higher Budgets Are Main Issue; 4 Counties Hold Elections Many Contests Heated Hempstead Budget Passes | True | By Clarence Dean | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/odonnell-ross-gain-final-in-private-schools-tennis.html | O'Donnell, Ross Gain Final In Private Schools Tennis | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bengurion-delays-reply-on-defenses.html | BEN-GURION DELAYS REPLY ON DEFENSES | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/license-plea-lost-by-gaslight-club-appellate-division-upholds-sla.html | LICENSE PLEA LOST BY GASLIGHT CLUB; Appellate Division Upholds S.L.A. Refusal to Renew Lawyer Got License Reorganization Rejected | True | By Charles Grutzner | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/city-jails-restaurateur-for-keeping-sales-tax.html | City Jails Restaurateur For Keeping Sales Tax | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/teen-car-pranks-held-initiation-psychiatrists-liken-exploits-to.html | TEEN CAR PRANKS HELD 'INITIATION'; Psychiatrists Liken Exploits to Zuni Indian Rites | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/blood-donation-in-bronx.html | Blood Donation in Bronx | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/jim-brosnan-renews-his-literary-license.html | Jim Brosnan Renews His Literary License | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/1437-firstnighters-at-guthrie-theater.html | 1,437 FIRST-NIGHTERS AT GUTHRIE THEATER | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/india-32-victor-in-zonal-tennis-beats-japan-to-qualify-for.html | INDIA 3-2 VICTOR IN ZONAL TENNIS; Beats Japan to Qualify for Interzone Cup Matches Miss Prosen Scores | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/money.html | Money | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dodgers-koufax-beats-cards-111-lefthander-gives-5-hits-in-8-innings.html | DODGERS' KOUFAX BEATS CARDS, 11-1; Left-Hander Gives 5 Hits in 8 Innings Washburn Loses Cubs Halt Pirates, 5-4 | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/youthful-stakes-field.html | YOUTHFUL STAKES FIELD | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/books-of-the-times-manifestations-of-talent-lovable-scoundrel.html | Books of The Times; Manifestations of Talent Lovable Scoundrel | True | By Orville Prescottmichael V. Korda | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/pakistan-president-leaves-on-official-visit-to-nepal.html | Pakistan President Leaves On Official Visit to Nepal | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/lockheed-plans-rise-in-dividend-board-also-votes-an-extra-payment.html | LOCKHEED PLANS RISE IN DIVIDEND; Board Also Votes an Extra Payment and Stock Split McDonnell Aircraft AIRCRAFT MAKERS REPORT EARNINGS Boeing Company | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/village-fire-ruins-7story-building.html | 'VILLAGE' FIRE RUINS 7-STORY BUILDING | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/racing-secretary-in-hospital.html | Racing Secretary in Hospital | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/john-von-stade-miss-carnahan-to-be-married-1960-harvard-graduate.html | John von Stade, Miss Carnahan To Be Married; 1960 Harvard Graduate Will Wed Debutante of 1957 in September | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/white-sox-triumph-over-athletics-21.html | WHITE SOX TRIUMPH OVER ATHLETICS, 2-1 | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rioting-negroes-routed-by-police-at-birmingham-3000-demonstrators.html | RIOTING NEGROES ROUTED BY POLICE AT BIRMINGHAM; 3,000 Demonstrators Crash Lines--Highway Patrol Is Sent Into the City CROWD THROWS STONES N.A.A.C.P. Calls for Protest by Pickets Across U.S.-- Hopes Raised by Talks Highway Patrol Called Appeals to President NEGROES ROUTED AT BIRMINGHAM Orders Use of Hoses Urge Crowd to Leave Fund Drive Opens Here | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/two-trust-funds-benefit-lobbyist-odonnell-aided-by-catholic-groups.html | TWO TRUST FUNDS BENEFIT LOBBYIST; O'Donnell Aided by Catholic Groups in Philippines for Work on War Claims TWO TRUST FUNDS BENEFIT LOBBYIST | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/inspector-released-on-bail.html | Inspector Released on Bail | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/all-prices-rally-on-grain-market-export-sales-spur-gains-by-wheat.html | ALL PRICES RALLY ON GRAIN MARKET; Export Sales Spur Gains by Wheat and Soybeans | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/washington-the-presidential-ideal-and-rockefellers-remarriage-the.html | Washington; The Presidential Ideal and Rockefeller's Remarriage The White House Role Widely Copied Models The Reappraisal | True | By James Reston | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/baby-food-copy-stresses-vigor.html | Baby-Food Copy Stresses Vigor | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/telstar-ii.html | Telstar II | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/carnegie-house-manager-back.html | Carnegie House Manager Back | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/maryland-judge-suspends-integrationists-penny-fine.html | Maryland Judge Suspends Integrationists' Penny Fine | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/text-of-newspapers-plea-to-kennedy-use-of-influence-asked-mayors.html | Text of Newspaper's Plea to Kennedy; Use of Influence Asked Mayor's Pledge Cited | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/us-tells-aides-in-haiti-to-send-families-home-airlift-of-220-begins.html | U.S. TELLS AIDES IN HAITI TO SEND FAMILIES HOME; Airlift of 220 Begins Today Other Americans There Receive Offer of Help U.N. COUNCIL WILL MEET To Study Complaint Against Dominicans Bosch Gives Assurances to O.A.S. Deterioration Noted Bosch Modifies Stand KIN OF U.S. AIDES WILL LEAVE HAITI Assurance Is Given | | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/indians-suspend-green-for-failing-to-join-club.html | Indians Suspend Green For Failing to Join Club | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/gi-killed-by-fire-of-vietnam-sniper.html | G.I. KILLED BY FIRE OF VIETNAM SNIPER | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dr-von-karman-physicist-81-dies-developer-of-jet-plane-had-led-cal.html | DR. VON KARMAN, PHYSICIST, 81, DIES; Developer of Jet Plane Had Led Cal Tech Laboratory Began NATO Council FIRST TO GET U.S. MEDAL 'Leadership in Aeronautics' Lauded Rocket Expert a Founder of Coast Plant President Pays Tribute Engine of Space Effort Looked to Defense in 30's Started Rocketry Concern Breakthrough in Fluids German Job in 1912 Founded World Group Termed 'Elder Statesman' | | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/women-besiege-capitol-demanding-a-test-ban.html | Women Besiege Capitol, Demanding a Test Ban | True | By Marjorie Hunter Special to the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/city-is-considering-dropping-controls-on-rents-over-300-rents-above.html | City Is Considering Dropping Controls on Rents Over $300; RENTS ABOVE $300 FACE DECONTROL | True | By Alexander Burnham | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dutch-ship-sinks-after-collision-with-freighter-off-jersey-coast.html | Dutch Ship Sinks After Collision With Freighter Off Jersey Coast; Captain and Crew of 10 Are Rescued Coast Guard Cites Clear Weather | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/drimmer-podos.html | Drimmer Podos | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/twin-theaters-for-hollywood-2decker-playhouse-to-be-built-for.html | TWIN THEATERS FOR HOLLYWOOD; 2-Decker Playhouse to Be Built for $700,000 Show About "Bunnies" Albee Play Revival | True | By Sam Zolotow | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/leaders-pressing-birmingham-talk-but-business-spokesman-is-doubtful.html | LEADERS PRESSING BIRMINGHAM TALK; But Business Spokesman Is Doubtful on Quick Action Worried About Connor | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/new-activity-is-suggested-for-children-german-poster-art-exhibition.html | New Activity Is Suggested For Children; German Poster Art Exhibition Opens DANCE FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION Saturday Sunday | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/wood-field-and-stream-season-for-artificial-lures-is-at-hand-and.html | Wood, Field and Stream; Season for Artificial Lures Is at Hand and Jersey Trout Are Waiting | True | By Oscar Godbout | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/dominicans-seek-haiti-sanctions-will-ask-oas-to-impose-harsh-curbs.html | DOMINICANS SEEK HAITI SANCTIONS; Will Ask O.A.S. to Impose Harsh Curbs Bosch Calls Duvalier a Mad Tyrant Grave Threat Seen Bosch Shift Indicated DOMINICANS SEEK HAITI SANCTIONS U.S. Aide Sees Bosch | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/professorial-diplomat-roger-seydoux.html | Professorial Diplomat; Roger Seydoux | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rev-charles-webb-episcopal-cleric-89.html | REV. CHARLES WEBB EPISCOPAL CLERIC, 89 | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/the-program.html | The Program | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/rugoff-forms-company-to-buy-and-coproduce-foreign-films-tells-of.html | Rugoff Forms Company to Buy and Co-Produce Foreign Films; Tells of Audience Increase | True | By Eugene Archer | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/writer-to-talk-at-princeton.html | Writer to Talk at Princeton | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/bryant-park-concerts.html | Bryant Park Concerts | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/reade-sterling-buys-chain-of-12-jersey-theaters.html | Reade-Sterling Buys Chain Of 12 Jersey Theaters | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/kennecott-shows-drop-in-earnings-decline-is-attributed-to-dip-in.html | KENNECOTT SHOWS DROP IN EARNINGS; Decline Is Attributed to Dip in Sales and Higher Costs Stockholders Grumble MEETINGS STAGED BY METAL MAKERS Anaconda Company Fareted Metallurgical Cerro Corp. | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/austrian-in-sports-car-wins-race-to-the-west.html | Austrian in Sports Car Wins Race to the West | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/mclellan-given-document-on-tex.html | MCLELLAN GIVEN DOCUMENT ON TEX | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/secret-talks-held-in-mindszenty-case-new-talks-held-on-mindszenty.html | Secret Talks Held In Mindszenty Case; NEW TALKS HELD ON MINDSZENTY | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/british-deny-nigerian-appeal.html | British Deny Nigerian Appeal | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/business-failures-decline-for-week.html | BUSINESS FAILURES DECLINE FOR WEEK | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/2-state-leaders-rule-out-lottery-carlino-and-mahoney-also-call-new.html | 2 STATE LEADERS RULE OUT LOTTERY; Carlino and Mahoney Also Call New Taxes Unlikely Approval Called Improbable | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/alcatraz-warden-in-new-post.html | Alcatraz Warden in New Post | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/guatemalan-troops-slay-6-guerrillas-in-clashes.html | Guatemalan Troops Slay 6 Guerrillas in Clashes | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/british-cricket-results.html | British Cricket Results | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/detective-arraigned-on-funds.html | Detective Arraigned on Funds | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/nixon-is-latest-notable-on-woman-brokers-list-screening-came-first.html | Nixon Is Latest Notable On Woman Broker's List; Screening Came First No Age Limit, She Says | True | By Rita Reif | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/service-corps-legislation-being-pressed-in-congress.html | Service Corps Legislation Being Pressed in Congress | True | Special to The New York Times | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/more-needles-in-space.html | More Needles in Space | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/jersey-pros-hire-defi-isola.html | Jersey Pros Hire Defi Isola | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-08 | 1963-05-08 | https://www.nytimes.com/1963/05/08/archives/submarine-fire-claims-3-lives-2-workmen-hurt-in-blaze-on-vessel-in.html | SUBMARINE FIRE CLAIMS 3 LIVES; 2 Workmen Hurt in Blaze on Vessel in Ship-yard 3 Die in Tanker Fire | True | | 1991-03-07 | RE0000526455 | B00000038894 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/indonesian-spurs-foes-of-malaysia-asks-aid-to-sarawak-rebels-to.html | INDONESIAN SPURS FOES OF MALAYSIA; Asks Aid to Sarawak Rebels to Block Federation Plan Non-Malay Power Feared | True | By Seth S. King Special To The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/degree-for-tad-mosel.html | Degree for Tad Mosel | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/cuban-exiles-to-broaden-campaign-against-castro.html | Cuban Exiles to Broaden Campaign Against Castro | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/shipping-mails-all-hours-given-in-daylight-saving-time-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrival Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/frederick-t-bedford-is-dead-industrialist-and-yachtsman-85-chairman.html | Frederick T. Bedford Is Dead; Industrialist and Yachtsman, 85; Chairman and Ex-President of Penick & Ford Scored Many Sailing Successes | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/retarded-children-to-gain-at-dance.html | Retarded Children To Gain at Dance | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/congo-and-nigeria-agree-on-african-unity-question.html | Congo and Nigeria Agree On African Unity Question | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/navy-secretary-in-far-east.html | Navy Secretary in Far East | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/professor-warns-of-more-deficits-sees-kennedy-plan-causing-yearly.html | PROFESSOR WARNS OF MORE DEFICITS; Sees Kennedy Plan Causing Yearly 10-Million Losses | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/tokyo-denies-charges-fuji-chief-heads-board-orderly-markets.html | Tokyo Denies Charges; Fuji Chief Heads Board 'Orderly' Markets | True | By Philip Shabecoff | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-hopes-soviet-will-aid-on-laos-kennedy-cites-commitment-given-by.html | U.S. HOPES SOVIET WILL AID ON LAOS; Kennedy Cites Commitment Given by Khrushchev | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/conrad-manuscript-bought-for-21000.html | CONRAD MANUSCRIPT BOUGHT FOR $21,000 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mutual-fund-officer-named.html | Mutual Fund Officer Named | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/chambers-first-on-five-racers-wins-with-serenade-menow-to-cap-day.html | CHAMBERS FIRST ON FIVE RACERS; Wins With Serenade Menow to Cap Day at Pimlico | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/british-soccer-results.html | British Soccer Results | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-woman-flier-in-fiji.html | U.S. Woman Flier in Fiji | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/huge-loudspeakers-bid-east-germans-hold-fire.html | Huge Loudspeakers Bid East Germans Hold Fire | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/miss-kusner-is-second-at-horse-show-in-brazil.html | Miss Kusner Is Second At Horse Show in Brazil | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/vincent-l-keegan.html | VINCENT L. KEEGAN | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/news-about-strikes-dominates-trading-on-3-european-boards-frankfurt.html | News About Strikes Dominates Trading on 3 European Boards; Frankfurt Stocks Rise LONDON BRUSSELS AMSTERDAM ZURICH TOKYO SYDNEY PARIS MILAN FRANKFURT JOHANNESBURG BUENOS AIRES | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-foresees-more-atom-tests.html | KENNEDY FORESEES MORE ATOM TESTS | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-prestige-low-senate-gop-says-concerted-attack-is-made-on-foreign.html | U.S. PRESTIGE LOW, SENATE G.O.P. SAYS; Concerted Attack Is Made on Foreign Policies | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/books-of-the-times-reports-in-depth-thumbnail-description.html | Books of The Times; Reports in Depth Thumbnail Description | True | By Charles Poorfarnold Newman | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/state-gop-chief-busy-in-capital-on-first-visit-young-sees-many-key.html | STATE G.O.P. CHIEF BUSY IN CAPITAL; On First Visit, Young Sees Many Key Party Leaders Victories Are Predicted | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/publisher-denies-smut-charge.html | Publisher Denies Smut Charge | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/asphalt-barge-is-delivered.html | Asphalt Barge Is Delivered | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nigerian-wins-british-delay.html | Nigerian Wins British Delay | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nigerian-paper-criticizes-insults-to-negroes-in-us.html | Nigerian Paper Criticizes Insults to Negroes in U.S | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/help-for-healers-proposed.html | Help for Healers Proposed | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/salute-to-spring-draws-5000-here.html | 'SALUTE TO SPRING' DRAWS 5,000 HERE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/hospital-dedicated-to-woman-doctor-at-cornell-center.html | Hospital Dedicated To Woman Doctor At Cornell Center | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/helene-e-dougherty.html | HELENE E. DOUGHERTY | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stanley-osserman-exdictograph-aide.html | STANLEY OSSERMAN, EX-DICTOGRAPH AIDE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/williams-college-names-dr-labaree-as-its-dean.html | Williams College Names Dr. Labaree as Its Dean | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/daley-names-a-2d-negro-to-board-of-education.html | Daley Names a 2d Negro To Board of Education | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stevens-names-new-dean.html | Stevens Names New Dean | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/minister-reproved-on-governors-bridal-cleric-criticized-over.html | Minister Reproved On Governor's Bridal; CLERIC CRITICIZED OVER ROCKEFELLER | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mohawk-has-record-month.html | Mohawk Has Record Month | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/son-to-the-fergus-reids.html | Son to the Fergus Reids | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stockton-gains-tennis-final.html | Stockton Gains Tennis Final | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dark-king-11320-takes-youthful-2year-goal-set-for-belmont.html | Dark King, $113.20, Takes Youthful; 2-Year Goal Set for Belmont Restoration; AQUEDUCT PAYOFF HIGHEST OF MEET Dark King's $113.20 Return Follows $101.80 Triumph for Prince Bective Favorite Is Third | True | By Joe Nichols | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/lewis-and-clark-bill-gains.html | Lewis and Clark Bill Gains | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/fire-on-submarine-injures-3.html | Fire on Submarine Injures 3 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rabbis-cautioned-on-education-aid-lawyer-fears-division-over.html | RABBIS CAUTIONED ON EDUCATION AID; Lawyer Fears Division Over Parochial School Funds | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/little-rib-wins-at-3560.html | Little Rib Wins at $35.60 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/day-care-is-reported-to-speed-improvement-of-mental-patients.html | Day Care Is Reported to Speed Improvement of Mental Patients | True | By Emma Harrison Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-open-will-honor-ouimet-victory-of-1913-1963-golf-is-slated-for.html | U.S. Open Will Honor Ouimet Victory of 1913; 1963 Golf Is Slated for Links Where Amateur Won Ex-Champion, at 70, Credits Caddie With Assist | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/radiotv-on-morality-fcc-aides-views-on-barry-enright-and-quiz.html | Radio-TV: On Morality; F.C.C. Aide's Views on Barry, Enright and Quiz Scandals are Examined | True | By Jack Gould | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/hospital-association-meets.html | Hospital Association Meets | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/goldberg-urges-lawyers-to-assist-needy-clients.html | Goldberg Urges Lawyers To Assist Needy Clients | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/cone-mills-corp-picks-3-directors.html | Cone Mills Corp. Picks 3 Directors | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-el-bruce-venture.html | New E.L. Bruce Venture | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/theater-new-minnesota-playhouse-moderndress-hamlet-at-the-tyrone.html | Theater: New Minnesota Playhouse; Modern-Dress 'Hamlet' at the Tyrone Guthrie Repertory Group Starts 20-Week Season | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sports-of-the-times-emlen-the-gremlin-dollar-ball-player-temporary.html | Sports of The Times; Emlen the Gremlin Dollar Ball Player Temporary Obedience Question and Answer | True | By Arthur Daley the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/pratt-institute-school-appoints-a-new-dean.html | Pratt Institute School Appoints a New Dean | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/pan-am-building-leases-42d-floor-japanese-importers-to-move-offices.html | PAN AM BUILDING LEASES 42D FLOOR; Japanese Importers to Move Offices From Downtown National City Gets Space Deal at 801 Second Ave. Norway U.N. Unit to Move Other Business Leases | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/track-to-retain-its-noted-charm-architects-set-to-redesign-belmont.html | TRACK TO RETAIN ITS NOTED CHARM; Architects Set to Redesign Belmont Park Racing of Stand to Begin Soon Higher Share Needed Track Always Popular | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/7th-person-indicted-in-liquor-license-scandals-4-more-witnesses.html | 7th Person Indicted in Liquor License Scandals; 4 More Witnesses Testify on Dealings With S.L.A. Carmel Bribery Trial Opens for Alcohol Board Officer Lawyer's Secretary Heard | True | By Charles Grutznerthe New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/udall-asks-a-bill-for-oregon-dunes.html | UDALL ASKS A BILL FOR OREGON DUNES | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/city-urged-to-aid-rent-indigents-mrs-gabel-asks-for-subsidy-to.html | CITY URGED TO AID 'RENT INDIGENTS'; Mrs. Gabel Asks for Subsidy to Persons in Need Dumpson Defends Budget | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rostow-warns-alliance-opposition-at-strasbourg.html | Rostow Warns Alliance; Opposition at Strasbourg | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/funeral-for-monty-woolley-in-saratoga-attended-by-75.html | Funeral for Monty Woolley In Saratoga Attended by 75 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/duke-of-argyll-wins-a-divorce-long-costly-suit-is-ended-duchess.html | DUKE OF ARGYLL WINS A DIVORCE; Long, Costly Suit Is Ended Duchess Excoriated | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/100000-life-policies-issued-to-7-astronauts.html | $100,000 Life Policies Issued to 7 Astronauts | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/moves-are-mixed-in-cotton-trade-commissionhouse-selling-lowers-most.html | MOVES ARE MIXED IN COTTON TRADE; Commission-House Selling Lowers Most Deliveries | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/insurance-association-elects-new-president.html | Insurance Association Elects New President | True | Fablan Bachrach | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/club-to-hear-chase-president.html | Club to Hear Chase President | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/moscow-spy-trial.html | Moscow Spy Trial | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/soviet-defends-red-china-on-narcotic-traffic-charge.html | Soviet Defends Red China On Narcotic Traffic Charge | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/negro-girls-define-freedom-from-cell-in-birmingham-jail.html | Negro Girls Define 'Freedom' From Cell in Birmingham Jail | True | By Philip Benjamin Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/restricting-junkets.html | Restricting Junkets | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/he-cut-it-slicing-bread-kennedy-in-pantry-believe-it-or-not-nicks-a.html | He Cut It Slicing Bread; Kennedy, in Pantry Believe It or Not, Nicks a Finger | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/beatrice-lillie-accepts-a-role-will-return-to-broadway-next-year-in.html | BEATRICE LILLIE ACCEPTS A ROLE; Will Return to Broadway Next Year in High Spirits' A New Conception Gertrude Berg's Plans | True | By Sam Zolotow | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/jersey-educator-retiring.html | Jersey Educator Retiring | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/emergency-rule-is-set-in-guiana-jagan-gets-full-powers-to-counter.html | EMERGENCY RULE IS SET IN GUIANA; Jagan Gets Full Powers to Counter General Strike British Force Alerted | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/the-proceedings-in-washington-the-senate-the-house-scheduled-for.html | The Proceedings In Washington; THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bell-rebuts-clay-on-aidfund-cuts-says-45-billion-requested-by.html | BELL REBUTS CLAY ON AID-FUND CUTS; Says 4.5 Billion Requested by Kennedy Is Minimum Sees Security Threat BELL REBUTS CLAY ON AID-FUND CUTS | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/several-hurt-as-nashville-negro-students-picket.html | Several Hurt as Nashville Negro Students Picket | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/southern-baptists-sing-happy-birthday-to-truman.html | Southern Baptists Sing 'Happy Birthday' to Truman | True | By Christian Brown Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mets-victory-formula-a-tworun-homer-and-a-pair-of-twobase-hits.html | Mets Victory Formula: a Two-Run Homer and a Pair of Two-Base Hits | True | The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/alcohol-toll-at-31-suspect-arrestsd-wood-alcohol-toll-rises-to-31.html | Alcohol Toll at 31; Suspect Arrested; Wood Alcohol Toll Rises to 31; Clark Is Arrested as Suspect | True | By Lawrence O'Kanethe New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/india-ready-to-accept-mediation-on-kashmir-if-pakistan-agrees.html | India Ready to Accept Mediation On Kashmir if Pakistan Agrees | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/roland-c-brown-62-dies-screen-writer-and-director.html | Roland C. Brown, 62, Dies; Screen Writer and Director | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/child-aid-backed-in-welfare-study-findings-challenge-belief.html | CHILD AID BACKED IN WELFARE STUDY; Findings Challenge Belief Children Are Delinquent Conclusions Are Given | True | By Marjorie Hunter Special To The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/former-toy-maker-plunges-to-death.html | FORMER TOY MAKER PLUNGES TO DEATH | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/cubs-4run-8th-tops-pirates-95-victory-string-extended-to-5-games.html | CUBS 4-RUN 8TH TOPS PIRATES, 9-5; Victory String Extended to 5 Games, Longest Since '61 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/president-cautions-against-aggression-in-the-middle-east-senate.html | President Cautions Against Aggression In the Middle East; Senate Gets Resolutions KENNEDY WARNS ON MIDDLE EAST | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/british-pound-registers-gain-as-canadian-dollar-dips-again.html | British Pound Registers Gain As Canadian Dollar Dips Again | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/barnard-senior-pw-smith-jr-to-wed-sept-7-carol-jean-christiansen.html | Barnard Senior, P.W. Smith Jr. To Wed Sept. 7; Carol Jean Christiansen Engaged to Computer Systems Specialist | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/library-ground-is-broken.html | Library Ground Is Broken | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/iowa-apportioning-upset-by-us-court.html | IOWA APPORTIONING UPSET BY U.S. COURT | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bridge-bidding-problem-presented-to-experts-by-a-freak-hand.html | Bridge; Bidding Problem Presented To Experts by a Freak Hand Oft-Revived Diversion | True | By Albert H. Morehead | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/paris-cautious-on-force.html | Paris Cautious on Force | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/hudson-cruise-to-raise-funds-for-comeback-agency-that-provides-aid.html | Hudson Cruise To Raise Funds For Comeback; Agency That Provides Aid to Handicapped to Benefit May 23 | True | Greene & Rossi | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-sees-no-wheat-bill-if-control-plan-loses-warns-farmers-on.html | Kennedy Sees No Wheat Bill if Control Plan Loses; Warns Farmers on Rejecting If in Referendum May 21 Says Congress Is Split | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mrs-a-felix-du-pont-sr-dies-in-home-here-at-77.html | Mrs. A. Felix du Pont Sr. Dies in Home Here at 77 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/c-o-orders-handling-cars.html | C. & O. Orders Handling Cars | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/illinois-union-vote-nullified-nlrb-hits-use-of-film.html | Illinois Union Vote Nullified; N.L.R.B. Hits Use of Film | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/williams-offers-rights-bill.html | Williams Offers Rights Bill | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/manager-of-funds-plans-stock-move-stock-move-set-by-fund-manager.html | Manager of Funds Plans Stock Move; STOCK MOVE SET BY FUND MANAGER I.D.S Outstanding Stock Lincoln Support | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/books-and-authors-a-president-remembers-applause-from-the-house.html | Books and Authors; A President Remembers Applause From the House | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/166pound-marlin-boated.html | 166-Pound Marlin Boated | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/elementary-rioting-i.html | Elementary Rioting I | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stocks-rebound-as-trade-spurts-average-advances-by-428-as-volume.html | STOCKS REBOUND AS TRADE SPURTS; Average Advances by 4.28 as Volume Increases to 5,140,000 Shares 717 ISSUES UP, 353 OFF Electronic, Auto, Steel and Office Equipment Groups Among the Leaders 111 New Highs Reached All Actives Advance STOCKS REBOUND AS TRADE SPURTS Photocopy Is Strong Logan Shares Spurt Merger Discussed | True | By John J. Abele | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Affairs | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/merchants-estate-2-million.html | Merchant's Estate 2 Million | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/peace-talks-gain-at-birmingham-in-a-day-of-truce.html | PEACE TALKS GAIN AT BIRMINGHAM IN A DAY OF TRUCE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/long-pedigree-no-guarantee-of-pups-worth-value-of-top-names-deep-in.html | Long Pedigree No Guarantee of Pup's Worth; Value of Top Names Deep in Genealogy Is Discounted | True | By John Rendel | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/broader-campaign-support.html | Broader Campaign Support | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/peking-reports-conclusion-of-soviet-friendship-plan.html | Peking Reports Conclusion Of Soviet Friendship Plan | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/president-says-adm-anderson-has-accepted-a-new-key-post-diplomatic.html | President Says Adm. Anderson Has Accepted a New Key Post; Diplomatic Post Hinted Turns Question Aside | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/screen-the-season-for-love-opensguild-theater-shows-french.html | Screen: 'The Season for Love' Opens;Guild Theater Shows French Production Francoise Arnoul Is in Film About 2 Couples | True | By Bosley Crowther | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/croton-citizens-acclaim-new-rail-station-names.html | Croton Citizens Acclaim New Rail Station Names | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/for-handicapped.html | For Handicapped | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/southern-baptists-urged-to-endorse-alabama-negroes-negro-church.html | Southern Baptists Urged to Endorse Alabama Negroes; Negro Church Sends Plea B'nai B'rith Takes Action Rabbis Are Backed | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rallies-here-decry-suppression-of-negro-protests-in-alabama-1500.html | Rallies Here Decry Suppression Of Negro Protests in Alabama; 1,500 Gathered at City Hall Hear Attack by Wagner on Southern Officials | True | By Richard J.h. Johnstonthe New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/judge-jed-johnson-of-customs-court.html | JUDGE JED JOHNSON OF CUSTOMS COURT | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/general-dynamics-rejects-tfx-test-proposal-company-calls.html | General Dynamics Rejects TFX Test Proposal; Company Calls Competition of Prototypes Unworkable Boeing, Unsuccessful in Bid for Craft, Had Accepted Not Through Testing' Labor Cost Compared | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/arbitration-group-elects.html | Arbitration Group Elects | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/peace-pickets-hold-2-vigils-in-midtown.html | PEACE PICKETS HOLD 2 VIGILS IN MIDTOWN | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-envoy-to-burma-resigns.html | U.S. Envoy to Burma Resigns | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/london-easy-victor-over-philadelphian.html | LONDON EASY VICTOR OVER PHILADELPHIAN | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/fire-destroys-tanks.html | Fire Destroys Tanks | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dodgers-conquer-cardinals-115-musial-tops-ruths-mark-w-davis-hits-2.html | DODGERS CONQUER CARDINALS, 11-5; Musial Tops Ruth's Mark W. Davis Hits 2 Homers | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/president-backs-india-steel-mill-approves-512-million-in-aid.html | PRESIDENT BACKS INDIA STEEL MILL; Approves 512 Million in Aid, Rebuffing Critics An Involved Process | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/trade-talks-begun-by-common-market-common-market-opening-parley.html | Trade Talks Begun By Common Market; COMMON MARKET OPENING PARLEY | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/barcelona-opens-picasso-museum-government-has-given-no-recognition.html | BARCELONA OPENS PICASSO MUSEUM; Government Has Given No Recognition to Institution Born in Malaga | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-jersey-symphony-schedules-benefit-bal.html | New Jersey Symphony Schedules Benefit Bal | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/another-catskill-hotel-burns.html | Another Catskill Hotel Burns | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/cement-concern-names-three.html | Cement Concern Names Three | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/warns-world-body-on-threat-to-end-landing-privileges-for-american.html | Warns World Body on Threat to End Landing Privileges for American Carriers; Many Take A Stand Warning by British | True | By George Horne Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/virus-infection-forces-withdrawal-of-irish-napoleon-from-good-time.html | Virus Infection Forces Withdrawal of Irish Napoleon From Good Time Pace; 9 START TONIGHT IN $61,800 RACE Irish Pual Is. 5-2 Choice at Yonkers Officials Find No Others Cases of Illness Rule Is Suspended Flash Volo Takes Feature | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/corned-beef-with-ragout-makes-ideal-fare-ice-cold-beverage.html | Corned Beef With Ragout Makes Ideal Fare; Ice Cold Beverage Recommended as Accompaniment | True | By Craig Claiborne | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/detroit-wins-76-on-kaline-homer-tworun-wallop-in-9th-off-houton.html | DETROIT WINS, 7-6, ON KALINE HOMER; Two-Run Wallop in 9th Off Houton Sinks Yankees 8 Clouts in Game Tresh Wallops Two Maris Bats In Run | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/israeliberoamerica-group-gives-judson-hall-program.html | Israel-Iberoamerica Group Gives Judson Hall Program | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/teacher-of-partly-blind-cited.html | Teacher of Partly Blind Cited | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/advertising-strategy-being-changed-by-restaurants-strategy-changed.html | Advertising Strategy Being Changed by Restaurants; Strategy Changed Cosmetics Shifts Added Billings Introductory Campaign Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/miss-schuurman-upset-in-tennis-south-african-bows-to-judy-alvarez.html | MISS SCHUURMAN UPSET IN TENNIS; South African Bows to Judy Alvarez of U.S. in Rome | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/director-joins-stock-concern.html | Director Joins Stock Concern | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/architects-hear-award-winner-robert-anshen-gives-talk-on-quest-for.html | ARCHITECTS HEAR AWARD WINNER; Robert Anshen Gives Talk on Quest for Quality 'New Opportunities' Soon Dulles Terminal Cited | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/spy-trial-points-up-secrecy-cloaking-much-of-soviet-life.html | Spy Trial Points Up Secrecy Cloaking Much of Soviet Life | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mississippi-cites-kennedy-in-riots-state-study-lays-violence-to.html | MISSISSIPPI CITES KENNEDY IN RIOTS; State Study Lays Violence to National Politics 90 Witnesses Heard Report Called Biased | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/battle-softens-in-birth-dispute-planned-parenthood-aides-and.html | BATTLE SOFTENS IN BIRTH DISPUTE; Planned Parenthood Aides and Catholics Hold Talks on Population Problem SUMMER PARLEY IS SET Notre Dame Official Denies a 'Bridge Is Being Built,' but Confirms Exchange Confirms Meeting Dr. Rock Speaks | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rhodesian-clashes-hurt-17.html | Rhodesian Clashes Hurt 17 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-is-cool-to-statue-in-us-to-sir-winston.html | Kennedy Is Cool to Statue In U.S. to Sir Winston | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/tigers-send-ailing-lary-to-minors-was-major-league-teams-pare.html | Tigers Send Ailing Lary to Minors was Major League Teams Pare Rosters; PITCHER HOPING TO REGAIN FORM Lary Will Work Regularly at Knoxville Orioles Sell Landrith to Senators Pitcher Accepts Move Yankees Option Gonzalez | True | By Deane McGowen | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/arts-and-sciences-academy-names-120-to-fellowships.html | Arts and Sciences Academy Names 120 to Fellowships | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/summer-makeup-is-in-pastel-shades.html | Summer Make-up Is in Pastel Shades | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/profit-dip-shown-by-paper-maker-net-of-international-in-first.html | PROFIT DIP SHOWN BY PAPER MAKER; Net of International in First Quarter Is Put at 33c a Share, for a Drop of 2c Three Directors Elected Allis-Chalmers Merrit-Chapman & Scott COMPANIES HOLD ANNUAL MEETINGS United States Gypsum American Cement Roadway Express, Inc. Dow Chemical Co. | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/milwaukee-bows-125-reds-down-colts-3-2.html | Milwaukee Bows, 12-5; Reds Down Colts, 3 2 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/executive-and-3-are-killed-in-michigan-plane-crash.html | Executive and 3 Are Killed In Michigan Plane Crash | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/chicago-takes-lead-orioles-triumph-10-4.html | Chicago Takes Lead; Orioles Triumph, 10 4 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-files-rejoinder-to-barnett-in-court.html | U.S. FILES REJOINDER TO BARNETT IN COURT | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/16-jersey-schools-open-arts-festival.html | 16 JERSEY SCHOOLS OPEN ARTS FESTIVAL | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2480000-given-by-us-steel-fund-to-help-education.html | $2,480,000 Given By U.S. Steel Fund To Help Education | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/chicago-gives-out-food-to-unpaid-relief-clients.html | Chicago Gives Out Food To Unpaid Relief Clients | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/unity-study-backed-by-more-anglicans.html | UNITY STUDY BACKED BY MORE ANGLICANS | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/hurdles-remain-negroes-warn-of-new-protests-today-if-parleys-fail.html | HURDLES REMAIN; Negroes Warn of New Protests Today If Parleys Fail PEACE TALKS GAIN AT BIRMINGHAM | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/emil-denemark-68-racehorse-breeder.html | EMIL DENEMARK, 68, RACE-HORSE BREEDER | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sunken-freighter-lies-deep-in-ocean.html | SUNKEN FREIGHTER LIES DEEP IN OCEAN | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/soviet-move-in-the-mideast.html | Soviet Move in the Mideast | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/news-labor-board-offered-in-boston.html | NEWS LABOR BOARD OFFERED IN BOSTON | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/3-on-trial-in-sabotage-case.html | 3 on Trial in Sabotage Case | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/insurer-slates-new-shares.html | Insurer Slates New Shares | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/paperboard-output-is-below-1962-rate.html | PAPERBOARD OUTPUT IS BELOW 1962 RATE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stadium-concerts-plan-four-debuts-three-violinists-and-pianist.html | STADIUM CONCERTS PLAN FOUR DEBUTS; Three Violinists and Pianist Among Lewisohn Soloists | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; Figures of Federal Reserve Districts for May 1 | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/boston-student-found-strangled-woman-26-is-ninth-victim-in-unsolved.html | BOSTON STUDENT FOUND STRANGLED; Woman, 26, Is Ninth Victim in Unsolved Slayings 9th Unsolved Slaying | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/james-p-penny.html | JAMES P. PENNY | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/miss-linda-lyman-becomes-affianced.html | Miss Linda Lyman Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dance-the-royal-ballet-fonteyn-and-nureyev-in-le-corsaire-the-rite.html | Dance: The Royal Ballet; Fonteyn and Nureyev in 'Le Corsaire' The Rite of Spring' Introduced | True | By Allen Hughes | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/securities-dealers-unit-avoids-commitment-on-sec-proposals.html | Securities Dealers' Unit Avoids Commitment on S.E.C. Proposals; Directors Decide Not to Take a Stand on Agency's Request for Tighter Curbs on Over-the-Counter Markets | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/jets-add-3-coaches-to-ewbanks-staff.html | JETS ADD 3 COACHES TO EWBANKS STAFF | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/james-t-maher.html | JAMES T. MAHER | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/rabbi-to-leave-li-synagogue-and-put-religion-into-his-novels-urged.html | Rabbi to Leave L.I. Synagogue And Put Religion Into His Novels; Urged to Remain No Kitchen Wanted | True | By Gay Talese | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/itt-net-up-15-in-first-quarter-best-period-ever-reported-orders-at.html | I.T.&T. NET UP 15% IN FIRST QUARTER; Best Period Ever Reported Orders at New High Merger Approved I.T.&T. NET UP 15% IN FIRST QUARTER | True | By Gene Smith Special To the New York Timeswirephoto of the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/steel-man-voices-fear-over-wages-head-of-republic-says-rise-in.html | STEEL MAN VOICES FEAR OVER WAGES; Head of Republic Says Rise in Casts of Labor Could Damage the Industry COMPANY MODERNIZING Annual Stockholder Meeting Told Concern Is Adding to Capital Spending Informal Reopening Possible Capital Outlay to Grow | True | By John M. Lee Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/princeton-sorry-it-ever-happened-students-agree-with-view-riot-was.html | PRINCETON SORRY IT EVER HAPPENED; Students Agree With View Riot Was Inexcusable Columbians Try Same | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/consolidated-edison-plans-to-place-bonds-privately.html | Consolidated Edison Plans To Place Bonds Privately | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/capital-life-still-hectic-for-wives-she-has-few-days-off.html | Capital Life Still Hectic For Wives; She Has Few Days Off | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/campbell-newhall.html | CAMPBELL NEWHALL | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/music-collection-planned-as-jacques-fray-memorial.html | Music Collection Planned As Jacques Fray Memorial | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/teacher-of-music-in-piano-program-veign-of-juilliard-displays.html | TEACHER OF MUSIC IN PIANO PROGRAM; Veign of Juilliard Displays First-Rate Talent in Debut Makes Music Flow | True | By Raymond Ericson | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sidelights-new-dimension-in-profits-mr-bunker-confirms-cars-cars.html | Sidelights; New Dimension in Profits Mr. Bunker Confirms Cars, Cars, Cars Blue and Gold Down With Expenses | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mrs-thomas-p-gore-85-oklahoma-senators-widow.html | Mrs. Thomas P. Gore, 85, Oklahoma Senator's Widow | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bank-clearings-rise-to-2dhighest-level.html | BANK CLEARINGS RISE TO 2D-HIGHEST LEVEL | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/customs-alters-valuation-basis-bureau-will-use-retail-cost-minus-40.html | CUSTOMS ALTERS VALUATION BASIS; Bureau Will Use Retail Cost Minus 40 Per Cent How Change Works End of Guesses Seen | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/home-set-afire-by-bombs-mississippi-negro-asserts.html | Home Set Afire by Bombs, Mississippi Negro Asserts | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/harold-lachoff.html | HAROLD LACHOFF | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/steamship-concern-sued-on-passengers-drowning.html | Steamship Concern Sued On Passenger's Drowning | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/industrial-loans-rise-156-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS RISE 156 MILLION; Adjusted Demand Deposits Climb $170,000,000 | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/head-of-ia-ta-suggests-new-meeting-on-disputed-increase-in-rates.html | Head of I.A. T.A. Suggests New Meeting on Disputed Increase in Rates | True | By Joseph Carter | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/hospital-union-celebrates-winning-right-to-bargain.html | Hospital Union Celebrates Winning Right to Bargain | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/telstar-relays-video-to-europe-ground-signal-strengthened-to-offset.html | TELSTAR RELAYS VIDEO TO EUROPE; Ground Signal Strengthened to Offset Antenna Angle Antenna Facing Away Reception Reported Good | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/thomas-okane-surgeon-consultant-in-orthopedics.html | Thomas O'Kane, Surgeon, Consultant in Orthopedics | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/youths-protest-job-center-hiring.html | Youths Protest Job Center Hiring | True | The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/diamond-riches-found-under-sea-digging-operation-off-coast-of.html | DIAMOND RICHES FOUND UNDER SEA; Digging Operation Off Coast of South-West Africa Is Bonanza for Texan BARGE PICKS UP GRAVEL $1,500,000 Worth of Stones Scooped From Ocean Floor in 8 Months Rich Diamond Field Nearby DIAMOND RICHES FOUND UNDER SEA | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/money.html | Money | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/white-and-negro-families-trade-visits-in-project-in-knoxville.html | White and Negro Families Trade Visits in Project in Knoxville | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/facets-of-strife-emerge-in-court-boy-and-birmingham-judge-shed.html | FACETS OF STRIFE EMERGE IN COURT; Boy and Birmingham Judge Shed Light on Dispute No Answer From Youth Tells of Experiences Children Left in Jail | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wyszynski-in-rome-amid-hints-of-gain-in-soviet-talks-wyszynski.html | Wyszynski in Rome Amid Hints of Gain in Soviet Talks; WYSZYNSKI VISITS ROME FOR PARLEY | True | By Arnaldo Cortesi Special to the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sec-will-investigate-2-brokerdealers-here.html | S.E.C. Will Investigate 2 Broker-Dealers Here | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/seton-hall-university-adds-5-trustees-to-board.html | Seton Hall University Adds 5 Trustees to Board | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-canaan-tour-of-houses-is-set.html | New Canaan Tour Of Houses Is Set | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/foreign-affairs-academy.html | Foreign Affairs Academy | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/new-vice-chairman-is-elected-by-amf.html | New Vice Chairman Is Elected by A.M.F. | True | Matar | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2-spies-tell-court-of-work-in-soviet-spies-tell-court-of-work-in.html | 2 Spies Tell Court Of Work in Soviet; SPIES TELL COURT OF WORK IN SOVIET | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mayor-and-newsmen-cited-by-fraternity.html | MAYOR AND NEWSMEN CITED BY FRATERNITY | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/in-the-nation-the-yoking-of-admiral-anderson-lasting-effects-are.html | In The Nation; The Yoking of Admiral Anderson Lasting Effects Are Feared | True | By Arthur Krock | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/art-charles-burchfields-watercolors-displayed-watercolorists-recent.html | Art: Charles Burchfield's Water-Colors Displayed; Water-Colorist's Recent Paintings in Buffalo | True | By John Canaday | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/danish-film-ban-to-be-appealed-regents-ruling-on-stranger-knocks.html | DANISH FILM BAN TO BE APPEALED; Regents Ruling on 'Stranger Knocks' Will Be Fought 'Cages' to Be Filmed Hitchcock Series Heller Acquires Novel | True | By Howard Thompson | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/dockers-union-gets-control-over-cleaning-pier-offices.html | Dockers' Union Gets Control Over Cleaning Pier Offices | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/britain-and-soviet-confer.html | Britain and Soviet Confer | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2-realty-men-form-new-concern.html | 2 Realty Men Form New Concern | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gagarin-supports-attack-on-writers.html | GAGARIN SUPPORTS ATTACK ON WRITERS | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/five-city-employees-honored-by-mayor.html | FIVE CITY EMPLOYEES HONORED BY MAYOR | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-tobacco-surpluses.html | U.S. Tobacco Surpluses | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gasoline-supply-declined-in-week-refineries-operated-at-a-rate-of.html | GASOLINE SUPPLY DECLINED IN WEEK; Refineries Operated at a Rate of 80.9 Per Cent Output Rises | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-advises-latins-on-expanding-trade.html | U.S. ADVISES LATINS ON EXPANDING TRADE | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/suspect-wounds-detective-during-arrest-in-harlem.html | Suspect Wounds Detective During Arrest in Harlem | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mrs-charles-corcoran.html | MRS. CHARLES CORCORAN | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/odonnell-wins-school-tennis.html | O'Donnell Wins School Tennis | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/change-in-tempo.html | Change in Tempo | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/britons-back-demonstrators.html | Britons Back Demonstrators | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/tokyo-sways-in-quake.html | Tokyo Sways in Quake | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/metalplant-gates-reopened-in-baden.html | METAL-PLANT GATES REOPENED IN BADEN | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/glasgow-soccer-is-nocontest-austriascotland-match-abandoned-by-.html | GLASGOW SOCCER IS 'NO-CONTEST'; Austria-Scotland Match Abandoned by Referee | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/theater-life-and-death-double-bill-by-lorees-yerby-at-the-pocket.html | Theater: Life and Death; Double Bill by Lorees Yerby at the Pocket | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/park-golf-range-fought-in-queens-mayor-is-urged-to-kill-plan-to.html | PARK GOLF RANGE FOUGHT IN QUEENS; Mayor Is Urged to Kill Plan to Develop Kissena Site Plan Assailed | True | By Samuel Kaplan | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/inga-swenson-signed-for-play.html | Inga Swenson Signed for Play | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/oas-returning-mission-to-haiti-with-new-power-urges-duvalier-regime.html | O.A.S. RETURNING MISSION TO HAITI WITH NEW POWER; Urges Duvalier Regime and the Dominicans to Refrain From Deepening Crisis KENNEDY UPHOLDS MOVE U.N. Security Council Hears 2 Nations' Delegations Exchange Charges O.A.S. RETURNING MISSION TO HAITI | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gains-reported-on-farm-issues-at-outer-seven-talks-in-lisbon.html | Gains Reported on Farm Issues At Outer Seven Talks in Lisbon | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sophomore-at-mississippi-is-put-on-probation-for-riot.html | Sophomore at Mississippi Is Put on Probation for Riot | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mets-down-phils-32-on-kranepools-double-in-ninth-tigers-beat-yanks.html | Mets Down Phils, 3-2, on Kranepool's Double in Ninth; Tigers Beat Yanks; HOOK FANS TEN, YIELDS FOUR HITS Mets Capture Third in Row Harkness and Covington Get Two-Run Homers Hook Equals Mark Trouble in the Ninth Mets' Records | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/caribbean-foes-in-clash-at-un-haiti-accuses-dominicans-of.html | CARIBBEAN FOES IN CLASH AT U.N.; Haiti Accuses Dominicans of Threatening Peace Washington's Position Situation Held Exaggerated | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mimi-joy-neff-married.html | Mimi Joy Neff Married | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/savannahs-men-bar-arbitration-striking-engineers-refuse-liners.html | SAVANNAH'S MEN BAR ARBITRATION; Striking Engineers Refuse Liner's Reactor Down | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/senators-score-in-13-innings-63-end-indians-streak-at-5-on-grand.html | SENATORS SCORE IN 13 INNINGS, 6-3; End Indians' Streak at 5 on Grand Slam by Lock Angels Subdue Twins | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/air-freight-aide-named.html | Air Freight Aide Named | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-reacts-early-report-of-peace-leads-him-to-hail-racial.html | KENNEDY REACTS; Early Report of Peace Leads Him to Hail Racial Confreres Kennedy Hails Reports of Accord Between Negroes and Whites in Birmingham HE VOICES HOPES ON EASED TENSION Gives Views at His News Conference Before Court Sends Dr. King to Jail | True | By John D.pomfret Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/maverick-investment-concern-wins-122million-bond-issue-morriss.html | 'Maverick' Investment Concern Wins 122-Million Bond Issue; Morris's Surprise Bid of 98 Is Highest in Washington Public Power Flotation Reoffered Through Dealers 'MAVERICK' WINS BIG BOND ISSUE | True | Fablan Bachrach | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bonds-prices-of-us-government-securities-retreat-in-sluggish.html | Bonds: Prices of U.S. Government Securities Retreat in Sluggish Trading; CORPORATE ISSUES HAVE A DULL DAY Municipals Remain Firm as Inactivity Persists Some Balances Are Trimmed Treasury Bills Steady California Telephones Move Resentment Expected | True | By H.j. Maidenberg | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/detroit-teamster-official-convicted-of-embezzling.html | Detroit Teamster Official Convicted of Embezzling | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/benfica-in-soccer-cup-final.html | Benfica in Soccer Cup Final | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/1000-miles-off-broadway-journeys-to-frontiers.html | 1,000 Miles Off Broadway; Journeys to Frontiers | True | William Tyrone Guthrie | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sherry-jackson-to-wed.html | Sherry Jackson to Wed | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/hiram-sherman-to-join-play.html | Hiram Sherman to Join Play | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wisconsin-governor-gets-congress-districting-bill.html | Wisconsin Governor Gets Congress Districting Bill | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bill-on-debt-celling-cleared-for-house.html | BILL ON DEBT CEILING CLEARED FOR HOUSE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/americans-start-exit-from-haiti-officials-kin-flown-out-as-us-ships.html | AMERICANS START EXIT FROM HAITI; Officials' Kin Flown Out as U.S. Ships Stand Guard AMERICANS START EXIT FROM HAITI Tanks Guarding Palace Haiti Cancels Landing Request Families Arrive in Miami | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/centerleft-rule-backed-by-saragat.html | CENTER-LEFT RULE BACKED BY SARAGAT | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/helen-s-coman-will-be-married-to-john-gower-debutante-of-1900-and-a.html | Helen S. Coman Will Be Married To John Gower; Debutante of 1960 and a Junior at Marquette Become Affianced | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/more-pupils-join-englewood-sitin-26-negro-children-allowed-to-enter.html | MORE PUPILS JOIN ENGLEWOOD SIT-IN; 26 Negro Children Allowed to Enter Classrooms Principal's Efforts Pushing Denied. | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/us-aims-to-spur-maritime-trade-will-open-drive-to-foster-american.html | U.S. AIMS TO SPUR MARITIME TRADE; Will Open Drive to Foster American Ship Business | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2-navy-men-killed-at-manila.html | 2 Navy Men Killed at Manila | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/profhugo-valentin.html | PROF. HUGO VALENTIN | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wndt-to-televise-new-music-series-shows-to-offer-professional.html | WNDT TO TELEVISE NEW MUSIC SERIES; Shows to Offer Professional Talent From Lincoln Center Union Contract Pending | True | By Val Adams | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/two-more-plead-no-contest-in-transport-pricefix-case.html | Two More Plead No Contest In Transport Price-Fix Case | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/treulich-doubts-big-budget-cuts-says-20-million-is-most-that-can-be.html | TREULICH DOUBTS BIG BUDGET CUTS; Says 20 Million Is Most That Can Be Trimmed by City Hearing Dates Set 2 Groups Are Sponsors | True | By Clayton Knowles | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/abe-schwartz-75-of-yiddish-theater.html | ABE SCHWARTZ, 75, OF YIDDISH THEATER | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/near-wheat-dips-in-heavy-selling-corn-and-soy-beans-mixed-rye-falls.html | NEAR WHEAT DIPS IN HEAVY SELLING; Corn and Soybeans Mixed Rye Falls 1/8 to | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/democrats-seek-harmony-ticket-manhattan-leaders-strive-to-avert.html | DEMOCRATS SEEK HARMONY TICKET; Manhattan Leaders Strive to Avert Primary Fights 'Safe' Seat Is Sought Kaplan Support Barred | True | By Richard P. Hunt | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/accountant-dies-under-train.html | Accountant Dies Under Train | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/miss-louise-otis.html | MISS. LOUISE OTIS | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/unity-of-europe-sought-in-aarms-proponents-of-integration-believe.html | UNITY OF EUROPE SOUGHT IN A-ARMS; Proponents of Integration Believe Common Market Has Lost Its Momentum UNITY OF EUROPE SOUGHT IN A-ARMS British Policy Unchanged | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/statue-costing-65-is-sold-for-18000.html | STATUE COSTING $65 IS SOLD FOR $18,000 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/fcc-to-charge-fees-for-broadcast-bids.html | F.C.C. TO CHARGE FEES FOR BROADCAST BIDS | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/submarine-fire-is-studied.html | Submarine Fire Is Studied | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/negro-students-face-ultimatum-told-to-return-to-classes-in-savannah.html | NEGRO STUDENTS FACE ULTIMATUM; Told to Return to Classes in Savannah or Be Expelled Appeal to Regents | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/index-of-commodity-prices-moves-up-04-to-947.html | Index of Commodity Prices Moves Up 0.4 to 94.7 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/harry-cantor.html | HARRY CANTOR | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-sees-widening-of-antiguerrilla-role.html | Kennedy Sees Widening Of Anti-Guerrilla Role | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2-gunmen-rob-widow-of-800-and-jewels.html | 2 GUNMEN ROB WIDOW OF $800 AND JEWELS | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bag-aids-in-crumbling.html | Bag Aids in Crumbling | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/norstad-offers-nato-atom-plan-proposes-control-by-chiefs-of-3.html | NORSTAD OFFERS NATO ATOM PLAN; Proposes Control by Chiefs of 3 Nuclear Nations Offered as Compromise. | True | By Edward Cowan | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/moses-honored-by-unions.html | Moses Honored by Unions | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/brotherhood-group-hails-3-on-li-for-contributions.html | Brotherhood Group Hails 3 on L.I. for Contributions | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/jane-powell-divorced.html | Jane Powell Divorced | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nasser-ends-algiers-visit-unity-statement-vague-syrian-disorders.html | Nasser Ends Algiers Visit; Unity Statement Vague; Syrian Disorders Quelled | True | By Peter Braestrup Special To The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nicholas-de-marco.html | NICHOLAS De MARCO | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/high-us-prices-cited-wire-price-cuts-noted-high-prices-cited.html | High U.S. Prices Cited; Wire Price Cuts Noted High Prices Cited | True | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/lincoln-parkway-sought.html | Lincoln Parkway Sought | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/chess-exchanging-queens-doesnt-always-hamper-the-attack.html | Chess.; Exchanging Queens Doesn't Always Hamper the Attack | True | By Al Horowitz | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/re-sought-bribes-from-broker-stock-conspiracy-trial-is-told-visit.html | Re Sought Bribes from Broker, Stock Conspiracy Trial Is Told; Visit to Birrell Farm Demand for Stock RE SOUGHT BRIBES, FRAUD TRIAL TOLD | True | By David Anderson | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/brighter-sky-in-birmingham.html | Brighter Sky in Birmingham | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/thant-in-belgrade-for-talks.html | Thant in Belgrade for Talks | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/continental-classroom-will-go-off-air-may-17.html | 'Continental Classroom' Will Go Off Air May 17 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/jersey-boy-slain-in-leonia-woods-police-investigate-link-with.html | JERSEY BOY SLAIN IN LEONIA WOODS; Police Investigate Link With Murder of Woman | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/commodities-futures-of-sugar-and-cocoa-register-advances-in-active.html | Commodities: Futures of Sugar and Cocoa Register Advances in Active Dealings; COPPER AND LEAD ALSO SHOW RISES Zinc, Hides and Coffee Gain Rubber, Potatoes and Cottonseed Oil Drop Spot Price Also Gains | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/3d-candidate-enters-race-for-district-leadership.html | 3d Candidate Enters Race For District Leadership | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/2549316-disbursed-by-community-trust.html | $2,549,316 DISBURSED BY COMMUNITY TRUST | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/theatrevision-corp-elects-new-president.html | Theatre-Vision Corp. Elects New President | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/robbers-handcuff-family-and-escape-with-55000.html | Robbers Handcuff Family And Escape With $55,000 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/sfc-financial-sells-notes.html | SFC Financial Sells Notes | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/fulbright-presses-fight-on-war-claims-large-claimants-cited-trust.html | Fulbright Presses Fight on War Claims; Large Claimants Cited Trust Funds Created Sheen Withholds Comment | True | By E.w. Kenworthy Special To The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/michael-ellis-asked-to-head-studio-showcase-theater.html | Michael Ellis Asked to Head Studio Showcase Theater | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/bank-regulation-divides-reserve-opinion-of-board-is-split-on.html | BANK REGULATION DIVIDES RESERVE; Opinion of Board Is Split on Uniting 3 Agencies Mills Favor Three Agencies Federal Reserve Position | True | Special to The New York Times. | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/senate-is-expected-to-curb-junketing.html | SENATE IS EXPECTED TO CURB JUNKETING | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/alfred-t-terkelsen.html | ALFRED T. TERKELSEN | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/cab-driver-is-cited-for-heroism-for-stopping-driverless-bus.html | Cab Driver Is Cited for Heroism For Stopping Driverless Bus | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/scents-for-linens.html | Scents for Linens | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/un-urged-to-act-on-south-africa-report-warns-of-dangerous-drift-in.html | U.N. URGED TO ACT ON SOUTH AFRICA; Report Warns of Dangerous Drift in Race Policies | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/crock-ofcheese-to-bait-trackmen.html | Crock of'Cheese to Bait Trackmen | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/halliwell-honored-at-clarkson.html | Halliwell Honored at Clarkson | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/vice-president-selected-by-corn-products-co.html | Vice President Selected By Corn Products Co. | True | Jean Raeburn | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/colorama-features-merges-with-telac-film-producer.html | Colorama Features Merges With Telac, Film Producer | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/stevenson-for-oas-move.html | Stevenson for O.A.S. Move | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/syrians-leave-cairo.html | Syrians Leave Cairo | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/18th-game-is-adjourned-in-chess-play-in-moscow.html | 18th Game Is Adjourned In Chess Play in Moscow | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/delaire-mcbride.html | Delaire McBride | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/letters-to-the-times-realty-tax-rise-opposed-board-head-protests.html | Letters to The Times; Realty Tax Rise Opposed Board Head Protests Proposal to End Constitutional Limit Breezy Point Park Too Costly Poles' Aid to Ghetto Cited Many Risked Death to Assist Jews, Wartime Leader Says For Knowledge of China | True | EDMUND E. THOMAS FRANK J. LANDERS STEFAN KORBONSKI, | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/wood-field-and-stream-if-you-want-all-the-comforts-of-home-you.html | Wood, Field and Stream; If You Want All the Comforts of Home You Shouldn't Be Out Camping | True | By Oscar Godbout | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/woman-teacher-honored.html | Woman Teacher Honored | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/montclair-vote-against-fluoride-is-described-by-mayor-as-final.html | Montclair Vote Against Fluoride Is Described by Mayor as Final; Officials Have Power Views at Odds | True | By Milton Honig Special To the New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/shazar-due-for-election-as-president-of-israel.html | Shazar Due for Election As President of Israel | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/minuteman-missile-fired.html | Minuteman Missile Fired | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/catholics-press-school-bus-fight-more-students-enrolled-in-missouri.html | CATHOLICS PRESS SCHOOL BUS FIGHT; More Students Enrolled In Missouri Public Classes | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mutual-savings-deposits-register-slight-decline.html | Mutual Savings Deposits Register Slight Decline | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gov-wallaces-statement.html | Gov. Wallace's Statement | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/judith-a-reeve-engaged-to-wed-amherst-senior-student-at-mt-holyoke.html | Judith A. Reeve Engaged to Wed Amherst Senior; Student at Mt. Holyoke Becomes Fiancee of Richard Davidson | True | Special to The New York Times Terzlan | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/mayor-scores-proposals-to-charge-at-city-university.html | Mayor Scores Proposals To Charge at City University | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/pope-said-to-suffer-temporary-relapse.html | POPE SAID TO SUFFER TEMPORARY RELAPSE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/suburbs-continue-school-vote-few-districts-defeat-budgets-fear-of.html | Suburbs Continue School Vote; Few Districts Defeat Budgets; Fear of Widespread Taxpayer Revolt Proves Groundless Despite Many Sharp Increases in Rates Westchester BYRAM HILLS GREENBURGH 6 GREENBURGH 8 HASTINGS-ON-HUDSON IRVINGTON-ON-HUDSON MAMARONECK MOUNT VERNON NORTH SALEM PEEKSKILL PLEASANTVILLE PORT CHESTER RYE CITY SCARSDALE 2 SOMERS Rockland PEARL RIVER Nassau HEMPSTEAD LONG BEACH MALVERNE OCEANSIDE Suffolk AMAGANSETT BRENTWOOD CENTER MORICHES CENTRAL ISLIP FISHERS ISLAND ISLIP MONTAUK MATTITUCK OCEAN BEACH RIVERHEAD SAYVILLE SETAUKET WESTHAMPTON BEACH | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/principals-in-divorce-proceedings.html | Principals in Divorce Proceedings | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/nyu-names-business-aide.html | N.Y.U. Names Business Aide | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/william-j-tobin-hockey-club-aide-vice-president-of-chicago-black.html | WILLIAM J. TOBIN, HOCKEY CLUB AIDE; Vice President of Chicago Black Hawks Dies at 67 | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/western-union-raises-earnings-net-42c-a-share-for-first-quarter.html | WESTERN UNION RAISES EARNINGS; Net 42c a Share for First Quarter, Against 29c in '62 Northern States Power Texas Gas Transmission Kansas Power & Light | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/tv-review-cbs-gives-summary-of-israeli-problem.html | TV Review; C.B.S. Gives Summary of Israeli Problem | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/electricity-output-59-above-62-rate.html | ELECTRICITY OUTPUT 5.9% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/gov-dempsey-dismayed.html | Gov. Dempsey 'Dismayed' | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/kennedy-confident-about-civil-defense.html | KENNEDY CONFIDENT ABOUT CIVIL DEFENSE | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-09 | 1963-05-09 | https://www.nytimes.com/1963/05/09/archives/top-officers-appointed-by-investment-bankers.html | Top Officers Appointed By Investment Bankers | True | | 1991-03-07 | RE0000526441 | B00000037017 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/girl-dies-18-hurt-in-crash.html | Girl Dies, 18 Hurt in Crash | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/warner-electric-plans-split.html | Warner Electric Plans Split | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/clifton-james-65-a-british-actor-montgomerys-double-just-before.html | CLIFTON JAMES, 65, A BRITISH ACTOR; Montgomery's 'Double' Just Before D-Day Invasion Dies | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/daniels-will-box-jones-in-teaneck.html | DANIELS WILL BOX JONES IN TEANECK | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/leukemia-researcher-doubts-chemicals-could-cure-cancer.html | Leukemia Researcher Doubts Chemicals Could Cure Cancer | True | By John A. Osmundsen | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kenyatta-protests.html | Kenyatta Protests | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/new-york-sales-dip.html | New York Sales Dip | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reenacted-wartime-exploit.html | Re-enacted Wartime Exploit | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tax-committee-meeting.html | Tax Committee Meeting | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/high-officer-promoted-by-brokerage-concern.html | High Officer Promoted By Brokerage Concern | True | Pach Bros. | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/all-grains-rally-in-heavy-trading-soybeans-corn-set-highs-export.html | ALL GRAINS RALLY IN HEAVY TRADING; Soybeans, Corn Set Highs Export Trade is Active | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mets-not-in-view.html | Mets Not in View | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/red-china-agrees-to-moscow-talks-june-parley-by-top-party-officials.html | RED CHINA AGREES TO MOSCOW TALKS; June Parley by Top Party Officials Will Attempt to Heal Ideological Rift Break Seen in Tension Communist World Jolted RED CHINA AGREES TO MOSCOW TALKS | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/seymour-heads-park-association.html | Seymour Heads Park Association | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-advances-feed-grains-bill-plan-voted-out-11-to-6-by.html | SENATE ADVANCES FEED GRAINS BILL; Plan Voted Out 11 to 6 by Agriculture Committee | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/downtown-space-taken-by-insurer-north-america-company-leases-at.html | DOWNTOWN SPACE TAKEN BY INSURER; North America Company Leases at 250 Broadway Spain's U.N. Mission in Lease Malaya Takes Space Other Business Leases | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reports-persist-pope-has-cancer-physician-declines-comment-vatican.html | REPORTS PERSIST POPE HAS CANCER; Physician Declines Comment Vatican Concern Rises Regular Audience Held Pope Continues Active | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/joan-crawfords-brother-dies.html | Joan Crawford's Brother Dies | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/32-negro-children-in-englewood-allowed-in-school-as-visitors.html | 32 Negro Children in Englewood Allowed in School as 'Visitors' | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/c-w-post-adds-school.html | C. W. Post Adds School | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tb-cases-in-us-increase.html | TB Cases in U.S. Increase | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pan-am-airways-pares-net-loss-deficit-reduced-to-2-million-during.html | PAN AM AIRWAYS PARES NET LOSS; Deficit Reduced to 2 Million During First Quarter Latin Division Gains | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/londons-stock-exchange-stands-at-the-center-of-a-quiet-revolution.html | London's Stock Exchange Stands at the Center of a Quiet Revolution | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/dialapsychiatrist-plan-is-began-in-philadelphia.html | Dial-a-Psychiatrist Plan Is Began in Philadelphia | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/62-discord-on-cuba-denied-by-sorensen.html | '62 DISCORD ON CUBA DENIED BY SORENSEN | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/money.html | Money | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/koirala-reported-gravely-iii.html | Koirala Reported Gravely Ill | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/advertising-pirating-of-campaigns-debated-similar-formats-used.html | Advertising: Pirating of Campaigns Debated; Similar Formats Used Sentiments Echoed Integrated Ads Rating Services Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/residents-of-lake-placid-back-winter-games-bid.html | Residents of Lake Placid Back Winter Games Bid | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/herbert-pitches-fourth-shutout-bombers-are-held-to-2-hits-2-runs-in.html | HERBERT PITCHES FOURTH SHUTOUT; Bombers Are Held to 2 Hits '72 Runs in Second Send Terry to Fourth Defeat Terry Off to Good Start | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/anthony-j-shimko.html | ANTHONY J. SHIMKO | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/congressman-drops-bid-for-inquiry-in-szili-case.html | Congressman Drops Bid For Inquiry in Szili Case | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tfx-inquiry-gets-data-on-gilpatrics-law-firm-general-dynamics.html | TFX Inquiry Gets Data on Gilpatric's Law Firm; General Dynamics, Winner of Aircraft Contract, Paid $300,000 Fees Since '58 Chosen by Pace | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/science-award-is-given-to-magazine-publisher.html | Science Award Is Given To Magazine Publisher | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/7-reported-dead-in-riots-over-south-vietnam-order.html | 7 Reported Dead in Riots over South Vietnam Order | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tax-ruling-defined-over-1250-dinner-tax-rule-defined-by-us-official.html | Tax Ruling Defined Over $12.50 Dinner; TAX RULE DEFINED BY U.S. OFFICIAL Regulatory Discretion | True | By Robert Metz | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/steel-construction-begins-on-new-opera-house.html | Steel Construction Begins on New Opera House | True | The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-appoves-new-mint.html | Senate Appoves New Mint | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bigstore-sales-declined-in-week-3-side-is-reported-by-federal.html | BIG-STORE SALES DECLINED IN WEEK; 3% Side Is Reported by Federal Reserve Board | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/aluminium-lists-drop-in-profits-share-earnings-for-quarter-23c.html | ALUMINIUM LISTS DROP IN PROFITS; Share Earnings for Quarter 23c Against 26c in '62 Periods Compared Sylvania Electric Products Litton Industries, Inc. COMPANIES ISSUE EARNING FIGURES Mack Trucks, Inc. Diners' Club, Inc. | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/lumber-output-dips-46-from-62-rate.html | LUMBER OUTPUT DIPS 4.6% FROM '62 RATE | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sir-charles-brooke-88-is-dead-last-of-sarawaks-white-rajas-ruled.html | Sir Charles Brooke, 88, Is Dead; Last of Sarawak's White Rajas; Ruled Borneo Territory, Now a British Crown Colony, From 1917 to 1946 Ruler of 500,000 Fled From Japanese in'42 Governor Killed in '49 | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senators-beat-indians-60.html | Senators Beat Indians, 6-0 | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/president-extols-artists-freedom-he-speaks-at-ceremony-at-grave-of.html | PRESIDENT EXTOLS ARTIST'S FREEDOM; He Speaks at Ceremony at Grave of Paderewski Bronze Marker Placed Gift for Children | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pound-circulation-rose-15108000-in-the-week.html | Pound Circulation Rose 15,108,000 in the Week | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/evening-of-reminiscenses.html | Evening of Reminiscenses | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/in-the-nation-mass-pressure-as-substitute-for-legal-process.html | In The Nation; Mass Pressure as Substitute for Legal Process Questions by the Court | True | By Arthur Krock | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/anonymity-rule-of-gallic-troupe-communaute-stresses-good-theater-no.html | ANONYMITY RULE OF GALLIC TROUPE; Communaute Stresses Good Theater, Not Names No Interviews At Recreation Center | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mayors-proclamation-to-open-armed-forces-week-at-noon-celebration.html | Mayor's proclamation to Open Armed Forces Week at Noon; Celebration to Feature Parade May 18 Public Invited to Inspect Defense Establishments at Open Houses | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bridge-jersey-standard-players-win-bankers-league-title.html | Bridge; Jersey Standard Players Win Bankers League Title | True | By Albert H. Morehead | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mormac-picks-vice-president.html | Mormac Picks Vice President | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/consent-to-inquiry-expected.html | Consent to Inquiry Expected | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/outer-7-hopeful-of-quick-accord-delegates-in-lisbon-believe-pact-on.html | OUTER 7 HOPEFUL OF QUICK ACCORD; Delegates in Lisbon Believe Pact on Free Trade Can Be Reached This Week CONCESSIONS ARE MADE Members Will Get Access to British Capital Danish Demand Met Norwegian Optimistic OUTER 7 HOPEFUL OF QUICK ACCORD Talks Under Way | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ben-bella-tightens-hold-in-algeria-by-party-shift.html | Ben Bella Tightens Hold In Algeria by Party Shift | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/valerie-a-leval-betrothed-to-dr-william-gb-graham.html | Valerie A. Leval Betrothed To Dr. William G.B. Graham | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/the-meaning-of-birmingham.html | The Meaning of Birmingham | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/books-authors-time-to-tell-their-story-van-wyck-brooks-book-russian.html | Books Authors; Time to Tell Their Story Van Wyck Brooks Book Russian Novel Due Twice Of and By Justice Holmes That 1913 Armory Show | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/giants-down-braves-82-as-alou-and-bailey-pace-attack-unbeaten-odell.html | Giants Down Braves, 8-2, as Alou and Bailey Pace Attack; UNBEATEN ODELL PITCHES 7-HITTER Triumph by San Francisco Is 9th in Last 10 Games Spahn Routed in 6th | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/text-of-senate-summary-on-soviet-buildup-in-cuba.html | Text of Senate Summary on Soviet Build-up in Cuba | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/virus-strikes-horses.html | Virus Strikes Horses | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/australiaus-navy-base-pact-signed.html | Australia-U.S. Navy Base Pact Signed | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/warrants-are-issued-here-in-florida-land-promotion.html | Warrants Are Issued Here In Florida Land Promotion | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/president-praises-radio-for-service-to-country.html | President Praises Radio For Service to Country | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/at-the-playground-childs-view-and-mothers-view-add-up-to-fun-and.html | At the Playground; Child's View and Mother's View Add Up to Fun and security | | The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/american-brake-shoe-names-new-director.html | American Brake Shoe Names New Director | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/city-group-marks-first-year-of-helping-un-aides-adjust.html | City Group Marks First Year of Helping U.N. Aides Adjust | Special to The New York Times | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mogm-david-corp-sold.html | Mogm David Corp. Sold | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/airlines-to-meet-on-fare-impasse-increases-due-sunday-may-be-put.html | AIRLINES TO MEET ON FARE IMPASSE; Increases Due Sunday May Be Put Off Pending Talks Firm Stand Reported | By Joseph Carter | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/army-july-draft-call-7000.html | Army July Draft Call 7,000 | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/titan-2-fired-5000-miles-but-falls-short-of-target.html | Titan 2 Fired 5,000 Miles But Falls Short of Target | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sac-announces-shifts-in-command.html | S.A.C. ANNOUNCES SHIFTS IN COMMAND | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/benjamin-lanzarone-makes-piano-debut-in-recital-hall.html | Benjamin Lanzarone Makes Piano Debut in Recital Hall | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reds-attack-us-over-birmingham-story-and-pictures-widely-published.html | REDS ATTACK U.S. OVER BIRMINGHAM; Story and Pictures Widely Published in Europe 'Weapon of Repression' | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mrs-moody-leads-field.html | Mrs. Moody Leads Field | Special to The New York Times | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mrs-arthur-d-dunn.html | MRS. ARTHUR D. DUNN. | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/securities-concern-elects-3.html | Securities Concern Elects 3 | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/furcolo-granted-mistrial-in-suit-for-malpractice.html | Furcolo Granted Mistrial In Suit for Malpractice | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/2-us-aides-meet-with-hungarians-issue-of-freeing-mindszenty.html | 2 U.S. AIDES MEET WITH HUNGARIANS; Issue of Freeing Mindszenty Reported Discussed In Refuge Since 1956 Polish Meetings Confirmed | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/orioles-estrada-tops-red-sox-41-allows-2-hits-in-7-innings-powell.html | ORIOLES ESTRADA TOPS RED SOX, 4-1; Allows 2 Hits in 7 Innings Powell Hits 6th Homer | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/city-to-weigh-peril-of-nuclear-plant-sought-for-queens-city-will.html | City to Weigh Peril Of Nuclear Plant Sought for Queens; CITY WILL STUDY ATOMIC PROJECT Controversial Power Plant Proposed for Queens | By Thomas Buckley | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/stocks-continue-to-move-upward-average-gains-by-164-as-trading.html | STOCKS CONTINUE TO MOVE UPWARD; Average Gains by 1.64 as Trading Rises Sharply to 5,600,000 Shares 699 ISSUES UP, 408 OFF Electronic, Chemical, Drug and Oil Groups Strong Many Small Blocks Sold Shift in Buyers Seen Advances Top Declines R.C.A. Moves Up STOCKS CONTINUE TO MOVE UPWARD Nonferrous Metals Strong G.M. and Chrysler Slip Louisiana Land Spurts A Correction | By John J. Abele | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/other-compan-y-reports.html | OTHER COMPAN Y REPORTS | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/brazilian-sees-loan-approval-finance-chief-says-inflation-curb-will.html | BRAZILIAN SEES LOAN APPROVAL; Finance Chief Says Inflation Curb Will Impress Mission He Denies 'Crisis' Purchases Advanced | By Juan de Onis Special to The New York Times | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/2-city-officials-sued-in-seizure-of-books.html | 2 CITY OFFICIALS SUED IN SEIZURE OF BOOKS | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/summary-of-the-day.html | Summary of the Day | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/underground-fuel-system-to-be-built-at-idlewild.html | Underground Fuel System To Be Built at Idlewild | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/raritan-pollution-is-found-abating.html | RARITAN POLLUTION IS FOUND ABATING | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/5-negroes-in-vote-drive-charged-with-arson-in-mississippi-blasts.html | 5 Negroes in Vote Drive Charged With Arson in Mississippi Blasts | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/us-indicts-hoffa-in-plot-to-fix-jury-at-his-trial-fbi-checks-case.html | U.S. Indicts Hoffa in Plot To Fix Jury at His Trial; F.B.I. Checks Case HOFFA IS INDICTED AS JURY TAMPERER | By Anthony Lewis Special To The New York Times | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/haitian-gives-assurances.html | Haitian Gives Assurances | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/briton-and-russian-confer.html | Briton and Russian Confer | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/negro-scientists-file-suit-to-enter-alabama-u-unit.html | Negro Scientists File Suit To Enter Alabama U. Unit | | True | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/optimism-on-economy-greets-business-council-prediction-of-rising.html | Optimism on Economy Greets Business Council; Prediction of Rising Activity to Be Heard at Session Walter Heller Seen Lifting U.S. Forecast on Output OPTIMISM GREETS BUSINESS COUNCIL | True | | 1991-03-10 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/southwest-africas-right-to-freedom-backed-in-un.html | South-West Africa's Right To Freedom Backed in U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/poison-brandy-on-sale-in-city-25-cases-from-spain-in-stores.html | Poison Brandy on Sale in City; 25 Cases From Spain in Stores | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/westport-raises-taxes.html | Westport Raises Taxes | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/throneberry-is-sent-to-buffalo-new-york-obtains-fernandezloss-goes.html | Throneberry Is Sent to Buffalo; New York Obtains Fernandez-Foss Goes to Braves Hodges of Mets Out 30 Days $45,000 Paid for Hunt Hunt Deal Completed Twins Farm Out Pair | True | The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sniper-fires-on-ore-ship-being-picketed-by-siu.html | Sniper Fires on Ore Ship Being Picketed by S.I.U. | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/exiled-guatemalan-chief-sees-communist-threat.html | Exiled Guatemalan Chief Sees Communist Threat | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/hit-by-harkness-drives-in-2-runs-his-single-ties-score-after-mclash.html | HIT BY HARKNESS DRIVES IN 2 RUNS; His Single Ties Score After McLash Limits Mets to One Safety in 8 Innings Sievers Makes Error | True | By Leonard Koppett the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/the-program.html | The Program | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/moves-are-mixed-in-cotton-trade-commission-house-activity-dominates.html | MOVES ARE MIXED IN COTTON TRADE; Commission-House Activity Dominates the Trading | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sidelights-retirement-fund-buying-stocks-not-a-question-asked.html | Sidelights; Retirement Fund Buying Stocks Not a Question Asked Unwanted Railroad Computing the Groups At Bell & Howell | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/dr-harold-dorn-researcher-dies-his-studies-in-1959-linked-lung.html | DR. HAROLD DORN, RESEARCHER, DIES; His Studies in 1959 Linked Lung Cancer and Smoking | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/nashville-protests-go-on.html | Nashville Protests Go On | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/talks-on-hot-line-continue.html | Talks on 'Hot Line' Continue | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/federal-grant-is-sought-to-test-lirrbus-express-to-idlewild-federal.html | Federal Grant Is Sought to Test L.I.R.R.-Bus Express to Idlewild; Federal Grant Is Sought to Test L.I.R.R.-Bus Express to Idlewild A Cooperative Venture Rockland Service Studied New Parking Considered | True | By Murray Illson | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kennedy-debates-eisenhower-aide-challenged-by-hauge-he-defends.html | KENNEDY DEBATES EISENHOWER AIDE; Challenged by Hauge, He Defends Spending Policy and Space Program Warns of Long-Term Effect KENNEDY REJECTS BUDGET-CUT PLEA | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/insurance-offering-set.html | Insurance Offering Set | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/engineer-gets-2d-award.html | Engineer Gets 2d Award | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/patrolman-hurt-as-horse-impales-himself-on-car.html | Patrolman Hurt as Horse Impales Himself on Car | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bible-published-in-62-in-22-new-languages.html | Bible Published in '62 In 22 New Languages | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/varese-dinner-on-may-21-to-help-establish-a-prize.html | Varese Dinner on May 21 To Help Establish a Prize | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/baptist-post-won-by-conservative-but-bloc-loses-other-tests-at.html | BAPTIST POST WON BY CONSERVATIVE; But Bloc Loses Other Tests at Southern Convention Candidate Withdraws Other Moves Beaten | True | By Christian Brown Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/philip-enciso-head-of-brooklyn-eagle.html | PHILIP ENCISO, HEAD OF BROOKLYN EAGLE | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/hudock-cooper-mcmullen-cooke-sign-jet-contracts.html | Hudock, Cooper, McMullen, Cooke Sign Jet Contracts | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reported-in-asia.html | Reported in Asia, | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/rabbi-seeking-out-naziera-heroism-hopes-a-study-of-rescues-will.html | RABBI SEEKING OUT NAZI-ERA HEROISM; Hopes a Study, of Rescues Will Spur Righteous Acts | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-unit-votes-help-for-migrants.html | SENATE UNIT VOTES HELP FOR MIGRANTS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/2-more-auctioned.html | 2 More Auctioned | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/choice-in-withers-is-injured-in-van-flooring-gives-way-ahoy-to-miss.html | CHOICE IN WITHERS IS INJURED IN VAN; Flooring Gives Way Ahoy to Miss Preakness as Well as Rich Aqueduct Stake | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pope-will-receive-peace-award-today.html | POPE WILL RECEIVE PEACE AWARD TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/theater-molieres-miser-at-the-tyrone-guthrie-farce-is-second-show.html | Theater: Moliere's 'Miser' at the Tyrone Guthrie; Farce Is Second Show In New Playhouse Hume Cronyn Is Cast In Lead of Comedy | True | By Howard Taubman Special the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/art-the-tainted-truth-german-posters-done-from-l9-to-61-demonstrate.html | Art: The Tainted Truth; German Posters Done From '19 to '61 Demonstrate Effect of Propaganda | True | By Brian O'Doherty | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/debate-on-national-debt-postponed-in-the-house.html | Debate on National Debt Postponed in the House | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/savannah-college-to-reinstate-two.html | SAVANNAH COLLEGE TO REINSTATE TWO | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/swiss-refuse-to-extradite-two-alleged-israeli-agents.html | Swiss Refuse to Extradite Two Alleged Israeli Agents | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/good-wishes-for-a-pope.html | Good Wishes for a Pope | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/new-yorker-on-visit-says-jews-live-freely-in-soviet.html | New Yorker on Visit Says Jews Live Freely in Soviet | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/edouard-corniglion-molinier-deputy-in-french-assembly-dies.html | Edouard Corniglion-Molinier, Deputy in French Assembly, Dies | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/two-french-plays-planned.html | Two French Plays Planned | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/child-to-william-mcleods.html | Child to William McLeods | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/klm-airlines.html | KLM Airlines | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/theater-drama-from-soviet-union-five-evenings-opens-at-village.html | Theater: Drama From Soviet Union; 'Five Evenings' Opens at Village South Volodin Follows the Line in His Play | True | By Lewis Funke | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/stakem-defends-us-rate-policy-maritime-chief-willing-to-consider.html | STAKEM DEFENDS U.S. RATE POLICY; Maritime Chief Willing to Consider Joint Regulation | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/football-hall-of-fame-stars-feted.html | Football Hall of Fame Stars feted | True | The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/laotian-premier-defies-leftists-refuses-to-withdraw-peace-unit-from.html | LAOTIAN PREMIER DEFIES LEFTISTS; Refuses to Withdraw Peace Unit From Troubled Area | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bowerys-deaths-left-unmourned-derelicts-cannot-recognize-names-on.html | BOWERY'S DEATHS LEFT UNMOURNED; Derelicts Cannot Recognize Names on Poison List Rub-a-Dub-Dub Boy's Sunday Bootleggers | True | By Gay Talese the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/jersey-group-backs-drive-in-birmingham.html | JERSEY GROUP BACKS DRIVE IN BIRMINGHAM | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/un-suspends-hearing.html | U.N. Suspends Hearing | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/birmingham-talks-reach-an-accord-on-ending-crisis-dr-king-accepts.html | BIRMINGHAM TALKS REACH AN ACCORD ON ENDING CRISIS; Dr. King Accepts Pledges From Whites After Cutting Demands of Negroes FOUR PROVISOS IN PACT Store Integration, Job Aid, Biracial Panel and Bid to Free Marchers Promised May Be Temporary Birmingham Negotiators Reach Complete Accord on Ending the City's Racial Crisis NEGROES OBTAIN PLEDGE OF ACTION Store Desegregation, Job Opportunities and Bid to Free Marchers Vowed Finds Negro 'on Run' Boutwell's View Milder | True | By Claude Sitton Special To The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/high-officer-is-elected-by-carling-brewing-co.html | High Officer Is Elected By Carling Brewing Co. | True | Madison Geddes | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/meeting-protests-sonnabends-pay-president-named-chairman-son-will.html | MEETING PROTESTS SONNABEND'S PAY; President Named Chairman Son Will Replace Him Son to Replace Him President of Division COMPANIES HOLD ANNUAL MEETINGS Advance Predicted Allegheny Power System Bowater Organization Montgomery Ward Burroughs Corp. Anheuser-Busch, Inc. Pacific Lighting Corp. | | By Alexander R. Hammer | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/soviet-puts-curb-on-owning-cattle-spurs-drive-against-private.html | SOVIET PUTS CURB ON OWNING CATTLE; Spurs Drive Against Private Holding of Livestock Shift From Earlier Policy | | By Theodore Shabad Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/engineer-studies-revamped-by-rpi-elective-5th-year-added-to-program.html | ENGINEER STUDIES REVAMPED BY R.P.I.; Elective 5th Year Added to Program, Designed to Prepare Specialists CHANGING NEEDS CITED Application of Scientific Discoveries to Economy Is Basis for Revision Choices After 1st Year More Practitioners' Needed | | By Robert H. Terte | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/malcolm-x-starting-drive-in-washington-malcolm-x-takes-washington.html | Malcolm X Starting Drive in Washington; MALCOLM X TAKES WASHINGTON ROLE | | By M. S. Handler Special To The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/architects-told-of-us-ugliness-institutes-new-head-says-the-blame.html | ARCHITECTS TOLD OF U.S. 'UGLINESS'; Institute's New Head Says the Blame Is Theirs | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pepperell-co-selects-a-new-vice-president.html | Pepperell Co. Selects A New Vice President | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/gasoline-cheating-charged.html | Gasoline Cheating Charged | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/cubs-win-3-to-1-banks-ties-mark-ellsworth-holds-pirates-to-2-hits.html | CUBS WIN, 3 TO 1; BANKS TIES MARK; Ellsworth Holds Pirates to 2 Hits for Team's 6th in Row | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/2-negro-athletes-plan-a-community.html | 2 NEGRO ATHLETES PLAN A COMMUNITY | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/exally-of-duvalier-is-hunted-in-haiti-as-archfoe-activities-of.html | Ex-Ally of Duvalier Is Hunted in Haiti as Archfoe; Activities of Barbot, Former Bodyguard, Stir Legends In Hiding for Six Months, He Has Vowed to Kill Dictator Legend Grows Around Fugitive Telephone Story Reported Government Doubts Own Men | | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/cards-outslug-dodgers.html | Cards Outslug Dodgers | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/college-will-honor-bishop-of-brooklyn.html | College Will Honor Bishop of Brooklyn | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/william-a-clayton.html | WILLIAM A. CLAYTON | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/george-n-schmiedel.html | GEORGE N. SCHMIEDEL | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bar-sales-of-liquor-adopted-for-iowans.html | BAR SALES OF LIQUOR ADOPTED FOR IOWANS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/us-to-aid-nepal-airport.html | U.S. to Aid Nepal Airport | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/goldwater-feted-by-republicans-for-work-in-party-campaign-job.html | Goldwater Feted by Republicans For Work in Party Campaign Job; $1,000-a-Plate Diners Hear Kennedy Assailed for Lag Eisenhower, in Georgia, Sends Greetings Eisenhower in Georgia Romney a Speaker | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/letters-to-the-times-using-children-in-alabama-presence-in-protests.html | Letters to The Times; Using Children in Alabama Presence in Protests While Court Ruling Is Awaited Condemned Awaiting Decision Power Struggle Insecticide Harmful to Bees Communist Gain in Italy Rise in Voting Strength of Party Attributed to Its Flexibility Independent Policy Long View Jersey's Law on Contraceptives | | PAUL RAMSEY.CHARLES H. CALLISON.JOSEPH R. STAROBIN.KENNETH BRECHER. | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/play-to-aid-actors-fund.html | Play to Aid Actors Fund | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/royal-rick-first-in-rich-pace-sholty-drives-1720-chance-to-victory.html | Royal Rick First in Rich Pace; Sholty Drives $17.20 Chance to Victory by 1 Lengths Speed to Spare | | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/soviet-raises-chemical-aide.html | Soviet Raises Chemical Aide | | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/uruguayan-peso-decliness-by-ic-support-reportedly-is-halted.html | Uruguayan Peso Decliness by Ic; Support Reportedly Is Halted | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/washington-jfks-moderate-strategy-in-birmingham-kennedys-dilemma.html | Washington; JFK's Moderate Strategy in Birmingham Kennedy's Dilemma Administration Sentiment The North-South Dialogue | True | By James Reston | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/nicklaus-heads-entry-list-of-2410-for-us-open-but-hogan-is-missing.html | Nicklaus Heads Entry List of 2,410 for U.S. Open But Hogan Is Missing; QUALIFYING PLAY TO CUT GOLF FIELD Only 150 to start in open ?Hogan Fails to Enter for First Time Since 1938 Hogan Misses in 1949 and 1957 | True | By Lincoln A. Werden | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mother-spells-cash-for-stores-many-are-dismayed-anxiety-aroused.html | M-o-t-h-e-r Spells Cash For Stores; Many Are Dismayed Anxiety Aroused | True | By Marylin Bender | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-confirms-haworth.html | Senate Confirms Haworth | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/spacesaving-design-ideas-are-found-in-a-houseboat-retreat.html | Space-Saving Design Ideas Are Found in a Houseboat Retreat | True | By George 0'Brienphotograph By Casali | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/weekend-market-report-poultry-reasonable.html | Weekend Market Report; Poultry Reasonable | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reds-crush-colts-13-3.html | Reds Crush Colts, 13 3 | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/abrams-wont-make-race-for-seat-on-city-council.html | Abrams Won't Make Race For Seat on City Council | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/warship-arrives-in-restive-guiana-british-troops-are-alerted-for.html | WARSHIP ARRIVES IN RESTIVE GUIANA; British Troops Are Alerted for Movement to Colony | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/times-photographer-wins-white-house-groups-award.html | Times Photographer Wins White House Group's Award | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/traders-want-to-change-britain-into-nation-of-small-investors.html | Traders Want to Change Britain Into Nation of Small Investors; Populations Grow Visitors Gallery LONDON EXCHANGE PLANS EXPANSION | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/industry-is-urged-to-use-us-vessels.html | INDUSTRY IS URGED TO USE U.S. VESSELS | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/six-lose-jobs-gained-in-electronic-fraud.html | SIX LOSE JOBS GAINED IN ELECTRONIC FRAUD | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/youths-push-man-to-death-on-bmt-tracks-in-brooklyn.html | Youths Push Man to Death On BMT Tracks in Brooklyn | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/benefit-tomorrow-for-cardiac-group.html | Benefit Tomorrow For Cardiac Group | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/us-shift-is-seen-on-nato-strategy-us-seen-shifting-nato-plans-to.html | U.S. Shift Is Seen On NATO Strategy; U.S. Seen Shifting NATO Plans To 30-Day Conventional Fight | True | By Sydney Gruson Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/06rise-shown-in-rail-loadings-volume-3568-cars-above-total-in-1962.html | 0.6%-RISE SHOWN IN RAIL LOADINGS; Volume 3,568 Cars Above Total in 1962 Week Truck Volume | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kennedys-stand-pleases-israelis-warning-on-aggression-held-step-in.html | KENNEDY'S STAND PLEASES ISRAELIS; Warning on Aggression Held Step in Right Direction What Kennedy Said | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/outguessing-women-a-risk-in-fashion-author-says-gambling-spirit-is.html | Outguessing Women a Risk in Fashion; Author Says Gambling Spirit Is Essential on 7th Avenue Merchant Can Make a Fortune One Year, Then Lose All 'A Lot More to It' Sidewalk Traffic Jam | True | By Joan Cook | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/directory-to-dining.html | Directory to Dining | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/birds-first-film-at-fete-in-cannes-horror-movie-by-hitchcock-opens.html | 'BIRDS' FIRST FILM AT FETE IN CANNES; Horror Movie by Hitchcock Opens | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/economic-recovery-foreseen-in-britain.html | ECONOMIC RECOVERY FORESEEN IN BRITAIN | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reds-said-to-bar-meeting.html | Reds Said to Bar Meeting | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/safety-gains-cited-in-high-school-use-of-driver-training.html | Safety Gains Cited In High School Use Of Driver Training | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/twofold-theater-set-for-village-playhouses-seating-total-of-503-to.html | TWOFOLD THEATER SET FOR 'VILLAGE'; Playhouses Seating Total of 503 to Be Ready in Fall Craig Stevens Signed Comedy Planned 'Strange Interlude' | True | By Sam Zolotow | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/psychiatrist-hits-rightist-charges-likens-attack-on-profession-to.html | PSYCHATRIST HITS RIGHTIST CHARGES; Likens Attack on Profession to Salem Witch Hunts Lists 'Misconceptions' DOCTORS URGED TO ACT Be Frank About Methods of Aiding Mentally Ill, Researcher Advises Confirms Attitude Communism Charge | True | By Emma Harrison Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/washington-aware-of-reports.html | Washington Aware of Reports | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/music-bernstein-and-his-assistants-four-conduct-seasons-2d-spring.html | Music: Bernstein and His Assistants; Four Conduct Season's 2d Spring Concert | True | By Ross Parmenterwhitestone | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ministers-threat-to-quit-perils-argentine-elections.html | Minister's Threat to Quit Perils Argentine Elections | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/critic-at-large-death-of-van-wyck-brooks-evokes-fond-memories-of.html | Critic at Large; Death of Van Wyck Brooks Evokes Fond Memories of the Man and His Work | True | By Brooks Atkinson | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bucharest-balking-on-economic-unity.html | BUCHAREST BALKING ON ECONOMIC UNITY | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/press-club-election-slate-challenged-in-state-court.html | Press Club Election Slate Challenged in State Court | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/dutchshell-net-shows-47-riso-operating-income-exceeds-21billion-in.html | DUTCH-SHELL NET SHOWS 4.7% RISE; Operating Income Exceeds 2.1-Billion in Quarter Shell Transport Equity Pure Oil Company EARNINGS ISSUED BY OIL COMPANIES Creole Petroleum Corp. | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wood-field-and-stream-skipper-pinpoints-good-fishing-spots-in-the.html | Wood, Field and Stream; Skipper Pinpoints Good Fishing Spots in the Popular Montauk Area | True | By Oscar Godbout | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bishop-navagh-installed-for-diocese-of-paterson.html | Bishop Navagh Installed For Diocese of Paterson | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/2000-strike-in-nicaragua.html | 2,000 Strike in Nicaragua | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/britain-alerts-fusiliers.html | Britain Alerts Fusiliers | True | Special to the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/300-artists-in-westchester-show-works-in-competition.html | 300 Artists in Westchester Show Works in Competition | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/celler-and-javits-demand-us-intervene-in-alabama-violence.html | Celler and Javits Demand U.S. Intervene in Alabama Violence | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wallace-tells-dempsey-to-mind-own-business.html | Wallace Tells Dempsey To Mind Own Business | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/east-river-savings-trustee.html | East River Savings Trustee | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pearson-to-see-president-today-canadian-flying-to-capecod-for-talks.html | PEARSON TO SEE PRESIDENT TODAY; Canadian Flying to CapeCod for Talks With Kennedy Kennedy Leaves in Morning No Agenda Drawn Up Bomarcs Are Unarmed | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/gallagher-advises-60-student-pickets-he-has-rights-too.html | Gallagher Advises 60 Student Pickets He Has Rights, Too | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/rabbi-golovensky-heads-commission-on-synagogues.html | Rabbi Golovensky Heads Commission on Synagogues | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/soviet-suspension-of-serov-reported.html | SOVIET SUSPENSION OF SEROV REPORTED | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/jobseekers-told-to-get-schooling-employer-demands-rising-says-us.html | JOB-SEEKERS TOLD TO GET SCHOOLING; Employer Demands Rising, Says U.S. Labor Official Labor Paradox Cited | True | By Gene Currivan | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/richman-school-marks-50th-year-alumnae-include-actresses-lawyers.html | RICHMAN SCHOOL MARKS 50TH YEAR; Alumnae Include Actresses, Lawyers and Poets. | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wool-group-asks-association-meeting-here-deplores-us-inaction-white.html | WOOL GROUP ASKS; Association Meeting Here Deplores U.S. Inaction White House Statement | True | By Leonard Sloane | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/joan-colwell-married-to-benjamin-ludlow-3d.html | Joan Colwell Married To Benjamin Ludlow 3d | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/books-of-the-times-variance-in-interpretation-delving-into.html | Books of The Times; Variance in Interpretation Delving Into Personality | True | By Orville Prescott | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/lag-in-military-pay-junior-officers-underpresent-bill-would-get.html | Lag in Military Pay; Junior Officers, Under-Present Bill, Would Get Less Than Messengers Favored 5 Per Cent Rise Benefits Lag Discerned | True | By Hanson W. Baldwin | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/attitudes-unchanged.html | Attitudes Unchanged | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/henry-t-adios-2d-in-62800-good-time-at-yonkers.html | Henry T. Adios 2d in $62,800 Good Time at Yonkers | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/duchess-seeks-police-guard.html | Duchess Seeks Police Guard. | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/buckley-receives-warm-kennedy-note.html | BUCKLEY RECEIVES WARM KENNEDY NOTE | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/airport-executives-elect.html | Airport Executives Elect | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/norman-brokenshire-hurt-by-li-train-at-jamaica.html | Norman Brokenshire Hurt By L.I. Train at Jamaica | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/party-fails-to-back-nenni-on-centerleft-regime.html | Party Fails to Back Nenni On Center-Left Regime | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/benefit-for-nursery.html | Benefit for Nursery | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/malayan-ends-us-visit.html | Malayan Ends U.S. Visit | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/petrosian-wins-4th-game-leads-botvinnik-10-to-8.html | Petrosian Wins 4th Game, Leads Botvinnik 10 to 8 | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/us-admiral-in-ottawa.html | U.S. Admiral in Ottawa | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kulukundis-craft-is-sold-in-florida.html | KULUKUNDIS CRAFT IS SOLD IN FLORIDA | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/14-jailed-at-brown-in-student-uproar-raid-staged-at-yale-outbreak.html | 14 Jailed at Brown In Student Uproar; Raid Staged at Yale; Outbreak at Yale | True | Special to The New York Times | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/state-turns-down-dredging-project-funds-new-snag-slows-development.html | State Turns Down Dredging Project Funds; New Snag Slows Development in Little Neck Bay Plan Bill to Be Revised | True | By Steve Cady | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/one-of-2-cadillacs-seized-from-cohn-in-prizefight-suit.html | One of 2 Cadillacs Seized From Cohn In Prizefight Suit | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/lost-parents.html | Lost Parents | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bonds-treasury-market-eases-as-municipals-are-steady-prices-of.html | Bonds: Treasury Market Eases as Municipals Are Steady; PRICES OF BILLS HOLD UNCHANGED High-Grade Corporates Are Firm in Quiet Dealings Other Issues Decline Psychological Factors | True | By H.j. Maidenberg | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kennedy-tour-of-berlin-to-include-stop-at-wall.html | Kennedy Tour of Berlin To Include Stop at Wall | True | Special to The New York Times | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/serge-ughet-78-czarist-official-imperial-russias-last-us-charge.html | SERGE UGHET, 78, CZARIST OFFICIAL; Imperial Russia's Last U.S. Charge d'Affaires Dies | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/us-climber-of-everest-identified.html | U.S. Climber of Everest Identified | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/julius-monks-opens-in-chicago-cabaret-presents-a-midwest-version-of.html | Julius Monk's Opens In Chicago; Cabaret Presents a Midwest Version of Plaza-9 Cast of Eight Gives 26 Skits in 2-Act Musical Revue | True | By Austin C. Wehrwein Special To The New York Times | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/events-today.html | Events Today | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/nuclear-explosion-planned.html | Nuclear Explosion Planned | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/strike-cripples-kingsport-press-2month-old-walkout-hurts-tennessee.html | STRIKE CRIPPLES KINGSPORT PRESS; 2-Month-Old Walkout Hurts Tennessee Manufacturer | True | By Harry Gilroy | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/vice-president-elected-by-pepsicola-company.html | Vice President Elected By Pepsi-Cola Company | True | Ira L. Hill | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/dick-gregory-accuses-police-of-brutality-in-alabama-jail.html | Dick Gregory Accuses Police Of Brutality in Alabama Jail | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fairwage-bill-advances.html | Fair-Wage Bill Advances | True | | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/roman-catholic-church-honored-for-architecture-is-destroyed-by.html | Roman Catholic Church, Honored for Architecture, Is Destroyed by Blaze in Clifton | True | Special to The New York Times | 1991-03-07 | RE000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mrs-tracy-is-victor.html | Mrs. Tracy Is Victor | True | Special to The New York Times | 1991-03-07 | RE000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/haiti-is-reported-barring-return-of-oas-mission-outcome-of-latins.html | HAITI IS REPORTED BARRING RETURN OF O.A.S. MISSION; Outcome of Latins' Inquiry on Refugees Uncertain U.N. Hearing Suspended Safety of 22 Sought HAITI SAID TO BAR MISSION OF O.A.S. | True | By E. W. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/british-high-court-rejects-nigerians-bid-to-remain.html | British High Court Rejects Nigerian's Bid to Remain | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/arab-unity-drive-appears-stalled-rioting-in-syria-dramatizes.html | ARAB UNITY DRIVE APPEARS STALLED; Rioting in Syria Dramatizes Nasserite-Baathist Split Demonstrators Warned Officers Key to Struggle | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/moses-successor-in-li-postpicked-assemblyman-daryea-due-to-head.html | MOSES SUCCESSOR IN L.I. POSTPICKED; Assemblyman Daryea Due to Head Park Commission | True | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/laborites-score-big-gain-in-poll-rout-tories-in-city-voting-in.html | LABORITES SCORE BIG GAIN IN POLL; Rout Tories in City Voting in England and Wales | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/advocates-for-haiti-and-dominican-republic-in-un.html | Advocates for Haiti and Dominican Republic in U.N. | True | The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/jj-newberry-company-chooses-new-director.html | J.J. Newberry Company Chooses New Director | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wl-stephenson-woolworth-aide-exhead-of-chain-in-britain-dies-was-a.html | W.L. STEPHENSON, WOOLWORTH AIDE; Ex-Head of Chain in Britain Dies Was a Yachtsman | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/tories-loss-mounts.html | Tories Loss Mounts | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/as-pitcher-leaves-hospital.html | A's Pitcher Leaves Hospital | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fire-damages-jersey-capitol.html | Fire Damages Jersey Capitol | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/graduate-school-dean-at-brown-wins-award.html | Graduate School Dean At Brown Wins Award | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/prices-of-toilet-tissue-cut-by-1c-a-roll-at-wholesale.html | Prices of Toilet Tissue Cut By 1¢ a Roll at Wholesale | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/seamen-reverse-position-in-suit-accuse-nlrb-in-case-of-foreign-ship.html | SEAMEN REVERSE POSITION IN SUIT; Accuse N.L.R.B. in Case of Foreign Ship in U.S. Port Injunction Is Sought | True | By George Horne Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/defense-minister-is-hailed-in-bonn.html | DEFENSE MINISTER IS HAILED IN BONN | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/vice-president-named-by-commercial-bank.html | Vice President Named By Commercial Bank | True | The New York Times Studios | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/u-of-rhode-island-troupe-introduces-a-british-farce.html | U. of Rhode Island Troupe Introduces a British Farce | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/grinnell-dean-to-retire.html | Grinnell Dean to Retire | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-unit-puts-russians-in-cuba-at-17500-or-more-investigators.html | SENATE UNIT PUTS RUSSIANS IN CUBA AT 17,500 OR MORE; Investigators Say It Is 'Quite Possible' Soviet Missiles Are Still Hidden There COUNTERACTION URGED Panel Praises Intelligence Work but Finds a Delay in Discerning Arms Build-Up 'Complete Removal' Urged RUSSIANS IN CUBA ARE PUT AT 17,500 | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/concern-voiced-over-lobby-bill-white-house-wants-penalty-in.html | CONCERN VOICED OVER LOBBY BILL; White House Wants Penalty in War-Damage Cases Lump Sum Averaged | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/bar-amendments-jersey-is-urged-hughes-and-case-denounce-2.html | BAR AMENDMENTS, JERSEY IS URGED; Hughes and Case Denounce 2 States-Rights Plans Negro Rights Cited | True | By George Cable Wright Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/us-and-vietnam-agree-on-costs-saigon-to-pay-for-operation.html | U.S. AND VIETNAM AGREE ON COSTS; Saigon to Pay for Operation of Strategic-Hamlet Plan U.S. AND VIETNAM AGREE ON COSTS | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/weather-delays-solo-flight.html | Weather Delays Solo Flight | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/braccio-da-montone-wins-58800-italian-derby.html | Braccio da Montone Wins $58,800 Italian Derby | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/alberta-election-called-by-social-credit-regime.html | Alberta Election Called By Social Credit Regime | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ball-on-may-18-to-aid-hospital-in-white-plains-auxiliary-plans.html | Ball on May 18 To Aid Hospital In White Plains; Auxiliary Plans Benefit for Building Fund in Eastchester | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/competition-in-tv-asked-by-stanton-cbs-president-sees-good-in.html | COMPETITION IN TV ASKED BY STANTON; C.B.S. President Sees Good in Educational Outlets Public Support Urgd Network Notes | True | By Val Adams | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pickets-bid-un-act-on-alabama-demonstrators-also-urge-federal.html | PICKETS BID U.N. ACT ON ALABAMA; Demonstrators Also Urge Federal Intervention Secretariat Gets Appeal | True | By Richard J. H. Johnston | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/lighthouse-lists-williams-bill.html | Lighthouse Lists Williams Bill | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/keeping-peace-in-the-mideast.html | Keeping Peace in the Mideast | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/2-whites-indicted-in-shooting.html | 2 Whites Indicted in Shooting | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/coast-film-studio-constructs-set-of-paris-designed-for-reuse.html | Coast Film Studio Constructs Set of Paris Designed for Reuse; Plaster and Cement | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/knoxville-police-arrest-75-negroes-at-theater.html | Knoxville Police Arrest 75 Negroes at Theater | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/owners-tells-of-1000-bribe.html | Owners Tells of $1,000 Bribe | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/court-sets-hearing-on-hotel-controls.html | COURT SETS HEARING ON HOTEL CONTROLS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/loss-of-50-million-in-us-gold-stock-ends-long-stability.html | Loss of 50 Million In U.S. Gold Stock Ends Long Stability; Interruption Predicted U.S. GOLD STOCKS DECLINED IN WEEK | True | By Edward Cowan | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/moscow-marking-ve-day-charges-us-plans-to-start-nuclear-war.html | Moscow, Marking V.E. Day, Charges U.S. Plans to Start Nuclear War | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/air-force-tightens-rules-on-planecrash-pictures.html | Air Force Tightens Rules On Plane-Crash Pictures | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/rye-clothesline-falls-on-appeal-highest-state-court-6-to-1-upholds.html | RYE CLOTHESLINE FALLS ON APPEAL; Highest State Court, 6 to 1, Upholds Ban on Display | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fbi-investigating.html | F.B.I. Investigating | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-confirms-nlrb-aide.html | Senate Confirms N.L.R.B. Aide | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fairfield-home-tour-to-aid-youth-museum.html | Fairfield Home Tour To Aid Youth Museum | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/50million-financing-arranged-for-boeing.html | 50-Million Financing Arranged for Boeing | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/merriwanther-post-contest-names-8-regional-winners.html | Merriwanther Post Contest Names 8 Regional Winners | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sports-of-the-times-after-considerable-delay-the-villains-spice-of.html | Sports of The Times; After Considerable Delay The Villains Spice of Life Unwritten Book | True | By Arthur Daley | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/reuther-bids-gop-choose-goldwater.html | REUTHER BIDS G.O.P. CHOOSE GOLDWATER | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/anglican-would-omit-old-testament-poison-in-church-reading.html | Anglican Would Omit Old Testament 'Poison' in Church Reading | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/stevenson-scores-superpatriots-who-see-criticism-as-treason.html | Stevenson Scores Superpatriots Who See Criticism as Treason | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/precedent-seen-in-xerox-license-other-makers-of-dry-copiers-urged.html | PRECEDENT SEEN IN XEROX LICENSE; Other Makers of Dry Copiers Urged to Follow Lead of American Photocopy Overseas Revenues Results Announced PRECEDENT SEEN IN XEROX LICENSE Not in World's Fair | True | By Gene Smith Special To the New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/religious-zionists-to-mark-israels-15-years-as-nation.html | Religious Zionists to Mark Israel's 15 Years as Nation | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/64-fair-planning-park-to-meditate-idea-suggested-by-stark-as-city.html | '64 FAIR PLANNING PARK TO MEDITATE; Idea Suggested by Stark as City Officials Tour Site | True | By Charles G. Bennett | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/baroness-heads-benefit.html | Baroness Heads Benefit | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/adviser-to-governor-quits-over-chiropractic-law.html | Adviser to Governor Quits Over Chiropractic Law | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/udall-names-new-aide.html | Udall Names New Aide | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/missouri-backs-polltax-ban.html | Missouri Backs Poll-Tax Ban | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/sanders-leading-in-colonial-golf-paces-collins-by-shot-on-67.html | SANDERS LEADING IN COLONIAL GOLF; Paces Collins by Shot on 67 January Disqualified | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/perjury-charged-to-sla-witness-theater-agent-is-held-after.html | PERJURY CHARGED TO S.L.A. WITNESS; Theater Agent Is Held After Testifying Under Immunity Released in Bail | | By Charles Grutznerthe New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/96-degrees-in-washington.html | 96 Degrees in Washington | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/changes-in-the-joint-chiefs.html | Changes in the Joint Chiefs | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/incident-at-raleigh.html | Incident at Raleigh | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pasture-brook.html | Pasture Brook | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pianists-given-awards.html | Pianists Given Awards | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/cooper-prepares-for-22orbit-trip-weather-outlook-is-good-for.html | COOPER PREPARES FOR 22-ORBIT TRIP; Weather Outlook Is Good for Tuesday Launching | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/braniff-files-offer-to-buy-pan-amgrace-with-cab.html | Braniff Files Offer to Buy Pan Am-Grace With C.A.B. | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/council-candidate-endorsed.html | Council Candidate Endorsed | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ouster-of-risks-backed-by-house-summary-dismissal-without-appeal-is.html | OUSTER OF 'RISKS' BACKED BY HOUSE; Summary Dismissal Without Appeal Is Approved for the Security Agency Proposal Defeated Last-Resort Procedure | | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/whos-for-the-constitution.html | Who's for the Constitution? | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mauritius-asks-un-aid-in-curbing-population-rise.html | Mauritius Asks U.N. Aid In Curbing Population Rise | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/free-sons-of-israel-to-meet.html | Free Sons of Israel to Meet | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/benjamin-holzman-editor-press-agent.html | BENJAMIN HOLZMAN, EDITOR, PRESS AGENT | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/australian-sugar-depot-burns.html | Australian Sugar Depot Burns | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/plan-offered-to-aid-blind.html | Plan Offered to Aid Blind | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/constance-c-lane-prospective-bride.html | Constance C. Lane Prospective Bride | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/vice-president-chosen-by-san-chemical-corp.html | Vice President Chosen By San Chemical Corp. | True | Fabian Bachrach | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/decision-is-reserved-on-appeal-in-grayson-reorganization-plan.html | Decision Is Reserved on Appeal In Grayson Reorganization Plan | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/schooltax-revolt-spreads-in-suburbs-taxpayer-revolt-gains-in.html | School-Tax Revolt Spreads in Suburbs; TAXPAYER REVOLT GAINS IN SUBURBS Districts in Suffolk Courses to Be Followed Bus Service Cutback Nassau BAYVILLE-BROOKVILLELOCUST VALLEY CARLE PLACE EAST MEADOW FARMINGDALE FRANKLIN SQUARE GREAT NECK HICKSVILLE JERICHO LEVITTOWN PLAINVIEW-OLD BETHPAGE PORT WASHINGTON WANTAGH WEST HEMPSTEAD Suffolk CONNETQUOT CENTRAL DISTRICT COPIAGUE MASTIC-SHIRLEY MIDDLE ISLAND NORTHPORT PORT JEFFERSON STATION TERRYVILLE SMITHTOWN SOUTH HUNTINGTON Westchester BEDFORD CENTRAL CHAPPAQUA DOBBS FERRY EASTCHESTER GREENBURGH 7 GREENBURGH 9 HARRISON 6 HAWTHORNE-THORNWOOD LAKELAND MONTROSE PELHAM SCARSDALE 1 SILVER LAKE TARRYTOWNS VALHALLA YORKTOWN 2 Rockland CLARKSTOWN HAVERSTRAW-STONY POINT NANUET NYACK RAMAPO CENTRAL NO. 1 RAMAPO CENTRAL NO. 2 | True | By Clarence Dean | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/pentagon-blames-mishaps-for-cuts-in-cable-to-thule.html | Pentagon Blames Mishaps For Cuts in Cable to Thule | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/salvaging-foreign-aid.html | Salvaging Foreign Aid | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fashion-events-scheduled.html | Fashion Events Scheduled | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/senate-committee-votes-to-delay-taxbill-hearing.html | Senate Committee Votes To Delay Tax-Bill Hearing | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/cleancity-leaders-honored-by-mayor.html | CLEAN-CITY LEADERS HONORED BY MAYOR | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/alexander-bicks-judge-62-is-dead-member-of-federal-district-court.html | ALEXANDER BICKS, JUDGE, 62, IS DEAD; Member of Federal District Court Was Named in 1954 | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/alcoa-increases-price-of-sheet-used-in-utensils.html | Alcoa Increases Price Of Sheet Used in Utensils | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/apology-at-princeton.html | Apology at Princeton | | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/racial-peacemaker-bestman-for-job.html | Racial Peacemaker; 'Best-Man for Job' | | Burke Marshall Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/miss-windisch-engaged-to-wed-patrick-cooper-exstudent-in-mexico-and.html | Miss Windisch Engaged to Wed Patrick Cooper; Ex-Student in Mexico and an Accountant in London to Marry | | Special to The New York Times;Jy Te Winburn | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/thanttito-talk-reported.html | Thant-Tito Talk Reported | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/mighty-monster-takes-sprint.html | Mighty Monster Takes Sprint | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/catholics-in-st-louis-suburb-press-schoolbus-fight.html | Catholics in St. Louis Suburb Press School-Bus Fight | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/blake-deplores-marriage-furor-poling-and-niebuhr-also-comment-on.html | BLAKE DEPLORES MARRIAGE FUROR; Poling and Niebuhr Also Comment on Governor 'Admonishment' Possible | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/wall-st-spurs-europes-lists-company-reports-also-gause-gains.html | Wall St. Spurs Europe's Lists; COMPANY REPORTS ALSO GAUSE GAINS Advances Show on Zurich, London, Amsterdam and Paris Markets | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/kantikoy-sets-aqueduct-record-in-spring-steeplechase-ahoy-hurts-leg.html | Kantikoy Sets Aqueduct Record in Spring Steeplechase; Ahoy Hurts Leg. EXHIBIT A., 7-10, FINISHES SECOND kantikoy Beats Favorite by 1 Lengths in Two-Mile Chase and Pays $10.70 Baeza Scores Triple | True | By Joe Nichols | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/birrell-is-linked-to-stock-kickback.html | BIRRELL IS LINKED TO STOCK KICKBACK | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/iselinjefferson-adds-two-board-members.html | Iselin-Jefferson Adds Two Board Members | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/refugees-tell-of-killings.html | Refugees Tell of Killings | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/utility-in-alabama-markets-two-issues.html | UTILITY IN ALABAMA MARKETS TWO ISSUES | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/union-urges-us-to-run-savannah-engineers-favor-action-to-get-atom.html | UNION URGES U.S. TO RUN SAVANNAH; Engineers Favor Action to Get Atom Ship to Sea A Traditional Rivalry Offers to Take Pay Cut | | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/64-by-feminelli-sets-links-pace-leads-field-in-promanager-golf-at.html | 64 BY FEMINELLI SETS LINKS PACE; Leads Field in Pro-Manager Golf at Sleepy Hollow | True | Special to The New York Times. | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/teaneck-schools-shift-racial-plan-pupils-allowed-to-transfer-to.html | TEANECK SCHOOLS SHIFT RACIAL PLAN; Pupils Allowed to Transfer to Reduce Imbalance | | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/seat-prices-climb-on-stock-exchange-prices-for-seats-rise-on.html | Seat Prices Climb On Stock Exchange; PRICES FOR SEATS RISE ON EXCHANGE Anonymity Has Rewards | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/alcohol-deaths-rise-to-35-here-score-of-other-derelicts-iii-2.html | ALCOHOL DEATHS RISE TO 35 HERE; Score of Other Derelicts Ill 2 Clerks Arraigned Arraigned at Bedside Death List Revised | True | By Lawrence O'Kane | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/ama-to-honor-dr-enders.html | A.M.A. to Honor Dr. Enders | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/russians-describe-reichstag-capture.html | RUSSIANS DESCRIBE REICHSTAG CAPTURE | | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/norstad-gets-directorship.html | Norstad Gets Directorship | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/brandy-wine-scratches-19-but-virus-is-on-the-wane.html | Brandy-wine Scratches 19, But 'Virus Is on the Wane' | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/a-spill-adds-drama-but-not-tragedy-to-steeplechase-at-aqueduct.html | A Spill Adds Drama but Not Tragedy to Steeplechase at Aqueduct | | The New York Times (by Patrick A. Burns) | 1991-03-07 | RE0000526438 | B00000037014 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/fair-wednesday-for-youth-unit-in-yorkville-private-school-student.html | Fair Wednesday For Youth Unit In Yorkville; Private School Student Volunteers Aiding Children's Council Reasons for Popularity | True | By Philip H. Dougherty. | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/chinese-wall-opens-penn-state-theater.html | 'CHINESE WALL' OPENS PENN STATE THEATER | True | Special to The New York Times | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/another-rainout-threatened.html | Another Rainout Threatened | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/commodities-world-and-domestic-sugar-futures-climb-sharply-in.html | Commodities World and Domestic Sugar Futures Climb Sharply in Active Trading; COPPER AND LEAD ALSO SHOW GAINS Coffee, Hides and Wool Up but Cocoa and Rubber Register Declines Domestic Sugar Advances | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/rains-flood-southern-japan.html | Rains Flood Southern Japan | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-10 | 1963-05-10 | https://www.nytimes.com/1963/05/10/archives/city-bids-educators-aid-on-joblessness.html | CITY BIDS EDUCATORS AID ON JOBLESSNESS | True | | 1991-03-07 | RE0000526438 | B00000037014 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ruling-party-in-iraq-supports-syrian-baathist-foes-of-nasser-nasser.html | Ruling Party in Iraq Supports Syrian Baathist Foes of Nasser; Nasserites Walked Out | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/pearson-confers-with-president-on-joint-defense-accord-on-atom.html | PEARSON CONFERS WITH PRESIDENT ON JOINT DEFENSE; Accord on Atom Warheads Hinted During Canadian's First Day at Cape Cod Details to Be Worked Out Disarmament Discussed PEARSON CONFERS WITH PRESIDENT | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dr-sebastian-saladino.html | DR. SEBASTIAN SALADINO | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/electrician-plays-bass-and-rescues-musical.html | Electrician Plays Bass And Rescues Musical | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/episcopal-actors-guild-elects.html | Episcopal Actors Guild Elects | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/yukon-crash-survivor-goes-home.html | Yukon Crash Survivor Goes Home. | True | The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/kennedys-suffragette-story.html | Kennedy's Suffragette Story | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sound-waves-aid-the-mentally-ill-surgeon-tells-psychiatrists-of.html | SOUND WAVES AID THE MENTALLY ILL; Surgeon Tells Psychiatrists of Successful Treatments on Seriously Disturbed ULTRASONIC BEAM USED Method Is Said to Achieve Aim of Lobotomy Without Permanent Impairment Returned to Work Failure of Lobotomy | True | By Emma Harrison Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/famine-envisioned-in-population-rise.html | FAMINE ENVISIONED IN POPULATION RISE | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cubs-streak-is-snapped-by-farrell-of-colts-4-to-1.html | Cubs' Streak Is Snapped By Farrell of Colts, 4 to 1 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/howe-is-chosen-most-valuable-wings-star-takes-hockey-award-record.html | HOWE IS CHOSEN MOST VALUABLE; Wings' Star Takes Hockey Award Record 6th Time --Mikita Next in Voting | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jean-vilar-stages-his-paris-finale-ends-12-years-with-troupe-in-man.html | JEAN VILAR STAGES HIS PARIS FINALE; Ends 12 Years With Troupe in 'Man for All Seasons' Acting Standard High | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dr-j-howard-gould.html | DR. J. HOWARD GOULD | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/late-card-homer-tops-pirates-10-altman-connects-with-2-out-in-9th.html | LATE CARD HOMER TOPS PIRATES, 1-0; Altman Connects With 2 Out in 9th-- Simmons Victor | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/film-students-here-will-receive-prizes.html | FILM STUDENTS HERE WILL RECEIVE PRIZES | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/greek-parliament-adjourns.html | Greek Parliament Adjourns | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cutting-off-long-hair-can-be-frighteningbut-flattering.html | Cutting Off Long Hair Can Be Frightening--but Flattering | True | The New York Times Studio (by Bill Aller) | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cooper-warming-up-for-tuesday-flight.html | COOPER WARMING UP FOR TUESDAY FLIGHT | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/state-inquiry-board-to-keep-2-members.html | STATE INQUIRY BOARD TO KEEP 2 MEMBERS | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/our-visitor-from-canada.html | Our Visitor From Canada | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/inquiry-intc-sla-turns-to-suburbs-information-is-being-sent-to.html | INQUIRY INTC S.L.A. TURNS TO SUBURBS; Information Is Being Sent to Westchester, Rockland, Nassau and Suffolk Free Drinks Demanded INQUIRY INTO S.L.A. TURNS TO SUBURBS Out-of-Town Letters Sees Nothing Irregular Santangelo Honored Hospital Fire Confined | True | By Charles Grutzner | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/horror-and-mystery-at-local-theaters.html | Horror and Mystery at Local Theaters | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sanity-in-birmingham.html | Sanity in Birmingham | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/newissue-slate-light-next-week-calendar-is-led-by-big-offering-for.html | NEW-ISSUE SLATE LIGHT NEXT WEEK; Calendar Is Led by Big Offering for Chicago | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/patricia-p-ferrell-fiancee-of-surgeon.html | Patricia P. Ferrell Fiancee of Surgeon | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-maps-drill-with-saudis-tie-to-mideast-crisis-denied.html | U.S. Maps Drill With Saudis; Tie to Mideast Crisis Denied | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/anderson-bids-navy-end-talk-of-his-leaving-post.html | Anderson Bids Navy End Talk of His Leaving Post | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/options-here-rise-30-to-50-pointsworld-contract-is-also-up-sharply.html | Options Here Rise 30 to 50 Points--World Contract Is Also Up Sharply | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/officers-are-reelected-by-united-hospital-fund.html | Officers Are Re-elected By United Hospital Fund | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/recipe-sale-benefits-play-area-program.html | Recipe Sale Benefits Play Area Program | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/gop-committeewoman-from-state-is-chosen-mrs-mchugh-to-be-named-at.html | G.O.P. Committeewoman From State Is Chosen; Mrs. McHugh to Be Named at June 6 Session Here Successor to Mrs. Weis Is Wife of Governor's Aide | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dr-carl-tannert-surgeon-in-jersey.html | DR. CARL TANNERT, SURGEON IN JERSEY | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/screen-early-lorenactress-has-a-role-in-1953-day-in-court.html | Screen: Early Loren;Actress Has a Role in 1953 'Day in Court' | True | By Bosley Crowther. | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/yugoslavia-says-rusk-visit-helped-relations-with-us.html | Yugoslavia Says Rusk Visit Helped Relations With U.S. | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/parley-decries-latin-export-dip-un-economic-committee-holds-annual.html | PARLEY DECRIES LATIN EXPORT DIP; U.N. Economic Committee Holds Annual Meeting Gains Held Insufficient Cuban Economic Problems | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/princeton-gets-tiger-statue.html | Princeton Gets Tiger Statue | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/watson-and-laraja-take-leewood-proamateur-golf.html | Watson and Laraja Take Leewood Pro-Amateur Golf | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/negroes-boycott-in-birmingham-cuts-heavily-into-retail-sales.html | Negroes' Boycott in Birmingham Cuts Heavily Into Retail Sales | True | By Philip Benjamin Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wood-alcohol-toll-rises-to-39-33-derelicts-are-ill-at-bellevue.html | Wood Alcohol Toll Rises to 39; 33 Derelicts Are Ill at Bellevue | True | By Lawrence O'Kane the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/virgin-islands-gets-new-bishop-today.html | VIRGIN ISLANDS GETS NEW BISHOP TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/field-hampered-by-strong-winds-edwards-and-remsen-card-77sdarcy-and.html | FIELD HAMPERED BY STRONG WINDS; Edwards and Remsen Card 77's--Darcy and Wise Are Next With 78's Scoreboard Blown Down Stuart Cards an 81 | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ernest-katz-dies-macys-executive-retired-controller-trained-many.html | ERNEST KATZ DIES; MACY'S EXECUTIVE; Retired Controller Trained Many Retailing Officials | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/boros-takes-lead-in-colonial-golf-shoots-a-66-for-137-to-pace.html | BOROS TAKES LEAD IN COLONIAL GOLF; Shoots a 66 for 137 to Pace Sanders by 2 Strokes | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/earnings-increase-reported-by-utility.html | Earnings Increase Reported by Utility | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/german-mark-improves-again-following-big-buying-abroad.html | German Mark Improves Again Following Big Buying Abroad | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/womens-interclub-golf-summaries.html | Women's Interclub Golf Summaries | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/the-sales-tax-goes-up.html | The Sales Tax Goes Up | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/native-of-india-to-be-a-paulist-spellman-will-ordain-him-and-two.html | NATIVE OF INDIA TO BE A PAULIST; Spellman Will Ordain Him and Two Others Today Episcopal Diocese Session 1963 Honor for Dr. Poling Memorial to Mrs. Silver Parish House Cornerstone Dedication in Brooklyn Hatian Mass to Be Sung | By George Dugan | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/east-german-envoy-to-cuba.html | East German Envoy to Cuba | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/21-colleges-to-compete-today-for-bicycle-roadracing-title.html | 21 Colleges to Compete Today For Bicycle Road-Racing Title; Veitenhaus of Spencerian Will Defend Individual Honors at New Haven Princeton Riders Back Weidman to Race | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/showdown-near-on-air-fare-rise-most-foreign-carriers-plan-higher.html | SHOWDOWN NEAR ON AIR FARE RISE; Most Foreign Carriers Plan Higher Rates Tomorrow T.W.A. Confident Increase to $513 | True | By Joseph Carter | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/british-comedian-is-here-to-study-mostel-role-frankie-howerd-will.html | British Comedian Is Here to Study Mostel Role; Frankie Howerd Will Play in 'A Funny Thing Happened' in London Next Autumn. Dislikes Front Row | True | By Louis Calta | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/18th-session-fails-to-end-10day-old-butcher-strike.html | 18th Session Fails to End 10-Day-Old Butcher Strike | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/irving-berlin-to-mark-75th-birthday-today.html | Irving Berlin to Mark 75th Birthday Today | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/police-and-negroes-clash-in-nashville-nashville-police-battle.html | Police and Negroes Clash in Nashville; NASHVILLE POLICE BATTLE NEGROES Mayor Urges Talks Raleigh Arrests More Negroes Prayers in Bridgeport Student Boycott Ending | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/lord-mayor-of-dublin-thrilled-by-aqueduct.html | Lord Mayor of Dublin 'Thrilled' by Aqueduct | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mayor-signs-bill-raising-sales-tax-to-4-next-month-106-million.html | MAYOR SIGNS BILL RAISING SALES TAX TO 4% NEXT MONTH; 106 Million Annual Yield Is Expected From Increase, Part of Package Plan FOES MAKE FINAL PLEAS Wagner Hears 41 Speakers --Most Score Rise as a Blow to Business Text of Wagner's statement appears on Page 11. 6-Hour Hearing Held MAYOR SIGNS BILL RAISING SALES TAX One Tax Dropped Brokenshire Recovering | True | By Charles G. Bennett | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/outer-7-to-speed-tariff-reduction-full-free-trade-is-sought-on.html | OUTER 7 TO SPEED TARIFF REDUCTION; Full Free Trade Is Sought on Nonfarm Products by the End of 1966 BRITISH VIEW BACKED Acceleration of Tariff Cuts Follows Stiff Bargaining on Special Demands Details Forthcoming Portugal a Holdout | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/white-house-parley-on-equality-urged.html | WHITE HOUSE PARLEY ON EQUALITY URGED | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/red-sox-conquer-senators-6-to-3-on-a-double-in-8th.html | Red Sox Conquer Senators, 6 to 3, On a Double in 8th | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cancer-committee-dinner.html | Cancer Committee Dinner | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/no-clear-reply-at-foggy-bottom-official-prose-a-thing-to-behold.html | No Clear Reply at Foggy Bottom; Official Prose a Thing to Behold, 'Bits and Pieces' | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/suit-tries-to-block-westchester-road.html | SUIT TRIES TO BLOCK WESTCHESTER ROAD | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/schoolboy-javelin-mark-set.html | Schoolboy Javelin Mark Set | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/company-denies-influence-on-tfx-insists-it-had-no-knowledge-it.html | COMPANY DENIES INFLUENCE ON TFX; Insists It Had No Knowledge It Would Win Contract Questions for Gilpatric Second Article Mentioned | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-attaches-dog-foils-a-plot-to-bug-his-masters-voice.html | U.S. Attache's Dog Foils a Plot to Bug His Master's Voice | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/j-milton-eckerd.html | J. MILTON ECKERD | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-exporter-not-even-trying-a-mission-to-mexico-concludes-findings.html | U.S. Exporter Not Even Trying, A Mission to Mexico Concludes; Findings Reported | True | By Brendan M. Jones | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ann-pendleton-powell-plans-aug-24-nuptials.html | Ann Pendleton Powell Plans Aug. 24 Nuptials | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/pope-john-receives-balzan-peace-award-of-230000-pontiff-receives.html | Pope John Receives Balzan Peace Award Of $230,000; PONTIFF RECEIVES RICH PEACE PRIZE Ceremony in Two Parts Pope Appears Unfatigued Pope Sees Rivalries Past | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/rothmargoluis.html | Roth--Margoluis | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-is-studying-plan-to-run-barge-canal.html | U.S. IS STUDYING PLAN TO RUN BARGE CANAL | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/may-22-lunch-at-plaza-to-aid-hospital-on-li.html | May 22 Lunch at Plaza To Aid Hospital on L.I. | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/text-of-mayors-statement-on-increase-in-sales-tax-not-an-ideal-tax.html | Text of Mayor's Statement on Increase in Sales Tax; Not an Ideal Tax | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/eastwest-writers-talks-delayed-at-soviet-request.html | East-West Writers' Talks Delayed at Soviet Request | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/negro-leaders-statements-on-birmingham-accord-joint-statement-dr.html | Negro Leaders' Statements on Birmingham Accord; Joint Statement Dr. King's Statement Praises Whites | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tv-castro-interviewed-lisa-howards-filmed-conversation-is-presented.html | TV: Castro Interviewed; Lisa Howard's Filmed Conversation Is Presented Over Channel 7 | True | By Jack Gould | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/license-for-nuclear-reactor.html | License for Nuclear Reactor | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/alleghany-board-to-weigh-plan-to-recapitalize-fund-complexes.html | Alleghany Board To Weigh Plan To Recapitalize Fund Complex; Directors to Act Upon I.D.S. Proposal Advanced by Murchison on May 20 --Measure Opposed by Kirby BOARD ACTION DUE ON I.D.S. PROPOSAL | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/shift-raises-problems.html | Shift Raises Problems | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/stanley-muxted-reporter-broadcast-battle-of-arnhem.html | Stanley Muxted, Reporter, Broadcast Battle of Arnhem | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/william-street-fund-has-rise-in-assets.html | William Street Fund Has Rise in Assets | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/navy-shifting-commander.html | Navy Shifting Commander | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/fairfield-station-dropping-ratings-from-its-promotion.html | Fairfield Station Dropping Ratings From Its Promotion | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/big-daddy-lipscomb-dies-at-31-overdose-of-drugs-suspected-pro.html | Big Daddy Lipscomb Dies at 31; Overdose of Drugs Suspected; Pro Football Star Dead After Baltimore Party-- Puncture Marks Found on Arms Private Life Troubled | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/gustav-v-karlson-retired-engineer-81.html | GUSTAV V. KARLSON, RETIRED ENGINEER, 81 | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/accord-is-reached-by-us-and-canada-in-marine-dispute-wirtz-to-take.html | Accord Is Reached By U.S. and Canada In Marine Dispute; Wirtz to Take Part Senator Douglas Is Spectator | True | By George Horne Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/britain-says-laotian-reds-frustrate-geneva-accords-exchange-with.html | Britain Says Laotian Reds Frustrate Geneva Accords; Exchange with Gromyko BRITAIN SAYS REDS BALK LAOS PACT'S Soviet Charges Evasion Attack on Aircraft Cited Red Reneging Charged | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/winter-wheat-estimate-reduced-by-crop-board.html | Winter Wheat Estimate Reduced by Crop Board | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/li-south-shore-to-get-bus-line-railroad-to-start-6-trips-a-day-from.html | L.I. SOUTH SHORE TO GET BUS LINE; Railroad to Start 6 Trips a Day From Amityville to Montauk in June Service Points Expanded | True | By Byron Porterfield Special To the New York Times the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/books-of-the-times-recurrence-of-the-lost-an-author-to-find-herself.html | Books of The Times; Recurrence of the Lost An Author to Find Herself | True | By Charles Poorejerry Bauer | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/auto-aces-race-in-england-today-two-italian-cars-to-miss-big-test.html | Auto Aces Race in England Today; Two Italian Cars to Miss Big Test at Silverstone Ireland Sets Pace at 111.6 M.P.H. in Trials New Ferraris Slow Program Lasts 7 Hours | True | By Robert Daley Special To the New York Times the New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mink-ranches-lose-suit-over-poor-us-advice.html | Mink Ranches Lose Suit Over Poor U.S. Advice | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/citing-lags-in-production-poland-calls-for-austerity.html | Citing Lags in Production, Poland Calls for Austerity | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/culture-is-as-culture-does.html | Culture Is as Culture Does | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mrs-martin-arundel.html | MRS. MARTIN ARUNDEL | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/stormy-talks-seen-outer-7-to-speed-tariff-reduction.html | Stormy Talks Seen; OUTER 7 TO SPEED TARIFF REDUCTION | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mexican-accessories-make-charming-gifts.html | Mexican Accessories Make Charming Gifts | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jersey-senate-takes-back-approval-of-amendment.html | Jersey Senate Takes Back Approval of Amendment | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/pascual-of-twins-blanks-athletics-on-3-hits-2-to-0.html | Pascual of Twins Blanks Athletics on 3 Hits, 2 to 0 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dr-conrado-traverso-70-exargentine-consul-here.html | Dr. Conrado Traverso, 70, Ex-Argentine Consul Here | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sidelights-inflation-termed-a-bitter-pill-new-hanseatic-venture.html | Sidelights; Inflation Termed a Bitter Pill New Hanseatic Venture High-Priced Whistlers Meeting Adjourned The Wets vs. The Drys | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/adoption-service-to-gain-tuesday.html | Adoption Service To Gain Tuesday | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/pizarros-hitting-beats-angels-20-white-sox-pitcher-bats-in-both.html | PIZARROS HITTING BEATS ANGELS, 2-0; White Sox Pitcher Bats In Both Runs, Hurls 3-Hitter | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/old-friends-vie-for-top-ila-job-bradley-and-gleason-fight-now-for.html | OLD FRIENDS VIE FOR TOP I.L.A. JOB; Bradley and Gleason Fight Now for Presidency 30-Year Acquaintances Breach Began in '62 Support for Gleason | True | By John P. Callahan | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/popes-view-of-reds-upheld-by-spanish-catholic-paper.html | Pope's View of Reds Upheld By Spanish Catholic Paper | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/motor-vehicle-aide-suspended-by-hults.html | MOTOR VEHICLE AIDE SUSPENDED BY HULTS | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/goldwater-show-has-secondstar-romney-shares-spotlight-at-gop.html | GOLDWATER SHOW HAS SECOND STAR; Romney Shares Spotlight at G.O.P. Dinner for Senator Eisenhower Absent | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/students-will-find-few-summer-jobs-students-to-find-few-summer-jobs.html | Students Will Find Few Summer Jobs; STUDENTS TO FIND FEW SUMMER JOBS A Brighter Picture | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/offer-for-libby-stock-draws-900000-shares.html | Offer for Libby Stock Draws 900,000 Shares | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/new-york-ac-team-tops-army-in-water-polo-172.html | New York A.C. Team Tops Army in Water Polo, 17-2 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-denies-defense-shift.html | U.S. Denies Defense Shift | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/nunez-stops-oberti-in-sixth.html | Nunez Stops Oberti in Sixth | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/youth-group-hits-library-altering-removal-of-floor-at-heights.html | YOUTH GROUP HITS LIBRARY ALTERING; Removal of Floor at Heights Branch Stirs Protest Suspicion of Bias Old Study Basis for Work | True | By Edith Evans Asbury | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/clifton-parish-prepares-to-rebuild-burned-church.html | Clifton Parish Prepares To Rebuild Burned Church | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sfc-financial-corp-picks-vice-president.html | SFC Financial Corp. Picks Vice President | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/12-nations-to-join-cbs-in-tv-series-international-hour-to-mark-3d.html | 12 NATIONS TO JOIN C.B.S. IN TV SERIES; International Hour' to Mark 3d Year of Exchanges Jazz Program Listed | True | By Richard F. Shepard | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/packing-concern-raises-dividend-california-company-also-issues.html | PACKING CONCERN RAISES DIVIDEND; California Company Also Issues Stock Payment W.F. Hall Printing American Rubber and Plastics O'Okiep Copper Jamestown Telephone | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dental-insurance-crisis.html | Dental Insurance Crisis | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/nazi-suspect-held-in-france.html | Nazi Suspect Held in France | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/columbia-to-row-on-harlem-today-adams-and-carnegie-cup-events-also.html | COLUMBIA TO ROW ON HARLEM TODAY; Adams and Carnegie Cup Events Also Slated Harvard is Undefeated Cornell Eight Victor | True | By Allison Danzig | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/highfashion-copies-sold-in-paris-store.html | High-Fashion Copies Sold in Paris Store | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/city-with-a-complex-bustling-barcelona-resents-madrid-and-bridles-a.html | City With a Complex; Bustling Barcelona Resents Madrid And Bridles at Orders in Castilian | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/umpire-optioned-to-minors.html | Umpire Optioned to Minors | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/glee-clubs-of-two-colleges-in-new-rochelle-are-heard.html | Glee Clubs of Two Colleges in New Rochelle Are Heard | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/three-funds-allot-12000-for-americanstage-study.html | Three Funds Allot $12,000 For American-Stage Study | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/harvard-tops-cornell-111-diehl-hits-4run-homer.html | Harvard Tops Cornell, 11-1; Diehl Hits 4-Run Homer | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/24-refugees-leave-haiti.html | 24 Refugees Leave Haiti | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/state-maritime-defeats-kings-point-nine-8-to-4.html | State Maritime Defeats Kings Point Nine, 8 to 4 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/army-completes-shift-in-reserve-reorganization-in-effect-month.html | ARMY COMPLETES SHIFT IN RESERVE; Reorganization in Effect Month Ahead of Schedule 6 Priority Divisions | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tensions-mount-in-laos-gist-of-the-messages.html | Tensions Mount in Laos; Gist of the Messages | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/emerson-victor-over-mandarino-wins-86-62-63-to-reach-quarterfinals.html | EMERSON VICTOR OVER MANDARINO; Wins, 8-6, 6-2, 6-3, to Reach Quarterfinals in Rome | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/german-metalworkers-vote-to-return-to-work-monday.html | German Metalworkers Vote To Return to Work Monday | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mrs-harry-a-cohan.html | MRS. HARRY A. COHAN | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/foreign-affairs-gaullism-crosses-the-channel-blunt-gallic-logic.html | Foreign Affairs; Gaullism Crosses the Channel Blunt Gallic Logic | True | By C.I. Sulzberger | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/argentinas-head-resists-military-guido-holds-off-ousting-of.html | ARGENTINA'S HEAD RESISTS MILITARY; Guido Holds Off Ousting of Civilian Ministers Frondizi's Situation Recalled Economic Policy Scored | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/peking-answers-moscow.html | Peking Answers Moscow | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cotton-futures-unchanged-to-up-3-may-delivery-notices-are-issued.html | COTTON FUTURES UNCHANGED TO UP; 3 May Delivery Notices Are Issued and Stopped Soon | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/red-shots-kill-american-wound-another-in-vietnam.html | Red Shots Kill American, Wound Another in Vietnam | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/meredith-expects-63-diploma.html | Meredith Expects '63 Diploma | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/robert-allen-hickerson-44-textile-engineer-in-japan.html | Robert Allen Hickerson, 44, Textile Engineer in Japan | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/michaelian-picks-advisers.html | Michaelian Picks Advisers | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/linda-ruth-baker-to-marry-in-june.html | Linda Ruth Baker To Marry in June | True | Hans Roth | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/rhode-islands-governor-signs-bill-for-toll-bridge.html | Rhode Island's Governor Signs Bill for Toll Bridge | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sales-of-nammloesers-advanced-in-first-period.html | Sales of Namm-Loeser's Advanced in First Period | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tax-schedule-on-sales-under-sl-set-by-city.html | Tax Schedule on Sales Under Sl Set by City | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/thant-safe-as-plane-blows-tire-in-london.html | Thant Safe as Plane Blows Tire in London | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/linkbelt-subsidiary-elects-new-president.html | Link-Belt Subsidiary Elects New President | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/british-call-views-closer.html | British Call Views Closer | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/sec-stock-study-to-give-major-reform-program-director-says-more.html | S.E.C. Stock Study to Give Major Reform Program; Director Says More Than 100 Changes Will Be Urged Rest of Report Is Expected by the End of May First Part Called Mild Lighter Aspects Touched | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/4-gop-party-chairmen-will-appear-on-cbstv.html | 4 G.O.P. Party Chairmen Will Appear on CBS.-TV | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/london-issues-dip-on-election-news-favorable-factors-reduce.html | LONDON ISSUES DIP ON ELECTION NEWS; Favorable Factors Reduce Falls--Paris List Steady | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/arthur-h-wilson.html | ARTHUR H. WILSON | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/bridge-lack-of-faith-in-bidding-brings-unhappy-results.html | Bridge; Lack of Faith in Bidding Brings Unhappy Results | True | By Albert H. Morehead | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/officers-unions-split-decisions-on-east-and-west-coast-pickets.html | Officers' Unions Split Decisions On East and West Coast Pickets | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/city-raising-pay-of-rights-aides-reorganization-plan-keeps-budget.html | CITY RAISING PAY OF RIGHTS AIDES; Reorganization Plan Keeps Budget at $600,000 Dissension is Denied Artillery Accident Hurts 2 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/malcolm-x-terms-dr-kings-tactics-futile-black-muslim-leader-also.html | Malcolm X Terms Dr. King's Tactics Futile; Black Muslim Leader Also Stores Use of Children in Birmingham Protests Plans Meeting | By M.s. Handler Special To The New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/field-of-16-set-in-aqueduct-race-get-around-bonjour-highly-rated-in.html | FIELD OF 16 SET IN AQUEDUCT RACE; Get Around, Bonjour Highly Rated at Withers--Smart Deb Wins Filly Sprint The Strong Entry Fashion Verdict 2d | By Joe Nichols | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/2-nominated-for-israeli-presidency.html | 2 Nominated for Israeli Presidency | Special to The New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/17-jewish-centers-picketed-by-union.html | 17 JEWISH CENTERS PICKETED BY UNION | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/syracuse-athletic-chief-will-retire-in-january.html | Syracuse Athletic Chief Will Retire in January | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/five-flee-to-west-berlin.html | Five Flee to West Berlin | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/anne-a-parsons-engaged-to-wed-drexel-graduate-senior-at-institute-a.html | Anne A. Parsons Engaged to Wed Drexel Graduate; Senior at Institute and Matthew J. Oleynick to Marry in August | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dalzell-towing-concern-picks-general-manager.html | Dalzell Towing Concern Picks General Manager | Fabian Bachrach | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/benjamin-goldstein-member-of-brooklyn-hospital-board.html | Benjamin Goldstein, Member Of Brooklyn Hospital Board | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/solution-seen-for-englewood-quiet-negro-pupil-sitins-follows-harmony.html | SOLUTION SEEN FOR ENGLEWOOD; Quiet Negro Pupil Sit-In Follows Harmony Session | By John W. Slocum Special To the New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/top-executive-named-by-texize-chemicals.html | Top Executive Named By Texize Chemicals | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/picketing-scores-welfare-cutoff.html | PICKETING SCORES WELFARE CUT-OFF | Special to The New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/presidents-son-justanother-little-boy-when-the-jet-engines-roar.html | President's Son Just-Another Little Boy When the Jet Engines Roar | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/shipbuilding-workers-hold-talks-with-bethlehem-steel.html | Shipbuilding Workers Hold Talks With Bethlehem Steel | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/woodman-is-urged-to-spare-13-doomed-trees-in-fairfield-commission.html | Woodman Is Urged to Spare 13 Doomed Trees in Fairfield; Commission Got Appeal | By Richard H. Parke Special To the New York Timesthe New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/thunderstorm-hits-upstate.html | Thunderstorm Hits Upstate | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/shippingmails-all-hours-given-in-day-light-saving-time-west-coast.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/court-voids-unitrule-voting-in-maryland-last-state-using-it-battled.html | Court Voids Unit-Rule Voting In Maryland, Last State Using It; Battled for 3 Years | By Ben A. Franklin Special To the New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/policy-on-color-tv-is-outlined-by-cbs.html | POLICY ON COLOR TV IS OUTLINED BY C.B.S. | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/bogota-forces-break-up-prorojas-demonstrations.html | Bogota Forces Break Up Pro-Rojas Demonstrations | Special to The New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/birmingham-pact-sets-timetable-for-integration-big-downtown-stores.html | BIRMINGHAM PACT SETS TIMETABLE FOR INTEGRATION; Big Downtown Stores Agree to Desegregate Facilities in the Next 90 Days JOB GAINS IN 2 MONTHS Creation of Biracial Panel Within 2 Weeks Pledged --Prisoners Going Free Birmingham Agreement Establishes Timetable for Desegregation of Some Facilities ACTION PROMISED BY CIVIC LEADERS But City Officials Remain Uncommitted--Dr. King Praises the Settlement | By Claude Sitton Special To the New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/khrushchev-and-iowan-renew-talk-of-farms.html | Khrushchev and Iowan Renew Talk of Farms | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/4-kroger-company-stores-bombed-in-st-louis-area-jackie-robinson-on.html | 4 Kroger Company Stores Bombed in St. Louis Area; Jackie Robinson on TV Kidde Elevates Vodak | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/clarence-kobuski-63-dies-curator-of-plant-collections.html | Clarence Kobuski, 63, Dies; Curator of Plant Collections | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/thant-seeks-funds-for-force-in-congo.html | THANT SEEKS FUNDS FOR FORCE IN CONGO | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dividends-announced.html | Dividends Announced | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/266-cars-contest-races-tomorrow-crowd-of-50000-expected-at-11th.html | 266 CARS CONTEST RACES TOMORROW; Crowd of 50,000 Expected at 11th Cumberland Event | By Frank M. Blunk Special To the New York Times | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/money.html | Money | | True | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/art-louvre-opens-delacroix-show-centennial-of-painters-death-is.html | Art: Louvre Opens Delacroix Show; Centennial of Painter's Death Is Observed Private Collections and Museums Lend Works Current Exhibitions | True | By Stuart Preston Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/idahos-disputed-loyalty-oath-is-signed-by-acting-governor.html | Idaho's Disputed Loyalty Oath Is Signed by Acting Governor | True | By Wallace Turner | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/russian-deflates-data-on-minerals-geologist-charges-regions-of.html | RUSSIAN DEFLATES DATA ON MINERALS; Geologist Charges Regions of Soviet Distorted Picture | True | By Theodore Shabad Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/lefkowitz-charges-agency-with-overpricing-tickets.html | Lefkowitz Charges Agency With Overpricing Tickets | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/executive-aide-appointed-to-state-human-rights-unit.html | Executive Aide Appointed To State Human Rights Unit | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/new-kennedy-home-rented-to-broker.html | NEW KENNEDY HOME RENTED TO BROKER | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/castro-applauds-us-action-in-ending-raids-prisoner-exchange-is-also.html | Castro Applauds U.S. Action in Ending Raids; Prisoner Exchange Is Also Called a Step to Peace in TV Interview | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/manufacturers-bank-post.html | Manufacturers Bank Post | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/shakespeare-folio-is-left-to-yale-by-monty-woolley.html | Shakespeare Folio Is Left To Yale by Monty Woolley | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/bonds-treasurys-mixed-in-sleepy-session-market-reacts-to-us-gold.html | Bonds: Treasurys Mixed in Sleepy Session; MARKET REACTS TO U.S. GOLD LOSS Issues Opened Easier but Rallied Slightly Later and Wiped Out Most Losses Intermediates Unchanged | True | By H.j. Maidenberg | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/tories-worried-by-labor-gains-conservative-seats-in-local-councils.html | TORIES WORRIED BY LABOR GAINS; Conservative Seats in Local Councils Reduced by 550 General Election Coming Comparison Discounted | True | By James Feron Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/gop-questions-urgency-on-space-senators-say-moon-project-may.html | G.O.P. QUESTIONS URGENCY ON SPACE; Senators Say Moon Project May Pre-empt Solutions for Other Problems Cites Fiscal Needs G.O.P. QUESTIONS URGENCY ON SPACE Propaganda Value Fleeting | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/a-special-session-of-un-urged-on-rhodesian-issue.html | A Special Session of U.N. Urged on Rhodesian Issue | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/baptists-prevent-theological-rift-issue-of-bible-interpretation.html | BAPTISTS PREVENT THEOLOGICAL RIFT; Issue of Bible Interpretation Played Down at Parley | True | By Christian Brown Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/payments-drain-reviewed-by-us-highlevel-study-puts-off-major.html | PAYMENTS DRAIN REVIEWED BY U.S.; High-Level Study Puts Off Major Moves--Minor Measures Planned Deficit Cut Slowly Foreign Aid Rules PAYMENTS DRAIN REVIEWED BY U.S. | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mindszentys-exit-from-hungary-soon-hinted-by-a-cardinal.html | Mindszenty's Exit From Hungary Soon Hinted by a Cardinal | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/paynegetzelmann.html | Payne--Getzelmann | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/mt-holyoke-poetry-prize.html | Mt. Holyoke Poetry Prize | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/boston-panel-finds-theater-in-us-dull.html | BOSTON PANEL FINDS THEATER IN U.S. DULL | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/business-council-doubts-inflation-says-rise-in-steel-prices-wont.html | BUSINESS COUNCIL DOUBTS INFLATION; Says Rise in Steel Prices Won't Hit Other Areas Council Is Advisory | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/charles-f-kraft-shipping-official-vice-president-of-the-united.html | CHARLES F. KRAFT, SHIPPING OFFICIAL; Vice President of the United States Lines Dies at 55 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/transport-news-ship-case-put-off-kulukundis-interests-plan-to.html | TRANSPORT NEWS: SHIP CASE PUT OFF; Kulukundis Interests Plan to Revise Loan Method U.S. Joins Union in Dispute Italian Line Cruises New Coast Guard Ship 2 Advanced by Farrell Lines | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/clerics-to-honor-patriarch.html | Clerics to Honor Patriarch | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/russians-death-as-spy-is-asked-prosecutor-urges-10-years-for.html | RUSSIAN'S DEATH AS SPY IS ASKED; Prosecutor Urges 10 Years for British Co-Defendant Data Held Important Official Link Noted | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/hickmans-homer-in-8th-breaks-tie-drive-against-otoole-after-2-out.html | HICKMAN'S HOMER IN 8TH BREAKS TIE; Drive Against O'Toole After 2 Out Enables Willey to Triumph With 5-Hitter More Good Advice Kranepool Hits Double | True | By Leonard Koppett | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wr-grace-holds-boston-meeting-president-favors-pan-am-stock-bid-for.html | W.R. GRACE HOLDS BOSTON MEETING; President Favors Pan Am Stock Bid for Panagra Panagra Sale Discussed | | By Clare M. Reckert Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/kennedy-supports-sailingship-event-due-here-in-1964.html | Kennedy Supports Sailing-Ship Event Due Here in 1964 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/castro-visits-samarkand.html | Castro Visits Samarkand | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/insistent-integrationist-fred-lee-shuttlesworth-audience-reacts.html | Insistent Integrationist Fred Lee Shuttlesworth; Audience Reacts | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/frances-l-mcdonald-bride-of-stuart-vaughn.html | Frances L. McDonald Bride of Stuart Vaughn | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dunnigan-resigns-post.html | Dunnigan Resigns Post | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/missionaries-play-key-role-in-west-irian-life-indonesian-regime.html | Missionaries Play Key Role in West Irian Life; Indonesian Regime Depends on Them in Furthering Papuans' Welfare Fighting Is Dying Out | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/safety-patrol-march-today.html | Safety Patrol March Today. | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-eases-secrecy-on-soviet-in-space.html | U.S. EASES SECRECY ON SOVIET IN SPACE | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/freemangolub.html | Freeman--Golub | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/annual-tour-of-homes-to-aid-jersey-hospital.html | Annual Tour of Homes To Aid Jersey Hospital | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/son-to-the-josef-strumers.html | Son to the Josef Strumers | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/crew-of-16-saved-off-germany.html | Crew of 16 Saved Off Germany | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/food-soft-sell-in-sweets-shop-owner-discourages-clients-from-buying.html | Food: Soft Sell in Sweets; Shop Owner Discourages Clients From Buying Fine Candy in Person | True | By June Owen | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/rubber-concern-shows-net-loss-great-american-industries-3119772-in.html | RUBBER CONCERN SHOWS NET LOSS; Great American Industries $3,119,772 in the Red United States Gypsum COMPANIES ISSUE EARNING FIGURES MCA, Inc. National Tea Company Broadway-Hale Stores Japan Air Lines | | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/10-indicted-here-in-theft-of-stock-accused-of-taking-million-from.html | 10 INDICTED HERE IN THEFT OF STOCK; Accused of Taking Million From Bache Last Year | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/negro-savings-and-loan-to-open-first-unit-outside-negro-area.html | Negro Savings and Loan to Open First Unit Outside Negro Area | True | By Layhmond Robinson | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/unveiling-of-a-mural-planned-at-city-college-today.html | Unveiling of a Mural Planned at City College Today | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/4-warbler-species-are-sighted-in-city-as-unusual-visitors-swainsons.html | 4 Warbler Species Are Sighted in City As Unusual visitors; Swainson's warbler | True | Harrison--Audubon Society Grimes--Audubon Society | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/economic-adviser-approved.html | Economic Adviser Approved | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/norway-names-envoy-to-us.html | Norway Names Envoy to U.S. | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/system-for-stabilizing-satellites-by-ground-computer-patented.html | System for Stabilizing Satellites By Ground Computer Patented; Method Invented by Cutler Keeps Complicated Gear Out of the Spacecraft VARIETY OF IDEAS IN NEW PATENTS Rocket-Launched Torpedo Solar Power of Satellites | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jobs-for-youth-held-need-lest-social-crisis-develop-labor-force-to.html | Jobs for Youth Held Need Lest Social Crisis Develop; Labor Force to Spurt PERIL TO U.S. SEEN IN JOBLESS YOUTHS | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/chinese-resume-attack-on-soviet-assail-coexistence-policy-a-day.html | CHINESE RESUME ATTACK ON SOVIET; Assail Coexistence Policy a Day After Fixing Talks Conflict a Key Point | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ge-lays-off-225-upstate.html | G.E. Lays Off 225 Upstate | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/india-rejects-chinese-charge.html | India Rejects Chinese Charge | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ashkenazy-pianist-going-to-moscow-for-10-days.html | Ashkenazy, Pianist, Going To Moscow for 10 Days | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dodgers-triumph-over-giants-21-drysdale-victor-on-6hitter-after.html | DODGERS TRIUMPH OVER GIANTS, 2-1; Drysdale Victor on 6-Hitter After Halting Rally in 9th | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/de-nucci-favored-in-fight-tonight-middleweight-will-oppose-gonzales.html | DE NUCCI FAVORED IN FIGHT TONIGHT; Middleweight Will Oppose Gonzales in Boston | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/adjustments-delay-beast-in-me-debut.html | ADJUSTMENTS DELAY 'BEAST IN ME' DEBUT | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/casual-styles-are-partners-specialty.html | Casual Styles Are Partners' Specialty | True | Sketched by June Otani For the New York Times.by Mary Burt Baldwin | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-denies-meeting-on-arms-is-a-waste.html | U.S. DENIES MEETING ON ARMS IS A 'WASTE' | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/survey-finds-teacher-pay-lagging-in-jewish-schools.html | Survey Finds Teacher Pay Lagging in Jewish Schools | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/soviet-views-on-control-of-arms-to-be-studied.html | Soviet Views on Control Of Arms to Be Studied | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/racial-suit-attacks-54-high-court-edict.html | RACIAL SUIT ATTACKS '54 HIGH COURT EDICT | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/christopher-j-devine-58-dies-a-dealer-in-government-bonds-senior.html | Christopher J. Devine, 58, Dies; A Dealer in Government Bonds; Senior Partner of Securities Firm Was in Syndicate That Purchased Nashua | True | Special to The New York Times.by Te Winburn Jr. | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/late-rally-lifts-prices-of-stocks-average-rises-by-098-as-afternoon.html | LATE RALLY LIFTS PRICES OF STOCKS; Average Rises by 0.98 as Afternoon Spurt Erases Losses in Morning TURNOVER IS 5,260,000 Low-Price Issues Dominate Trading--Advances Top Declines by 626 to 448 New High Is Reached Times Average at 403.91 LATE RALLY LIFTS PRICES OF STOCKS Some Gains for Oils Fifth Ave. Coach Elects | True | By John J. Abele | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/virus-spreading-at-yonkers-track-l2-horses-are-affected-betting.html | VIRUS SPREADING AT YONKERS TRACK; l2 Horses Are Affected-- Betting Time Wins Pace Duke Rodney Afflicted Winner Pays $13.70 | True | By Louis Effrat Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/us-finances-study-of-closed-schools.html | U.S. FINANCES STUDY OF CLOSED SCHOOLS | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/flooding-river-threatens-campbells-try-for-land-speed-mark.html | Flooding River Threatens Campbell's Try for Land Speed Mark | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/music-gounod-mireille-manhattan-school-offers-french-opera-that-has.html | Music: Gounod 'Mireille'; Manhattan School Offers French Opera That Has Seldom Been Done Here | True | By Raymond Ericson | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/a-dozen-men-hammered-out-birmingham-agreement-in-home-of-negro.html | A Dozen Men Hammered Out Birmingham Agreement in Home of Negro Executive; NIGHT-LONG TALKS HELD BY 2 SIDES Shirtsleeve Sessions Almost Ended in Failure When Dr. King Was Jailed Accord Almost Wrecked Headed Off by U.S. Aides Demonstrators Freed. | True | By Hedrick Smith Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/spring-store-sales-fall-short-of-hopes.html | Spring Store Sales Fall Short of Hopes | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/women-at-work-making-musicals-role-increasingly-active-in-creating.html | WOMEN AT WORK MAKING MUSICALS; Role Increasingly Active in Creating Broadway Shows | True | By Milton Esterow | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/montclair-takes-jersey-lead-by-6-points-in-interclub-golf.html | Montclair Takes Jersey Lead By 6 Points in Interclub Golf | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/indian-defense-aide-on-tour.html | Indian Defense Aide on Tour | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/cuban-exiles-in-new-drive-for-unity-to-topple-castro.html | Cuban Exiles in New Drive For Unity to Topple Castro | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/junior-leagues-elect-director-from-new-york-mrs-thomas-h-barton-is.html | Junior Leagues Elect Director From New York; Mrs. Thomas H. Barton Is First Delegate of City in 33 Years | True | Special to the New York Times.Dahlhelm-Lasse. | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/2-terrorist-organizations-outlawed-by-south-africa.html | 2 Terrorist Organizations Outlawed by South Africa | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/schools-to-offer-computer-course-fulltime-classes-to-serve-recent.html | SCHOOLS TO OFFER COMPUTER COURSE; Full-Time Classes to Serve Recent Graduates | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wide-allied-role-in-aforce-urged-us-is-seeking-participation-of-at.html | WIDE ALLIED ROLE IN A-FORCE URGED; U.S. Is Seeking Participation of at Least Six NATO Countries in Armada Some Progress Made WIDE ALLIED ROLE IN A-FORCE URGED Effort to Avert Difficulties | True | By Drew Middleton Special To The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/books-and-authors.html | Books and Authors | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/letters-to-the-times-for-a-park-at-breezy-point-sales-to-traveling.html | Letters to The Times; For a Park at Breezy Point Sales to Traveling Americans for Later Delivery Discussed | True | GEROLD FRANK,WHITNEY M. YOUNG, Jr.,JOHN F. KELLY,PHILIP DUNNE,Malibu, Calif., May 7, 1963. | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/house-advances-collegeaid-bill-committee-approves-plan-without.html | HOUSE ADVANCES COLLEGE-AID BILL; Committee Approves Plan Without Student Loans | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/rites-for-lieut-cramer.html | Rites for Lieut. Cramer | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/violations-found-by-albany-audits-levitt-reports-274-broke-maze-of.html | VIOLATIONS FOUND BY ALBANY AUDITS; Levitt Reports 274 Broke 'Maze' of Conflict Laws Kreutzer Offers Plan 'Guide for Perplexed' | True | By David Anderson | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/haiti-open-to-oas-team-foreign-minister-asserts-chalmers-gives.html | Haiti Open to O.A.S. Team, Foreign Minister Asserts; Chalmers Gives Assurance in Meeting With Rusk--Exit Visas Pledged for Private American Citizens Haiti Will Admit O.A.S. Team, Foreign Minister Informs Rusk Foreigners Termed Safe Origin of Dispute | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/coast-aid-asked-for-westchester-us-officials-hear-proposals-for.html | COAST AID ASKED FOR WESTCHESTER; U.S. Officials Hear Proposals for Outlay of $921,000 to Improve Harbors HALF IN FEDERAL FUNDS Pleas for Dredging Made by Larchmont, Mamaroneck, Rye and Port Chester Timing Is Charted New Yacht Basin | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/accord-pleases-robert-kennedy-marshall-calls-agreement-great-gain.html | ACCORD PLEASES ROBERT KENNEDY; Marshall Calls Agreement Great Gain for South ACCORD PLEASES ROBERT KENNEDY | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/piano-debut-made-by-julie-holtzman.html | PIANO DEBUT MADE BY JULIE HOLTZMAN | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/boy-held-in-death-of-man-in-subway.html | BOY HELD IN DEATH OF MAN IN SUBWAY | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/jersey-tax-bills-falter-in-senate-13-million-cut-proposed-2.html | JERSEY TAX BILLS FALTER IN SENATE; 13 Million Cut Proposed--2 Measures Approved, JERSEY TAX BILLS FALTER IN SENATE New Bill Offered | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/kips-bay-boys-club-will-benefit.html | Kips Bay Boys Club Will Benefit | True | Bela Cseh | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/german-outboxes-clay-in-berlin-bout.html | GERMAN OUTBOXES CLAY IN BERLIN BOUT | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/milwaukee-derailment-hurts-10.html | Milwaukee Derailment Hurts 10 | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/retired-day-care-expert-was-pioneer-in-the-field-turning-point.html | Retired Day Care Expert Was Pioneer in the Field; Turning Point Charm and Stubbornness Pioneer Spirit | True | By Martin Tolchin | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/parsley-adds-flavor.html | Parsley Adds Flavor | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/plot-to-oust-him-charged-by-jagan-guiana-leader-says-foes-plans.html | PLOT TO OUST HIM CHARGED BY JAGAN; Guiana Leader Says Foes Plans Military Coup Plan for Rising Alleged | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/orioles-3-runs-in-8th-decide-reniff-in-relief-of-ford-loses.html | Orioles' 3 Runs in 8th Decide; Reniff, in Relief of Ford, Loses; Aparicio, Smith Hit Homers Off Whitey--Boyer Drives in 2 Runs for Yankees Maris Bats for Reed, Yanks Score in Second Ford Is Jarred | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/howard-l-davis-vocation-adviser-retired-aide-of-telephone-company.html | HOWARD L. DAVIS, VOCATION ADVISER; Retired Aide of Telephone Company Is Dead at 85 | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/max-malinofsky.html | MAX MALINOFSKY | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/prices-of-grains-move-narrowly-reports-on-wheat-and-rye-awaited-at.html | PRICES OF GRAINS MOVE NARROWLY; Reports on Wheat and Rye Awaited at the Close | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/a-banking-idea-dies-plans-for-a-new-association-opposed-by-biggest.html | A Banking Idea Dies; Plans for a New Association Opposed By Biggest in Field and by Saxon, Too Miles Suggestion BANK ASSOCIATION NOW SEEMS DEAD | True | By Edward Cowan | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/transpacific-flight-delayed.html | Trans-Pacific Flight Delayed | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/ballet-royal-presents-the-invitation-youths-fall-is-theme-of.html | Ballet: Royal Presents 'The Invitation'; Youths' Fall Is Theme of Kenneth MacMillan Christopher Gable and Lynn Seymour Excel | True | By Allen Hughes | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/dance-program-spans-3-decades-modern-works-presented-at-juilliard.html | DANCE PROGRAM SPANS 3 DECADES; Modern Works Presented at Juilliard Concert Hall | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/swedes-to-drive-on-the-right.html | Swedes to Drive on the Right | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/david-e-botter-jr-taught-journalism.html | DAVID E. BOTTER JR., TAUGHT JOURNALISM | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/wirtz-chides-critic-of-latin-alliance.html | WIRTZ CHIDES CRITIC OF LATIN ALLIANCE | True | Special to The New York Times | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/forecasters-nightmare.html | Forecaster's Nightmare | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-11 | 1963-05-11 | https://www.nytimes.com/1963/05/11/archives/republicans-screen-council-candidates.html | REPUBLICANS SCREEN COUNCIL CANDIDATES | True | | 1991-03-07 | RE0000526439 | B00000037015 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/marion-stevens-is-attended-by-9-at-her-wedding-father-escorts-bride.html | Marion Stevens Is Attended by 9 At Her Wedding; Father Escorts Bride at Dedham Marriage to Thomas Garnett Jr. | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dream-come-true-interamerican-part-of-panamerican-highway-is.html | DREAM COME TRUE; Inter-American Part of Pan-American Highway Is Officially Opened Stunning Scenery PANAMA CITY--DAVID Only 20 Feet Wide A Charming City DAVID--SAN JOSE No Forecast OVER THE CANAL DREAM COME TRUE Greatest Single Factor Unpaved Highway SAN JOSE--MANAGUA MANAGUA--TEGUCIGALPA Local "Cowgirls" A Real Beatnik FROM TEGUCIGALPA TO SAN SALVADOR FROM SAN SALVADOR TO GUATEMALA Hems Canyon | True | By Milton Bracker | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-of-coins-us-commemorative-a-debate-renewed-integrationism-the.html | NEWS OF COINS; U.S. Commemoratives --A Debate Renewed 'Integrationism' The Convention | True | By Lincoln Grahlfs | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/negro-files-3d-college-plea.html | Negro Files 3d College Plea | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/elizabeth-s-wilkinson-bride-of-peter-e-egeli.html | Elizabeth S. Wilkinson Bride of Peter E. Egeli | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hard-bargaining-looms-on-trade-commonwealth-ministers-face.html | HARD BARGAINING LOOMS ON TRADE; Commonwealth Ministers Face Difficult Problems in Talks This Week NEW PATTERNS EMERGE French Veto of British Bid to Join Common Market Colors the Picture No Easy Solutions HARD BARGAINING LOOMS ON TRADE Support Is Seen | True | By Clyde H. Farnsworth Special To The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-the-david-garvins.html | Son to the David Garvins | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/conservative-aims-at-chile-presidency.html | CONSERVATIVE AIMS AT CHILE PRESIDENCY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/where-john-and-john-quincy-adams-were-born-free-to-school-children.html | WHERE JOHN AND JOHN QUINCY ADAMS WERE BORN; Free to School Children All-Purpose Fireplace Bed-Warmers Museum Room Mansion Close By | True | By Alden S. Woodalden S. Wood | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/study-says-jews-status-gains-in-3-north-african-countries.html | Study Says Jews' Status Gains In 3 North African Countries | True | By Irving Spiegel | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-notes-classroom-and-campus-us-teachers-are-hosts-to-europeans.html | NEWS NOTES CLASSROOM AND CAMPUS; U.S. Teachers Are Hosts to Returning, Foreign Language Jargon Translated IMAGE BUILDERS-- KEY TO BABEL-- BACK TO SCHOOL-- ENGLISH ON SCREEN-- WORLD PLANNING-- M.D.'s FOR AFRICA-- | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/faith-amy-ryan-is-wed.html | Faith Amy Ryan Is Wed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bond-jolted-by-strike-erhard-wins-settlement-but-metals-walkout.html | BOND JOLTED BY STRIKE; Erhard Wins Settlement but Metals Walkout Raises Questions About Nation's Economic Strength A New Challenge Berlin's Impact Capacity Output Uncertain Base | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/toys-introduced-in-gift-wrapping-removable-sleeve-carries-trade.html | TOYS INTRODUCED IN GIFT WRAPPING; Removable 'Sleeve' Carries Trade Name and Data Advertising Criticized | True | By Sal R. Nuccio | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jackson-is-loser-jay-wins-first-time--met-miscues-hurt-cardenas.html | JACKSON IS LOSER; Jay Wins First Time --Met Miscues Hurt --Cardenas Stars The Deciding Hit Mets Drop to 8th Reds Stop Mets' 5-Game Streak Yank-Met Tickets on Sale | True | By Leonard Koppettthe New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/president-inspects-sites-for-library.html | PRESIDENT INSPECTS SITES FOR LIBRARY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/companion-says-lipscomb-took-heroin-before-death.html | Companion Says Lipscomb Took Heroin Before Death | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/harvard-seeks-to-assemble-scholars-to-do-research-at-center-for.html | Harvard Seeks to Assemble Scholars to Do Research at Center for Population Studies | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chemicals-us-industry-faces-foreign-challenge-problems-beset.html | CHEMICALS: U.S. INDUSTRY FACES FOREIGN CHALLENGE; PROBLEMS BESET CHEMICAL FIELD Price Difficulties, Export Competition, Overcapacity Plague the Industry BUT BIG GAINS ARE MADE New Uses Are Being Found for a Vast Variety of Improved Products Chemical Stocks Popular U.S. Chemical Industry Faces Challenges at Home and Abroad PRICE PROBLEMS BESET THE FIELD Overcapacity and Export Competition Are Noted Despite Many Gains Nylon Improved Labor Is Cheap | True | Ken Heyman--Rapho-Guillumette.Saebens.By William M. Freeman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paper-in-winstonsalemgets-editor-and-publisher.html | Paper in Winston-SalemGets Editor and Publisher | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/state-policy-set-for-atom-attack-governor-tells-residents-to-stay.html | STATE POLICY SET FOR ATOM ATTACK; Governor Tells Residents to 'Stay Where You Are' | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/front-page.html | Front Page | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/clark-wins-as-10-of-21-cars-finish-race-mclaren-second-in-152mile.html | Clark Wins as 10 of 21 Cars Finish Race; McLaren Second in 152-Mile Event at Silverstone Ireland Places Fourth THE ORDER OF FINISH | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/school-plans-benefit-at-the-jewish-museum.html | School Plans Benefit At the Jewish Museum | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/democrats-vex-labor-leaders-unionists-want-more-help-in-electing.html | DEMOCRATS VEX LABOR LEADERS; Unionists Want More Help in Electing Liberals Byrd and Lausche | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/washington-on-the-potential-power-of-the-moderates-the-quiet.html | Washington; On the Potential Power of the Moderates The Quiet Campaign Morals and Business | True | By James Reston | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/store-is-erected-over-a-turnpike-boston-area-supermarket-to-be.html | STORE IS ERECTED OVER A TURNPIKE; Boston Area Supermarket to Be Opened This Week | True | By John Fenton Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-linda-price-engaged-to-marry.html | Miss Linda Price Engaged to Marry | True | Lincoln | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/navy-hunting-a-ship-operator-to-construct-half-a-tanker.html | Navy Hunting a Ship Operator To Construct Half a Tanker | True | By Werner Bamberger | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pirate-3-run-5th-sinks-cards-3-to-2-mazeroski-hit-paces-rally-law.html | PIRATE 3-RUN 5TH SINKS CARDS, 3 TO 2; Mazeroski Hit Paces Rally --Law Beats Washburn PIRATE 3-RUN 5TH SINKS CARDS 3 TO 2 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kathleen-m-horgan-becomes-affianced.html | Kathleen M. Horgan Becomes Affianced | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/witnesses-score-rail-ratemaking-fight-easing-of-regulation-in-2.html | WITNESSES SCORE RAIL RATE-MAKING; Fight Easing of Regulation in 2 Congress Hearings Fears Rate War Charges Discrimination | True | By Edward A. Morrow | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rabbis-deplore-decay-of-home-members-of-city-board-ask-renewal-of.html | RABBIS DEPLORE DECAY OF HOME; Members of City Board Ask Renewal of Family Life Citadel of Civilization Besieged by Pressures Mission to Birmingham Affront to Mankind | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/judith-e-french-betrothed-to-peter-sprague-wellington.html | Judith E. French Betrothed To Peter Sprague Wellington | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/canada-confirms-she-will-accept-atom-arms-soon-kennedy-and-pearson.html | CANADA CONFIRMS SHE WILL ACCEPT ATOM ARMS SOON; Kennedy and Pearson Agree on Joint Defense Policies at Cape Cod Meeting STRESS ON MUTUAL HELP Two Governments Restore Close Ties and Envisage Greater Cooperation Allocating of Warheads CANADA CONFIRMS STAND ON A-ARMS Early Talks Proposed | True | By Tom Wicker Special to the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ratzeburg-beats-3-college-crews-penn-retains-adams-cup-by-finishing.html | RATZEBURG BEATS 3 COLLEGE CREWS; Penn Retains Adams Cup by Finishing Second-- Harvard, Navy Trail RATZEBURG BEATS 3 COLLEGE CREWS Harvard in Fine Sprint BOATINGS OF THE CREWS HOW THE CREWS FINISHED | True | By Allison Danzig Special to the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/koufax-nohitter-beats-giants-80-dodger-lefthander-hurls-a.html | KOUFAX NO-HITTER BEATS GIANTS, 8-0; Dodger Left-Hander Hurls a Near-Perfect Game HORSE RACING TRACK AND FIELD | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-tariffs-show-wide-differences-50-cut-proposed-tariff-talks.html | U.S. Tariffs Show Wide Differences; 50% Cut Proposed; Tariff Talks Slated 50 Per Cent Cuts Proposed Apprehension Noted | True | By Brendan M. Jones | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bradley-thayer-mildred-newman-marry-in-jersey-williams-alumnus-and.html | Bradley. Thayer, Mildred Newman Marry in Jersey; Williams Alumnus and a Research Assistant Wed in Short Hills | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jean-archibald-married.html | Jean Archibald Married | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-aluminum-mill-operating-in-india.html | NEW ALUMINUM MILL OPERATING IN INDIA | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/closer-lay-ties-to-clergy-urged-head-of-manhattan-college-decries.html | CLOSER LAY TIES TO CLERGY URGED; Head of Manhattan College Decries Catholics' Wall' | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tickets-for-travel-abroad-tickets-to-travel.html | Tickets for Travel Abroad; Tickets to Travel | True | By Alberta Eiseman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/distribution-pact-announced.html | Distribution Pact Announced | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/alligator-at-play.html | Alligator At Play | True | By Patricia Peterson | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/queries-and-answers.html | Queries and Answers | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/duryea-becomes-head-of-li-park-commission.html | Duryea Becomes Head Of L.I. Park Commission | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/air-system-gives-flexible-cooling-new-office-building-to-get.html | AIR SYSTEM GIVES FLEXIBLE COOLING; New Office Building to Get Improved Equipment Adjusting to Seasons | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/where-was-perfidious-albion-during-the-blitzkrieg.html | Where Was 'Perfidious Albion' During the Blitzkrieg? | True | By Martin Blumenson | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/india-close-to-us-in-views-on-laos-believes-peking-and-hanoi-pour.html | INDIA CLOSE TO U.S. IN VIEWS ON LAOS; Believes Peking and Hanoi Pour Arms to Pro-Reds Split of Nation Foreseen Turn to Right Possible | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | By Anthony Boucherphotograph By Victor Edelstein. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/personality-a-financial-expert-in-top-spot-newberry-president-new.html | Personality: A Financial Expert in Top Spot; Newberry President Former Treasurer of Store Chain Department Stores Contract Noted Has TV Studio | True | Tommy Weber | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/montreal-port-gets-new-crane.html | Montreal Port Gets New Crane | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/16-nations-entered-in-womens-tennis.html | 16 NATIONS ENTERED IN WOMEN'S TENNIS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jane-granich-plans-wedding-in-august.html | Jane Granich Plans Wedding in August | True | Ira L. Hill | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-worlds-the-nonprofit-theater-may-coexist-with-production-for.html | TWO WORLDS; The Non-Profit Theater May Coexist With Production for Gain Deserving Plays Solutions Needed Response | True | By Howard Taubman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/291-yearlings-consigned-to-2day-keeneland-sale.html | 291 Yearlings Consigned To 2-Day Keeneland Sale | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/berlin-encounter-new-festival-in-western-sector-fell-short-of-its.html | BERLIN ENCOUNTER; New Festival in Western Sector Fell Short of Its Hoped-For Liveliness Symposium | True | By Peter Heyworth | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-york-to-hear-touring-dutch-orchestra.html | NEW YORK TO HEAR TOURING DUTCH ORCHESTRA | True | Foto: Arje Plas. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bright-red-panels-highlight-new-apartment-house.html | Bright Red Panels Highlight New Apartment House | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/is-it-confidentialor-is-it-history-is-it-confidentialor-is-it.html | Is It Confidential Or Is It History?; Is It Confidential--Or Is It History?? | True | By Emmet John Hughes | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tvradio-newsflight-new-camera-will-be-used-in-covering-coopers.html | TV-RADIO NEWS--FLIGHT; New Camera Will Be Used in Covering Cooper's Space Trip--Items | True | By Val Adams | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/men-of-the-armed-forces.html | MEN OF THE ARMED FORCES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/virginia-reynolds-wed.html | Virginia Reynolds Wed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wider-german-role-in-nato-foreseen-germans-expected-to-assume.html | Wider German Role In NATO Foreseen; Germans Expected to Assume Greater NATO Responsibilities House Committee Reports German Corps Assigned | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/margaret-a-hale-prospective-bride.html | Margaret A. Hale Prospective Bride | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/goldbergstrober.html | Goldberg--Strober | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-large-bond-issues-falter-despite-big-supplies-of-money-a.html | Two Large Bond Issues Falter Despite Big Supplies of Money; A Surprise Bid Another Story TWO BOND ISSUES RECEIVED COOLY | True | By H.j. Maidenberg | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/2-us-experts-report-peru-could-triple-food-output.html | 2 U.S. Experts Report Peru Could Triple Food Output | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/indian-artists-in-a-changing-world-tribal-culture-uncertain-future.html | INDIAN ARTISTS IN A CHANGING WORLD; Tribal Culture Uncertain Future Kachina Dolls Fire-Lit Hogan Exhibitions Set | True | By Thomas B. Lesurejames E. Cook | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hunt-takes-scottish-golf-by-nine-strokes-on-272.html | Hunt Takes Scottish Golf By Nine Strokes on 272 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-ways-black-muslim-and-naacp-the-black-muslims-the-nations.html | Two Ways: Black Muslim and N.A.A.C.P.; THE BLACK MUSLIMS The nation's 20,000,000 Negroes are united in their determination to win equality but they are divided over the means of achieving it. Two Ways: Black Muslim and N.A.A.C.P. THE N.A.A.C.P. X the Unknown How Students Feel | True | By Gertrude Samuels | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/and-bear-in-mind-fiction-general.html | --And Bear in Mind; Fiction General | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/natalie-robinsons-troth.html | Natalie Robinson's Troth | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/father-escorts-mary-s-logan-at-her-nuptials-bride-is-attended-by-8.html | Father Escorts Mary S. Logan At Her Nuptials; Bride Is Attended by 8 at Her Marriage to B. Devereux Barker 3d | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/19403465-in-us-bought-fishing-licenses-in-1962.html | 19,403,465 in U.S. Bought Fishing Licenses in 1962 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/reporting-from-the-un.html | Reporting From the U.N | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/old-tobacco-farm-goes-to-industry-commercial-park-being-built-on.html | OLD TOBACCO FARM GOES TO INDUSTRY; Commercial Park Being Built on Connecticut Plantation Pepsi-Cola to Build Plant | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stories-for-beginners.html | Stories for Beginners | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/boots-make-a-splash-in-fashions-womens-boots-take-big-strides-wide.html | Boots Make a Splash in Fashions; WOMEN'S BOOTS TAKE BIG STRIDES Wide Variety Offered Light Versions Popular Gains Expected | True | By Leonard Sloane | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/disks-once-radical-now-familiar-carter-coupling-four-americans.html | DISKS: ONCE RADICAL, NOW FAMILIAR; Carter Coupling Four Americans Psalm Setting Bassoon Sonata | True | By Howard Klein | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tv-proving-ground-mailroom-at-abc-has-spawned-executives-front.html | TV PROVING GROUND; Mailroom at A.B.C. Has Spawned Executives Front Upward Running | True | By Richard F. Shepard | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-jet-service-planned.html | New Jet Service Planned | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hazel-bishop-cosmetics-or-stocks-companys-founder-now-employed-by.html | Hazel Bishop: Cosmetics or Stocks; Company's Founder Now Employed by Brokerage House BROKERAGE WORK FOR HAZEL BISHOP Advice Offered | | By Vartanig G. Vartantommy Weber | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/suites-near-completion.html | Suites Near Completion | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/camera-notes-polaroid-guide-includes-counsel-on-polacolor-exhibits.html | CAMERA NOTES; Polaroid Guide Includes Counsel on Polacolor EXHIBITS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/oregons-wild-wallowa-wonderland-glacial-lake-hunting-and-fishing.html | OREGON'S WILD WALLOWA WONDERLAND; Glacial Lake Hunting and Fishing Chief Speaks | True | By Ralph Friedman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/greek-royal-visit-an-issue-in-london.html | GREEK ROYAL VISIT AN ISSUE IN LONDON | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/country-squire-wins-preakness-prep-and-nalee-takes-blackeyed-susan.html | Country Squire Wins Preakness Prep and Nalee Takes Black-Eyed Susan; CHAMBERS RIDES PIMLICO VICTORS Country Squire's Triumph in Prep Makes Colt Sure Starter in Preakness Chambers in Preakness Jockey Goes to Whip | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/room-is-paneled-in-new-li-model-family-area-is-being-done-in-early.html | ROOM IS PANELED IN NEW L.I. MODEL; Family Area Is Being Done in Early American Style Baby Ion Commack Islip | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-scarecrow.html | The Scarecrow-- | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/east-berlin-police-fire-at-fugitives-on-border.html | East Berlin Police Fire At Fugitives on Border | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mets-games-this-week.html | Mets Games This Week | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/childville-planning-benefit-fete-may-22.html | Childville Planning Benefit Fete May 22 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lindgren-takes-fresno-hurdles-turns-in-fast-0139-time-brady.html | LINDGREN TAKES FRESNO HURDLES; Turns In Fast 0:13.9 Time--Brady Captures Mile Silvester Takes Discus Driskill Hurdles Victor TRACK EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tingley-doyle-gordon-and-pete-bostwick-gain-travis-golf-semifinals.html | Tingley, Doyle, Gordon and Pete Bostwick Gain Travis Golf Semi-Finals; EX-CADDIE SCORES OVER 2 FAVORITES Tingley Beats McBride by 3 and 2 and Then Checks Edwards on 19th Hole Tingley Sinks Early Birdies CHAMPIONSHIP FLIGHT SECOND FLIGHT | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wood-alcohol-kills-40th-bowery-victim.html | WOOD ALCOHOL KILLS 40TH BOWERY VICTIM | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/challenge-for-oas-its-future-effectiveness-may-depend-on-its.html | CHALLENGE FOR O.A.S.; Its Future Effectiveness May Depend on Its Ability To Solve the Haiti-Dominican Crisis Dimming of Vision Haitian Troubles Precedent Eased | | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Alix Jeffry | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aclu-opposes-amendment-plan-3-states-rights-bids-called-danger-to.html | A.C.L.U. OPPOSES AMENDMENT PLAN; 3 States Rights Bids Called Danger to Civil Liberties | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/novis-laskin.html | Novis--Laskin | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cushing-expresses-regret-over-birmingham-events.html | Cushing Expresses Regret Over Birmingham Events | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-consul-in-rhodesia-to-join-110mile-march.html | U.S. Consul in Rhodesia To Join 110-Mile March | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jensen-to-open-two-branches.html | Jensen to Open Two Branches | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/margaret-crichton-becomes-affianced.html | Margaret Crichton Becomes Affianced | True | Lee Hall | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-the-marvin-fensters.html | Son to the Marvin Fensters | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/night-life.html | Night Life | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/exrockettes-to-dance-at-benefit-on-saturday.html | Ex-Rockettes to Dance At Benefit on Saturday | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/2-tennis-pros-to-aid-clinic.html | 2 Tennis Pros to Aid Clinic | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dutch-campaign-closing-quietly-little-divides-the-parties-in.html | DUTCH CAMPAIGN CLOSING QUIETLY; Little Divides the Parties in Wednesday's Election Moderation Evident Domestic Agreement | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/why-swan-lake-dances-on.html | Why 'Swan Lake' Dances On | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/still-the-forgotten.html | Still the Forgotten | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/school-safeties-parade.html | School Safeties Parade | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lila-glaser-is-betrothed.html | Lila Glaser Is Betrothed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/freshman-tennis-team-at-yale-elects-mcauslan.html | Freshman Tennis Team At Yale Elects McAuslan | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hollywood-plays-jack-lemmon-in-action-for-yum-yum-tree.html | HOLLYWOOD PLAYS; Jack Lemmon in Action For 'Yum Yum Tree' Metamorphosis Character Analysis | True | By Murray Schumach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-turner-defeats-judy-alvarez-the-last-us-player-in-singles-at.html | Miss Turner Defeats Judy Alvarez, the Last U.S. Player in Singles at Rome; AUSTRALIAN WINS IN STRAIGHT SETS Miss Turner Advances to Semi-Finals—Emerson Turns Back Sangster | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/east-side-skyscraper-topped-out.html | East Side Skyscraper Topped Out | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-funds-sought-by-italian-priest-author-asks-help-in-fight-on.html | U.S. FUNDS SOUGHT BY ITALIAN PRIEST; Author Asks Help in Fight on Communism at Home Became Chief 2 Years Ago | True | By George Dugan | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/10-die-in-iranian-floods.html | 10 Die in Iranian Floods | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-d-a-had-a-flair.html | The D. A. Had a Flair | True | By Allen Churchill | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/some-oldtime-favorites-for-todays-younger-readers.html | Some Old-Time Favorites for Today's Younger; Readers | True | By Thomas Lask | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/anne-thaler-affianced.html | Anne Thaler Affianced | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/model-is-opened-in-jersey-colony-dear-holtow-park-at-toms-river-to.html | MODEL IS OPENED IN JERSEY COLONY; Dear Holtow Park at Toms River to Have 120 Homes Paramus Piscataway Township | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/backstairs-at-open-end-susskind-sex-and-spring-renewal-time-unite.html | BACKSTAIRS AT OPEN END; Susskind, Sex and Spring Renewal Time Unite to Hurry Show Off Channel 5, But It Deserves Another Home Trade | True | By Jack Gould | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/2-legal-problems-attacked-in-mexico.html | 2 LEGAL PROBLEMS ATTACKED IN MEXICO | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cholesterol-guilty-or-innocent-a-substance-found-to-some-degree-in.html | Cholesterol: Guilty or Innocent?; A substance found to some degree in most of us may—or may not—be a cause of heart attacks. A huge Government project is under way to get at the truth. Cholesterol: Guilty or Innocent? | True | By Leonard Engel | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/eli-rally-decides-yale-retains-heptagonal-crown-on-mottleys-rush-in.html | Eli Rally Decides; Yale Retains Heptagonal Crown On Mottley's Rush in Last Event High Jump a Key TRACK EVENTS FIELD EVENTS FINAL POINT STANDING | True | By Gordon S. White Jr. Special To the New York Times. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-wright-takes-open-lead-on-68144-the-leading-scores.html | MISS WRIGHT TAKES OPEN LEAD ON 68-144; THE LEADING SCORES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/letters-no-allyear-college-hero-in-the-balcony-headshunters-letters.html | Letters; NO ALL-YEAR COLLEGE HERO IN THE BALCONY HEAD-SHUNTERS Letters CUBA TO COME ZIPPER TAG SASHA AND GOD THEATRICAL GREATS SPACE RACE 'CHALLENGE' DUE CREDIT FAIR EXHIBIT | True | DAVID J. BURROWS,B.K. JOHNPOLL,Mrs. STEPHANIE ROBINSON,Mrs. MARJORIE LEWIS,NANCY SNIDER,THOMAS G. MORGANSEN,THOMAS BEAL,SHEPARD TRAUBE,STEPHEN GOLDBERG,IRWIN B. MARGILOFF,Mrs. PHILIP FRIEDMAN,G. FREDERICK MULLEN, Robert Mullen, Inc. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gardeners-under-glass.html | Gardeners Under Glass | True | By Mary Anne Guitar | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cogen-hails-system-for-hiring-teachers.html | COGEN HAILS SYSTEM FOR HIRING TEACHERS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/raymond-p-tenney-a-retired-diplomat.html | RAYMOND P. TENNEY, A RETIRED DIPLOMAT | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/treasure-chest-johnson-on-usage-johnsonian-definitions.html | Treasure Chest; Johnson on Usage Johnsonian Definitions | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/amoslandis.html | Amos—Landis | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/janacek-remembered-by-a-fellow-czech-melody-regarded-as-provincial.html | JANACEK REMEMBERED BY A FELLOWCZECH; Melody Regarded as Provincial | True | By Raymond Ericson | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-nation-warmup-for-64-new-look-dinner-rockefellers-prospects.html | THE NATION; Warm-up for '64 'New Look' Dinner Rockefeller's Prospects Questions on Space Embattled McNamara Admiral's Testimony Population Curbs? Move on Junkets Issues of Aid Students in Spring U.S. v. Hoffa Again Pulitzer Frictions City Tax Feud A Week's Miscellany | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/accessory-aquatics-for-a-water-garden-tails-ahead-like-a-poppy.html | ACCESSORY AQUATICS FOR A WATER GARDEN; Tails Ahead Like a Poppy | True | By G.L. Thomas Jr.gottscho-Schleisner | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/milk-plant-is-expanded.html | Milk Plant Is Expanded | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/carl-l-mortison-cartoonist-was-73.html | CARL L. MORTISON, CARTOONIST, WAS 73 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bears-sign-260pound-tackle.html | Bears Sign 260-Pound Tackle | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/muslims-defense-opened-on-coast-police-brutality-charged-as-state.html | MUSLIMS DEFENSE OPENED ON COAST; Police Brutality Charged as State Completes Case Crosscurrents Noted | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/whalers-return-festive-in-japan-sixmonth-cruise-followed-by-gay.html | WHALERS' RETURN FESTIVE IN JAPAN; Six-Month Cruise Followed by Gay Reunion on Ship Japan Leading Whaler Oil Delivered to Europe | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/meredith-wood-and-lieutenant-engaged-to-wed-alumna-of-cornell-to-be.html | Meredith Wood And Lieutenant Engaged to Wed; Alumna of Cornell to Be Bride of Marco T. Einaudi, of Army | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/checkingaccount-turnover-gained-1-here-in-march.html | Checking-Account Turnover Gained 1 % Here in March | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stjohns-defeats-nyu-wins-title-wolfe-gives-violets-5-hits-as-redmen.html | ST JOHN'S DEFEATS N.Y.U., WINS TITLE; Wolfe Gives Violets 5 Hits as Redmen Triumph, 12-1 Iona Defeats Hofstra, 2-0 Bridgeport Is 6-0 Victor | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/suites-open-in-flushing.html | Suites Open in Flushing | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/metropolitan-track-summaries-varsity-division-freshman-division.html | Metropolitan Track Summaries; VARSITY DIVISION FRESHMAN DIVISION | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/corporate-profile-du-pont-shrugging-off-divestiture-growth-pattern.html | Corporate Profile: du Pont Shrugging Off Divestiture; Growth Pattern Emerges A Corporate Profile: du Pont Shrugs Off G. M. Divestiture Research Is Vital | True | By Richard Rutter | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/grand-tour-in-grand-old-style-in-grand-old-cars-racing-the-delage.html | GRAND TOUR IN GRAND STYLE-IN GRAND OLD CARS; Racing the Delage Top Speed Secret Motor Museum Vintage Car Fever | True | By Robert Dunphy the New York Times (BY SAM FALK) | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pearson-is-given-a-flag-and-kennedy-a-rocker.html | Pearson Is Given a Flag And Kennedy a Rocker | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/white-sox-homer-defeats-angels-42-white-sox-homer-beats-angels-42.html | White Sox Homer Defeats Angels, 4-2; WHITE SOX HOMER BEATS ANGELS, 4-2 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/treasures-of-germanys-museums-weird-ornaments-capacity-for-cruelty.html | TREASURES OF GERMANY'S MUSEUMS; Weird Ornaments Capacity for Cruelty China to Handkerchiefs | True | By Hans J. Stueckseymour Pearlman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/trapping-thurbers-beast-with-music-trapping-thurbers-beast.html | TRAPPING THURBER'S 'BEAST' WITH MUSIC; TRAPPING THURBER'S 'BEAST' | True | By Lewis Nichols | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teenage-the-arts-teenage-the-arts.html | Teen-Age: The Arts; Teen-Age: The Arts | True | By William Turner Levy | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/second-in-series-of-maps-of-the-moon-issued-by-us.html | Second in Series of Maps Of the Moon Issued by U.S. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/advanced-placement-report.html | ADVANCED PLACEMENT REPORT | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/expressions-of-the-entire-man.html | Expressions of the Entire Man | True | By Paul Engle | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dr-dilip-mehta-weds-miss-carole-leonard.html | Dr. Dilip Mehta Weds Miss Carole Leonard | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lafayette-luncheon-set.html | Lafayette Luncheon Set | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-sues-to-free-5-in-mississippi-i-calls-charge-that-negroes-bombed.html | U.S. SUES TO FREE 5 IN MISSISSIPPI; Calls Charge That Negroes Bombed Home 'False' New Yorker Arrested | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-drama-mailbag-overheated.html | THE DRAMA MAILBAG; OVERHEATED | True | J. WILLIAM HOLT.ARTHUR J. GREENBAUM. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-the-arthur-blocks.html | Son to the Arthur Blocks | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-neva-j-spears-engaged-to-an-ensign.html | Miss Neva J. Spears Engaged to an Ensign | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-19story-cooperative-will-open-in-east-orange.html | A 19-Story Cooperative Will Open in East Orange | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chief-losing-bid-to-stay-in-britain-legal-battle-on-extradition-of.html | CHIEF LOSING BID TO STAY IN BRITAIN; Legal Battle on Extradition of Nigerian Nears End Law Overrules Tradition Government Approved Entry | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rallies-support-negroes-effort-500-pickets-in-philadelphia-protest.html | RALLIES SUPPORT NEGROES' EFFORT; 500 Pickets in Philadelphia Protest Over Birmingham 300 March in Los Angeles 62 March in Minnesota Pennsylvania's Protest Meeting on Long Island Quiet Protests Upstate Demonstrations in Jersey Protest Held in Elizabeth Message From New York | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/local-state-and-federal-attack-urged-in-fight-on-urban-sprawl.html | Local, State and Federal Attack Urged in Fight on Urban Sprawl | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ridgway-fell-moon.html | RIDGWAY FELL MOON | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dobrynin-talks-to-rusk-on-arms-soviet-envoy-and-counselor-leave.html | DOBRYNIN TALKS TO RUSK ON ARMS; Soviet Envoy and Counselor Leave Note in Brief Visit Hot Line is Current Topic Turn to Details Proposed | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/penske-sets-a-course-record-in-time-trials-for-auto-championships.html | Penske Sets a Course Record in Time Trials for Auto Championships Today; DRIVER BETTERS HIS MARK OF 1962 Penske, in Zerex Special, Leads Trial for Races at Cumberland Today To Face His Old Car Two Drivers Return | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/reports-on-business-in-the-us-new-york-chicago-philadelphia-boston.html | Reports on Business in the U.S.; New York Chicago Philadelphia Boston Minneapolis Atlanta Cleveland San Francisco Richmond Dallas | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-wrapping-films.html | New Wrapping Films | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/meet-the-brazilians.html | Meet the Brazilians | True | By Charles Wagley | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aluminum-awnings-listed.html | Aluminum Awnings Listed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/university-plans-to-help-families-help-themselves.html | University Plans to Help Families Help Themselves | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Drennan | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/judith-kiepe-betrothed.html | Judith Kiepe Betrothed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/khrushchev-faces-a-khrushchevian-dilemma-behind-the-spectacle.html | Khrushchev Faces a Khrushchevian Dilemma; Behind the spectacle afforded by the encouragment of progressives in art, then their suppression, lie difficulties of the Russian Premiers own making. Khrushchev's Dilemma History of Arts Control Books From Abroad | True | By Mark Frankland | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mary-l-kenney-married.html | Mary L. Kenney Married | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tandem-propellers-and-bulbous-bows-urged-for-tankers.html | Tandem Propellers And Bulbous Bows Urged for Tankers | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/benefit-planned-by-bonnie-brae-on-may-2122-farm-for-boys-to-gain-at.html | Benefit Planned By Bonnie Brae On May 21-22; Farm for Boys to Gain At Masquerade Based on Alice's Wonderland | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ben-bella-urging-antiisraeli-unity.html | BEN BELLA URGING ANTI-ISRAELI UNITY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/port-shows-shift-in-hiring-pattern-new-yorks-docks-lose-as-jerseys.html | PORT SHOWS SHIFT IN HIRING PATTERN; New York's Docks Lose as Jersey's Gain in 4 Years Comparisons by Areas Average Longshore Wages Lack of Pier Protection | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/newark-to-hear-a-muslim-leader-rights-commission-invites-negro-to.html | NEWARK TO HEAR A MUSLIM LEADER; Rights Commission Invites Negro to Give Views Invitation Explained Police Director Critical | True | By Milton Honig Special To The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-world-problem-of-haiti-war-of-nerves-nuclear-genie-dangers.html | THE WORLD; Problem of Haiti War of Nerves Nuclear Genie Dangers Ahead Dangers Ahead Mideast Maneuvers Moscow Show Trial Canadian Visitor | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/summerflowering-bulbs-plant-group-contains-variety-of-color-size.html | SUMMER-FLOWERING BULBS; Plant Group Contains Variety of Color, Size and Form Color Notes Caladium Accent Bright Speckles Tiny Gems | True | By Nancy Ruzicka Smith | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/looking-backward.html | Looking Backward | True | By Gerald Carson | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-tate-wed-6-attend-bride-at-her-nuptials-graduate-of-wellesley.html | Miss Tate Wed; 6 Attend Bride At Her Nuptials; Graduate of Wellesley Married in Southport to William Grady | True | Charles Leon | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rosenzweigchabner.html | Rosenzweig–Chabner | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fawcett-triumphs-in-us-trapshoot.html | FAWCETT TRIUMPHS IN U.S. TRAPSHOOT | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kosiner-griff.html | Kosiner–Griff | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/barbara-bowen-bride-of-prentice-m-skibiski.html | Barbara Bowen Bride Of Prentice M. Skibiski | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/art-college-head-resigns.html | Art College Head Resigns | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/addiction-declines-among-youth-in-us.html | ADDICTION DECLINES AMONG YOUTH IN U.S. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/2-taxcut-groups-battle-over-aims-business-panel-attacks-plea-for.html | 2 TAX-CUT GROUPS BATTLE OVER AIMS; Business Panel Attacks Plea for Reforms This Year Fear Delay in Tax Trim | True | By Eileen Shanahan Special To The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ball-on-may-24-set-by-mission-society.html | Ball on May 24 Set By Mission Society | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hofstra-plans-2-recitals.html | Hofstra Plans 2 Recitals | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/harvard-crew-wins-goldthwait-race-boatings-of-the-crews-how-the.html | HARVARD CREW WINS GOLDTHWAIT RACE; BOATINGS OF THE CREWS HOW THE CREWS FINISHED | True | Special to The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kidd-is-victor-for-5th-time-in-2-mile-run-in-ontario.html | Kidd Is Victor for 5th Time In 2-Mile Run in Ontario | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/democrats-rebut-charges-of-waste-in-race-to-moon.html | Democrats Rebut Charges Of Waste in Race to Moon | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/text-of-kennedy-pearson-communique-on-2day-meeting-at-hyannis-port.html | Text of Kennedy-Pearson Communique on 2-Day Meeting at Hyannis Port; Continuing Dangers Aid to Caribbean Area | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/and-for-boys-some-stories-that-come-close-to-themselves-and-some.html | . . . and for Boys Some Stories That Come Close to Themselves; ... and Some Stories for Boys | True | By Robert Hood | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/plays-for-living-plans-a-benefit-to-get-patrons-family-service.html | Plays for Living Plans a Benefit To Get Patrons; Family Service Group to Hold Fete at Home of Katharine Cornell | True | Greene & Rossi | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/harvard-leads-by-5-points-in-dinghy-championships.html | Harvard Leads by 5 Points In Dinghy Championships | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hornidge-leads-in-oday-sailing-mamaroneck-skipper-takes-two-fists.html | HORNIDGE LEADS IN O'DAY SAILING; Mamaroneck Skipper Takes Two Firsts and a Fourth THE SUMMARIES FINN CLASS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/letters-to-the-editor-fourth-estate-mickey-marcus-brooklyn-ny.html | Letters to the Editor; Fourth Estate Mickey Marcus Brooklyn, N.Y. Comment Protest | True | SAMUEL H. HOFSTADTER,EMMA C. MARCUS,AMITAI ETZIONI,ARTHUR MEYER,ROBERT E. COSGROVE. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/portrait-of-de-gaulles-anglosaxons-a-term-quite-common-in-france.html | Portrait of de Gaulle's 'Anglo-Saxons'; A term quite common in France and used by the French President in discussing his concept of Europe is examined by an English (not 'Anglo-Saxon') anthropologist. By GEOFFREY GORER De Gaulle's 'Anglo-Saxons' | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/anthony-c-taccetta-jr-marries-dae-heilpern.html | Anthony C. Taccetta Jr. Marries Dae Heilpern | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-notsostrange-mideast-opportunities-to-travel-expanded-by-turkey.html | THE NOT-SO-STRANGE MIDEAST; Opportunities to Travel Expanded by Turkey, Lebanon and Egypt Gateway Cities Sites of Ruins Sounding the Horn Sails in the Sunset West of Alexandria | True | By Jay Walz | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/notre-dame-fullback-pace-varsity-to-a-470-triumph.html | Notre Dame Fullback Pace Varsity to a 47-0 Triumph | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/famine-sweeping-transvaal-tribes-thousands-starve-in-south-african.html | FAMINE SWEEPING TRANSVAAL TRIBES; Thousands Starve in South African Segregated Area Minister Discloses Disaster Disease Follows Famine | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-wilan-ryan-will-be-married-to-john-devine-manhattanville.html | Miss Wilan Ryan Will Be Married To John Devine; Manhattanville Alumna and Student at N.Y.U. Engaged to Wed | True | Ernst | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bombers-19-hits-sink-orioles-131-mantle-maris-hit-homers-hamilton.html | BOMBERS 19 HITS SINK ORIOLES 13-1; Mantle, Maris Hit Homers —Hamilton Strikes Out 11 After Relieving in First Yanks' 19 Hits Sink Orioles, 13-1 Rash Sidelines Stafford The Big Inning More in Fifth Richardson to Return | True | By John Drebinger Special To The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mit-tops-2-crews-callow-cup-to-penn-boatings-of-the-crews.html | M.I.T. TOPS 2 CREWS; CALLOW CUP TO PENN; BOATINGS OF THE CREWS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fight-over-vote-on-wheat-controls-becoming-heated-may-21-referendum.html | Fight Over Vote on Wheat Controls Becoming Heated; May 21 Referendum to End Biggest U.S. Farm Battle Freeman Accused Cites Freeman Words Questions and Answers A Complaint to Congress Plea to Small Farmer | True | By William M. Blair Special To The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jersey-symphony-concert.html | Jersey Symphony Concert | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/princeton-takes-bikeracing-title-tigers-finish-123-with-thomsen.html | PRINCETON TAKES BIKE-RACING TITLE; Tigers Finish 1-2-3, With Thomsen Leading the Way | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-doctors-answer-to-the-population-explosion.html | A Doctor's Answer to the Population Explosion | True | By Robert E. Hall | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cooking-firstclass.html | Cooking First-Class | True | By Craig Claiborne | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/25million-french-loan-is-offered-to-ceylonese.html | 25-Million French Loan Is Offered to Ceylonese | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/donna-mckellar-engaged-to-wed-king-morgan-jr-teacher-in-memphis-is.html | Donna McKellar Engaged to Wed King Morgan Jr.; Teacher in Memphis Is Fiancee of Alumnus of Vanderbilt U. | True | C.N. Tigrett | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/in-and-out-of-books-catcher-happiness-northward-poet-on-the-way.html | IN AND OUT OF BOOKS; Catcher'' Happiness'' Northward Poet On the Way | True | By Lewis Nichols | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/john-xxiii-is-first-pope-to-call-on-italian-president-pope-john.html | John XXIII Is First Pope to Call on Italian President; POPE JOHN VISITS ITALY'S PRESIDENT | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/expense-accounts-too-strict-decline-in-business-is-laid-partly-to.html | EXPENSE ACCOUNTS; TOO STRICT'; Decline in Business Is Laid Partly To Misunderstanding of New Law Major Change Unfounded Fears Changes Probable | True | By Eileen Shanahan Special To The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/emphasis-on-degrees-in-hiring-is-deplored.html | Emphasis on Degrees In Hiring Is Deplored | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/timber-tax-plan-stirs-opposition-peril-to-conservation-seen-in.html | TIMBER TAX PLAN STIRS OPPOSITION; Peril to Conservation Seen in Kennedy Proposal Part of Tax Program | True | By Austin C. Wehrwein Special to The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paulbrown.html | Paul—Brown | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/texans-favor-goldwater.html | Texans Favor Goldwater | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/daughter-to-mrs-mcghie.html | Daughter to Mrs. McGhie | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-chase-tuck-bride-of-bernard-van-marken.html | Mrs. Chase Tuck Bride Of Bernard van Marken | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/piece-of-sputnik-given-to-moscow-us-relinquishes-fragment-that-fell.html | PIECE OF SPUTNIK GIVEN TO MOSCOW; U.S. Relinquishes Fragment that Fell in Wisconsin Predicted by Scientists | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/carol-schrier-married.html | Carol Schrier Married | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/latins-seek-way-for-oas-to-act-in-haitian-crisis-us-discusses-a.html | LATINS SEEK WAY FOR O.A.S. TO ACT IN HAITIAN CRISIS; U.S. Discusses a Joint Step to Prevent Violence and Help Foster Stability Action Is Advocated Concern on Duvalier Threat LATINS SEEK WAY FOR O.A.S. TO ACT | True | By Tad Szulc | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stephen-gross-becomes-fiance-of-elaine-seiler-columbia-law-student.html | Stephen Gross Becomes Fiance Of Elaine Seiler; Columbia Law Student and Bernard Alurma to Wed in July | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bombs-touch-off-widespread-riot-at-birmingham-negroes-attack-police.html | BOMBS TOUCH OFF WIDESPREAD RIOT AT BIRMINGHAM; Negroes Attack Police After Blasts Rip Home of King's Brother and a Motel STATE PATROL CALLED Violence Follows Accord on Limited Integration and End to Demonstrations Worst Violence Bombs at Negro Headquarters Touch Off Riots in Birmingham Dogs Kept Leashed Assault on Settlement Negroes to Ease Boycott Supporters of Boutwell | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/unusual-forest-ice-age-wood-in-jersey-one-of-few-such-sites-open-to.html | UNUSUAL FOREST; Ice Age Wood in Jersey One of Few Such Sites Open to the Public Brooklyn's Tree Taking Stock Tour Schedule | True | By Alvin Schwartz | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/success-reported-in-liver-transplant.html | SUCCESS REPORTED IN LIVER TRANSPLANT | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/2-singles-in-9th-spoil-nohitter-bowsfield-of-the-as-beats-twins-by.html | 2 Singles in 9th Spoil No-Hitter; Bowsfield of the A's Beats Twins by 5-1 --5 Walk, 11 Fan Allison Gets 2d Hit 2 SINGLES IN 9TH SPOIL NO-HITTER | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/group-in-sigma-delta-chi-gives-journalism-awards.html | Group in Sigma Delta Chi Gives Journalism Awards | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/li-widow-found-dead-in-mansion-mrs-geoffrey-gates-once-was-married.html | L.I. WIDOW FOUND DEAD IN MANSION; Mrs. Geoffrey Gates Once Was Married to Hopkins | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sports-of-the-times-man-in-a-hurry-chug-chug-glug-brakeless-wonder.html | Sports of The Times; Man in a Hurry Chug, Chug, Glug Brakeless Wonder Two Crashes | True | By Arthur Daley | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/colts-have-cubs-number.html | Colts Have Cubs' Number | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mother-loved-them-but-she-died.html | Mother Loved Them, But She Died | True | By Peter Buitenhuis | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/boy-electrocutes-himself.html | Boy Electrocutes Himself | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sugar-price-rise-hits-food-makers-candy-producers-say-they-face-a.html | SUGAR PRICE RISE HITS FOOD MAKERS; Candy Producers Say They Face 'a Real Crisis' Deliveries Listed Beverage Picture Mixed | True | By James J. Nagle | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/budgetprice-iris-new-and-old-tallbearded-varieties-are-suitable-for.html | BUDGET-PRICE IRIS; New and Old Tall-Bearded Varieties Are Suitable for Landscaping Vital Points Shades and Tones Pale Beauties Best Blue | True | By Molly Price | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/j-richard-brendel.html | J. RICHARD BRENDEL. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/father-escorts-helen-buchanan-at-bridal-upstate-green-mountain.html | Father Escorts Helen Buchanan At Bridal Upstate; Green Mountain Junior College Alumna Wed to James W. Paul Jr. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/brownstone-due-for-doctors-use-medical-building-to-have-old-new.html | BROWNSTONE DUE FOR DOCTORS' USE; Medical Building to Have Old New York Charm For Specialists Only BROWNSTONE DUE FOR DOCTORS' USE | True | By Maurice Foley | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/george-pinsley-fiance-of-penny-peppercorn.html | George Pinsley Fiance Of Penny Peppercorn | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/connecticut-gets-insurance-study-politics-in-state-purchasing-hit.html | CONNECTICUT GETS INSURANCE STUDY; Politics in State Purchasing Hit by Special Panel Dean Headed Panel | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/li-fete-planned-for-project-hope.html | L.I. Fete Planned For Project Hope | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/footnote-festival.html | FOOTNOTE: FESTIVAL | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/soviet-will-test-its-new-rockets-firings-in-2-pacific-areas-will.html | SOVIET WILL TEST ITS NEW ROCKETS; Firings in 2 Pacific Areas Will Cover 60 Days Target Zones Delineated Booster Test Suspected | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/must-childhood-days-be-grownup-days.html | Must Childhood Days Be Grown-Up Days? | True | By Vance Packard | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/taft-alumni-cite-headmaster.html | Taft Alumni Cite Headmaster | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/american-shrines-in-quiet-buckinghamshire-used-by-quakers-penns.html | AMERICAN SHRINES IN QUIET BUCKINGHAMSHIRE; Used By Quakers Penn's Grave Mayflower Emblem? Accepted Theory | True | By James Holloway | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/james-margolis-reaches-metropolitan-epee-finals.html | James Margolis Reaches Metropolitan Epee Finals | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/canada-and-us-to-share-roosevelts-campobello-the-historic-roosevelt.html | Canada and U.S. to Share Roosevelt's Campobello; The Historic Roosevelt Estate on Campobello Island | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/marietta-wins-dad-vail-trophy-by-defeating-georgetown-crew-how-the.html | Marietta Wins Dad Vail Trophy By Defeating Georgetown Crew; How the Crews Finished | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-hendrix-takes-crown-in-little-rock-golf-tourney.html | Mrs. Hendrix Takes Crown In Little Rock Golf Tourney | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/post-college-art-show.html | Post College Art Show | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/oh-what-a-beautiful-musical-they-came-after-oklahoma-on-the-trail.html | 'Oh, What a Beautiful Musical'; THEY CAME AFTER 'OKLAHOMA!' ON THE TRAIL TOWARD 'OKLAHOMA!' 'Oh, What a Beautiful Musical' | True | By Alan Jay Lerner | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/boros-cards-a-71-leads-by-3-shots-his-208-colonial-total-puts-him-a.html | BOROS CARDS A 71, LEADS BY 3 SHOTS; His 208 Colonial Total Puts Him Ahead of Sanders Sanders Closes Strongly Sanders 7 Shots Back THE LEADING SCORES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/penn-state-takes-college-golf-title-the-team-standings.html | PENN STATE TAKES COLLEGE GOLF TITLE; THE TEAM STANDINGS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/balletic-variety-ashton-and-macmillan-works-are-compared.html | BALLETIC VARIETY; Ashton and MacMillan Works Are Compared Prerogatives | True | By Allen Hughesfrederika Davis | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/amor-tartufoli.html | AMOR TARTUFOLI | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/old-pleasure-boats-never-die-and-theyre-always-ready-for-a-sail-or.html | Old Pleasure Boats Never Die and They're Always Ready for a Sail or a Sale; CRAFT TRADE-INS CREATE MARKET Discards Forcing Dealers to Open New Businesses --Price List Published Used Boats on Sale Supply and Demand | True | By Steve Cady | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/edelmanlynn.html | Edelman--Lynn | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/city-to-seek-bids-on-traffic-bypass-roadway-to-link-brooklyn-bridge.html | CITY TO SEEK BIDS ON TRAFFIC BYPASS; Roadway to Link Brooklyn Bridge and West Side | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tax-agents-study-sla-witnesses-check-financial-records-of-all-who.html | TAX AGENTS STUDY S.L.A. WITNESSES; Check Financial Records of All Who Appeared Before Grand Jury 100 Witnesses Appear TAX AGENTS STUDY S.L.A. WITNESSES | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cleveland-doctors-name-first-negro-president-dr-lambright-is-chosen.html | Cleveland Doctors Name First Negro President; Dr. Lambright Is Chosen to Take Office Next Year Medical Group's Officer-Elect Is a Grandson of Slaves | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/key-welfare-post-added-at-albany-first-deputy-to-administer.html | KEY WELFARE POST ADDED AT ALBANY; First Deputy to Administer Department's Divisions First Deputy in Charge | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/office-leasing-is-explained-in-realty-firms-brochure.html | Office Leasing Is Explained In Realty Firm's Brochure | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/coast-guard-tries-floating-stations.html | COAST GUARD TRIES FLOATING STATIONS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/belgrade-tightrope-titos-balancing-act-between-east-and-west-best.html | Belgrade Tightrope; Tito's Balancing Act Between East and West Best Serves His Purposes Necessary Approach Led Astray Soviet Assistance | True | By Paul Underwood | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/joanne-marie-coyle-to-wed-on-july-13.html | Joanne Marie Coyle To Wed on July 13 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lisa-vosburgh-and-lieutenant-to-be-married-daughter-of-late-editor.html | Lisa Vosburgh And Lieutenant To Be Married; Daughter of Late Editor Betrothed to Stuart Sarginson, U.S.A.F. | True | Wyckoff | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sunday-in-new-york.html | Sunday in New York | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/us-prods-haiti-on-evacuation-seeks-to-fly-copter-to-aid-americans.html | U.S. PRODS HAITI ON EVACUATION; Seeks to Fly Copter to Aid Americans in the North Chalmers Returns Bosch Urges O.A.S. to Act | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/edward-hoopes-4th-is-fiance-of-miss-judith-ellen-turben.html | Edward Hoopes 4th Is Fiance Of Miss Judith Ellen Turben | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/andrea-layman-cj-lefkowitz-to-be-married-vermont-speech-major-and.html | Andrea Layman, E.J. Lefkowitz To Be Married; Vermont Speech Major and Norwalk School Aide Plan Bridal | True | Robert Satter | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dodgers-win-80-koufax-retires-first-22-giants-in-order-issues-2.html | DODGERS WIN, 8-0; Koufax Retires First 22 Giants in Order-- Issues 2 Walks Largest Crowd of Season Moon Hits Homer KOUFAX TRIUMPHS ON NO-HITTER, 8-0 Knew He Had One | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/more-for-voice.html | MORE FOR VOICE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/needles-in-space-new-plan-to-orbit-communications-system-renews.html | NEEDLES IN SPACE; New Plan to Orbit Communications System Renews Controversy Military Advantage Without Danger Radio Frequency | True | By William L. Laurence | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/britain-calls-for-a-conference-to-settle-dispute-on-air-fares-asks.html | Britain Calls for a Conference To Settle Dispute on Air Fares; Asks an Intergovernmental Parley on Atlantic Route Clash With U.S.-- Two Nations to Continue Talks Penalties Are Doubted Crisis Is Held Averted A Difference in Approach | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/respiratory-diseases-tb-groups-widen-their-activities-emphysema-is.html | Respiratory Diseases; TB Groups Widen Their Activities-- Emphysema Is Among New Targets Word Means Overinflated Caused by Obstructions Most Rehabilitated | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mail-on-diverted-planes-treatment-of-passengers-and-those-who-wait.html | MAIL: ON DIVERTED PLANES; Treatment of Passengers And Those Who Wait Brings a Complaint Circled for an Hour IN THE CATSKILLS | True | M.S.H. BALBIRER. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/state-capitals-go-radical.html | State Capitals Go 'Radical' | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/project-in-bronx-getting-tenants-families-to-begin-moving-in-this.html | PROJECT IN BRONX GETTING TENANTS; Families to Begin Moving In This Week of New City Housing in Crotona COST PUT AT 78 MILLION 4 Developments, Known as Claremont Village, Will House 4,191 Families State and U. S. Aid Center for the Elderly PROJECT IN BRONX GETTING TENANTS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/northwest-wary-on-gambling-law-washington-governor-alters-bill-and.html | NORTHWEST WARY ON GAMBLING LAW; Washington Governor Alters Bill and Lets It Pass Common Provisions City Takes Benefit Broad Powers for Governor Bishop Denounces Lottery | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dialogue-in-films-dubbed-english-should-be-put-on-foreign-hits.html | DIALOGUE IN FILMS; Dubbed English Should Be Put on Foreign Hits Familiar Hero Slow Take DIALOGUE IN FILMS | True | By Bosley Crowther | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ghettos-blamed-for-mental-illnesses.html | Ghettos Blamed for Mental Illnesses | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/spain-sees-distortion.html | Spain Sees Distortion | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/river-cruises-from-paris-are-new-tourist-lure-the-yacht-beside-the.html | RIVER CRUISES FROM PARIS ARE NEW TOURIST LURE; The Yacht Beside the Oise Downstream Gothic City Destination: Arles | True | By Robert Deardorff bstchelder From Monkneoyerhenle From Monkmeoyer | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/peatross-receives-mulford-prize.html | Peatross Receives Mulford Prize | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kennedy-buoyed-by-economy-rise-and-politics-president-is-cheered-by.html | KENNEDY BUOYED BY ECONOMY RISE AND POLITICS; President Is Cheered by Business Gains, Signs of G.O.P. Disarray And Expectation of a Moderately Good Record in Congress Confers With Pearson I. POLITICS View on Rockefeller II. CONGRESS III. EUROPE | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/korean-junta-promises-election-for-civil-rule.html | Korean Junta Promises Election For Civil Rule | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/diplomacy-lessons-issue-of-education-vs-politics-faces-foreign.html | DIPLOMACY LESSONS; Issue of Education vs. Politics Faces Foreign Affairs School Keeping Abreast Initial Failure Merger Bill | True | By Fred M. Hechinger | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-widmann-rosemont-1957-will-be-married-fiancee-of-john-joseph.html | Miss Widmann, Rosemont 1957, Will Be Married; Fiancee of John Joseph McNamara, Account Executive Here | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/continental-link-one-can-now-drive-from-any-point-in-the-united.html | CONTINENTAL LINK; One Can Now Drive From Any Point In the United States to Panama By LARRY GLENN Linked to Network Ingenious Mechanics Bad Gravel | True | By LARRY GLENN | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/macy-signs-a-pact-on-leased-divisions.html | MACY SIGNS A PACT ON LEASED DIVISIONS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/horowitzbellows.html | Horowitz--Bellows | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/worsley-on-thin-ice-as-blues-stress-youth-villemure-is-rated-top.html | Worsley on Thin Ice as Blues Stress Youth; Villemure Is Rated Top Prospect for Ranger Nets Lebrun, at Defense, Also Is Well Up on Club's List Gump May Be Traded Praise For Villemur | True | By William J. Briordy | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mullaney-c-w-post-speaker.html | Mullaney C. W. Post Speaker | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/san-francisco-orchestra-announces-new-schedule.html | San Francisco Orchestra Announces New Schedule | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cartoonists-hear-johnson.html | Cartoonists Hear Johnson | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/soviet-puzzle-who-after-khrushchev-khrushchevs-possible-retirement.html | SOVIET PUZZLE: WHO AFTER KHRUSHCHEV; KHRUSHCHEV'S POSSIBLE RETIREMENT | True | By Harry Schwartz | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-sectional-map-of-city-now-available.html | New Sectional Map Of City Now Available | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/coast-dash-won-by-olympiad-king-sheerens-porter-also-victor-in.html | COAST DASH WON BY OLYMPIAD KING; Sheerens Porter Also Victor in 2-Division Debonair | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teenage-russia.html | Teen-Age: Russia | True | By Harry Schwartz | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/best-inshow-judging-returns-to-piping-rock-next-sunday.html | Best-in-Show Judging Returns to Piping Rock Next Sunday | True | By John Rendel | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/former-42d-st-stable-becomes-modern-home-for-express-co-horses-used.html | Former 42d St. Stable Becomes Modern Home for Express Co.; Horses Used Widely FORMER STABLE HOUSES OFFICES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/5-press-fund-scholarships-in-latin-america-offered.html | 5 Press Fund Scholarships In Latin America Offered | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/soviet-sentences-2-in-spy-trial-briton-sentenced-to-8-years-as-spy.html | Soviet Sentences 2 in Spy Trial; BRITON SENTENCED TO 8 YEARS AS SPY Wife Unable to Get In Motivation Unclear No Comment by Britain | True | By Seymour Topping Special To The New York Timesmoscow, May 11--Oleg V. Penkovsky, the Former Soviet Official Who Confessed To Spying For Britain and the United States, Was Sentenced Today To Be Shot. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gardiner-hopeful-on-congo.html | Gardiner Hopeful on Congo | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paperback-offers-guide-to-real-estate-investing.html | Paperback Offers Guide To Real Estate Investing | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/los-angeles-calls-tune-turns-flats-into-sharp-marina-site-to-be.html | Los Angeles Calls Tune, Turns Flats Into Sharp Marina; SITE TO BE HOME FOR 10,000 BOATS Marina del Rey Is Expected to Net $2 Million a Year for Los Angeles County Corps of Engineers on Job One Million in Rentals | True | By Gladwin Hill Special To The New York Timeskeystone | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-world-of-stamps-the-spellman-philatelic-museums-novel-aspect.html | THE WORLD OF STAMPS; The Spellman Philatelic Museum's Novel Aspect Birthday Celebration Emancipation Stamp BIRDS AND A ROAD ALBUM U.N. FLAGS | True | By David Lidman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/advertising-rival-products-are-displayed-media-are-divided-volvo.html | Advertising Rival Products Are Displayed; Media Are Divided Volvo Ads Aid for Rival Seen | True | By Peter Bart | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/joseph-bogan-fiance-of-maryellen-c-laga.html | Joseph Bogan Fiance Of Maryellen C. Laga | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jarvis-slades-have-son.html | Jarvis Slades Have Son | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-city-s-mood-a-compromise-brings-peace-but-the-dangers-of.html | THE CITY'S MOOD; A Compromise Brings Peace But the Dangers of Extremism Remain; No Doubt Waiting in Wings Moderates' Failure Job Praised Voting Rights Political Necessities | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/episcopal-prelate-installed-upstate.html | EPISCOPAL PRELATE INSTALLED UPSTATE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-william-h-orr.html | MRS. WILLIAM H. ORR | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/800-homes-are-planned-on-howard-beach-tract.html | 800 Homes Are Planned On Howard Beach Tract | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/may-schedule-home-and-garden-tours-fill-the-calendar-on-mothers-day.html | MAY SCHEDULE; Home and Garden Tours Fill the Calendar On Mother's Day  Dogwood Festival May Program Westchester Tour Touch of Holland Estates Open Annual Event Spring in Salem Library Benefit | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dinner-on-may-24-to-aid-settlement.html | Dinner on May 24 To Aid Settlement | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dr-owen-c-clark.html | DR. OWEN C. CLARK | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-great-swamp-jersey-is-making-progress-in-the-fight-to-save-area.html | THE GREAT SWAMP; Jersey Is Making Progress in the Fight To Save Area as Wilderness Site Nature Displays Fund-Raising Drive Flora and Fauna Glacial Lake | True | By Winifred Lutenwinifred Luten | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/man-and-the-land.html | Man and the Land | True | By Paul B. Searsphotograph By Walter Dyke. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/un-sits-tuesday-in-special-session-fiscal-crisis-main-topic-meeting.html | U.N. SITS TUESDAY IN SPECIAL SESSION; Fiscal Crisis Main Topic-- Meeting May Be Lengthy Bond Sales Help Out | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hadassah-chapter-fetes.html | Hadassah Chapter Fetes | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chess-castles-on-the-gulf-stream.html | CHESS: CASTLES ON THE GULF STREAM | True | By Al Horowitz | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/oilmen-plan-rise-for-fertilizers-petrochemical-industry-is-on-verge.html | OILMEN PLAN RISE FOR FERTILIZERS; Petrochemical Industry Is on Verge of Huge Growth Foreign Plants Planned Expansions Planned | True | By J. H. Carmical | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/guiana-curbs-set-on-fuel-and-food-supplies-of-essentials-low-with.html | GUIANA CURBS SET ON FUEL AND FOOD; Supplies of Essentials Low With Strike in 22d Day | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Jeannette Grossman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/iraq-opens-talks-on-kurd-accord-pact-on-areas-autonomy-is-believed.html | IRAQ OPENS TALKS ON KURD ACCORD; Pact on Area's Autonomy Is Believed Possible Problems on Both Sides | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/not-bards-so-much-as-catalyzers.html | Not Bards So Much as Catalyzers | True | By Wallace Fowlie | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wrong-way-on-the-810-to-the-commuter-in-reverse-new-york-is-a-great.html | Wrong Way on the 8:10; To the commuter in reverse, New York is a great place to live but he wouldn't want to work there. | True | By Samuel C. Florman | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/schmidhauser-copeland.html | Schmidhauser—Copeland | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/archer-wins-golf-final.html | Archer Wins Golf Final | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rebels-killed-50-soldiers-iranian-army-discloses.html | Rebels Killed 50 Soldiers, Iranian Army Discloses | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/long-island-tours-rail-excursions-under-way-today-schedule-includes.html | LONG ISLAND TOURS; Rail Excursions Under Way Today-- Schedule Includes Trips by Boat Spring and Fall Displays Classic Cars | True | By Roy R. Silver | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/one-agency-asked-for-recreation-need-for-coordination-by-city.html | ONE AGENCY ASKED FOR RECREATION; Need for Coordination by City Stressed in Survey Eventual Goal Cited Many Facilities Unused | True | By Edith Evans Asbury | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/4-lutheran-church-aides-ordered-out-of-tanganyika.html | 4 Lutheran Church Aides Ordered Out of Tanganyika | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/navy-surge-beats-columbia-by-6-to-2-cornell-31-victor-cornell-sinks.html | Navy Surge Beats Columbia by 6 to 2; Cornell 3-1 Victor; Cornell Sinks Brown, 3--1 Dartmouth Beats Army, 5--1 Yale Topples Princeton, 4--0 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/williams-macknight.html | Williams—MacKnight | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/floral-treasures-are-found-among-the-irises-gardeners-who-explore.html | FLORAL TREASURES ARE FOUND AMONG THE IRISES; Gardeners Who Explore Genus Find Plants of Many Sizes, Flower Forms, Colors and Seasons of Bloom Bulbous First Planting Scheme | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/huntington-net-string-at-77.html | Huntington Net String at 77 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mary-brooks-fiancee-of-jahleel-woodbridge.html | Mary Brooks Fiancee Of Jahleel Woodbridge | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/william-j-cameron-dead-at-74-exhead-of-home-life-insurance-former.html | William J. Cameron Dead at 74; Ex-Head of Home Life Insurance; Former President and Board Chairman Retired in 1954 --Joined Firm in 1917 | True | Conway | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-ocean-echo-device-finds-earths-apparent-original-crust-rock.html | New Ocean Echo Device Finds Earth's Apparent Original Crust; Rock Underlying Sediments on Floor of Atlantic May Be Earth's Original Surface A CRUST IS FOUND UNDER SEA DEBRIS How Work Is Done | True | By Walter Sullivan | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/queens-suites-ready.html | Queens Suites Ready | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/john-wozencraft-and-miss-trask-engaged-to-wed-professor-at-mit-to.html | John Wozencraft And Miss Trask Engaged to Wed; Professor at M.I.T. to Marry Research Aide in Psychology There | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/phyllis-rothbards-troth.html | Phyllis Rothbard's Troth | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/columbia-appoints-hilleboe-to-delamar-professorship.html | Columbia Appoints Hilleboe To DeLamar Professorship | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/air-officer-marries-miss-susan-wynn.html | Air Officer Marries Miss Susan Wynn | True | Wyckoff | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/british-view-is-global.html | British View Is Global | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wits-in-the-white-house.html | Wits in the White House | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/elizabeth-rose-anson-to-be-married-july-14.html | Elizabeth Rose Anson To Be Married July 14 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/suzanne-sutter-and-a-physician-to-marry-july-5-senior-at-wheaton-is.html | Suzanne Sutter And a Physician To Marry July 5; Senior at Wheaton Is Fiancee of Dr. Newell Avery Augar Jr. | True | Lincoln | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/amelia-and-the-lodger-in-her-mothers-house.html | Amelia and the Lodger in Her Mother's House | True | By Francis Steegmuller | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/research-group-to-meet.html | Research Group to Meet | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hows-one-to-tell.html | HOWS ONE TO TELL?; How's One to Tell? | True | By Madeleine L'Englephotograph by Arline Strong | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aftermaths-of-sin.html | Aftermaths of Sin | True | By John Cook Wyllie | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-the-leon-stands.html | Son to the Leon Stands | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/happy-days-remembered.html | Happy Days Remembered | True | By Henry F. Graff | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/school-arts-center-dedicated.html | School Arts Center Dedicated | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/royal-ballet-presents-premiere-of-la-fete-etrange-at-the-met.html | Royal Ballet Presents Premiere Of 'La Fete Etrange' at the Met | True | By Allen Hughes | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-stephens-wed-to-ej-cushing-jr.html | Miss Stephens Wed To E.J. Cushing Jr. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/childrens-best-sellers.html | Children's Best Sellers | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/in-their-own-fashion-wives-of-the-mets-prove-to-be-winners-all.html | In Their Own Fashion, Wives of the Mets Prove to Be Winners All | True | The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/philippine-tribesmen-behead-2.html | Philippine Tribesmen Behead 2 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/st-luke-passion-debate-on-whether-bach-composed-it-is-revived-by.html | 'ST. LUKE PASSION'; Debate on Whether Bach Composed It Is Revived by New Recording The Other Side Mixed Quality Domestic Release Mature Style | True | By Alan Rich | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/columbia-to-open-seminar-for-press.html | COLUMBIA TO OPEN SEMINAR FOR PRESS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sullivanboyd.html | Sullivan--Boyd | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/amerace-announces-plans-for-first-foreign-venture.html | Amerace Announces Plans For First Foreign Venture | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ccny-to-honor-allamericans-fencer-rifleman-to-receive-awards-at.html | C.C.N.Y. to Honor All-Americans; Fencer, Rifleman to Receive Awards at All-Sports Dinner Sherman Is Speaker at Event Staged by Alumni Group Geospin Averages 291 of 300 Didyk to Be Honored | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/charles-muschell-school-official-57.html | CHARLES MUSCHELL, SCHOOL OFFICIAL, 57 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/federal-role-governments-power-is-limited-but-it-plays-active-part.html | FEDERAL ROLE: Government's Power Is Limited But It Plays Active Part Behind the Scenes; Legal Side Many Obstacles Second Possibility Only Solution | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/election-moves-stir-argentina-july-7-vote-still-uncertain-coalition.html | ELECTION MOVES STIR ARGENTINA; July 7 Vote Still Uncertain --Coalitions Forming Peronists Join Coalition | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/salvador-opens-oil-refinery.html | Salvador Opens Oil Refinery | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/vermont-ventures-into-horse-racing-on-may-24-thoroughbreds-will.html | Vermont Ventures Into Horse Racing on May 24; Thoroughbreds Will Stage First Meet at Pownal Plant Night Session for Standardbreds to Open in August License Is for 10 Years Innovations at Rockingham Minimum Purse Is $1,800 Smith Named President | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/spending-smokescreen.html | Spending Smokescreen | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/customs-seeking-to-cut-complaints-through-improved-service-in-port.html | Customs Seeking to Cut Complaints Through Improved Service in Port; Simplified Form Used Personality Clashes Some Exceptions Made | True | By John P. Callahan | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/salute-to-the-armed-forces.html | Salute to the Armed Forces | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lisa-lawler-married-in-scarborough-eight-attend-bride-at-wedding-to.html | Lisa Lawler Married in Scarborough; Eight Attend Bride at Wedding to David Tevele Schiff | True | The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bruce-brenner-to-wed-miss-randa-f-balaban.html | Bruce Brenner to Wed Miss Randa F. Balaban | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-visit-to-an-antique-isle-sardinia-abounds-with-scenic-and.html | A VISIT TO AN ANTIQUE ISLE; Sardinia Abounds With Scenic and Historic Tour Attractions By Boat From Naples Trip by Bus Ferry to San Pietro Irate Poet Conical Fortresses Narrow-Gauge Rail Dark Mountains 'Sad Village' Last Leg of Journey | True | By Keith de Folohete From Monkmeyer | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-and-notes-from-the-field-of-travel-battlefield-center-other.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; BATTLEFIELD CENTER OTHER FRENCH CAVES NEW YORK TO BELGRADE CHAMPAGNE DINNER NEW HOTEL IN TEXAS VACATION CLUB FIRST-TIME VISITOR BOOKLETS, BROCHURES NEW HEADQUARTERS NEW FLORIDA LODGE TRAVELERS TO PORTUGAL BIG DAY IN IRELAND HERE AND THERE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-growly-bear-lovely-lioness-and-fun.html | A Growly Bear, Lovely Lioness --And Fun | True | By George A. Woods | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/science-notes-aid-for-angina-angina-antibiotic-birth-control.html | SCIENCE NOTES: AID FOR ANGINA; ANGINA ANTIBIOTIC-- BIRTH CONTROL-- | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/nasser-still-far-from-dream-of-unity-for-all-arabs-despite-their.html | NASSER STILL FAR FROM DREAM OF UNITY FOR ALL ARABS; Despite Their Professions of Friendship, Egyptian Leader Finds His Visit to Ben Bella Without Algerian Promise to Join U.A.R. Arab Brothers A Slow Approach Cool Relations At Week's End | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/baghdad-regime-revising-cabinet-premier-resigns-to-adjust-to-nasser.html | BAGHDAD REGIME REVISING CABINET; Premier Resigns to Adjust to Nasser Unity Aims | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/braves-in-fund-game-june-3.html | Braves in Fund Game June 3 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/picture-credits-132937752.html | PICTURE CREDITS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/air-fare-picture-still-hazy-cab-chief-reviews-boards-stand-against.html | AIR FARE PICTURE STILL HAZY; C.A.B. Chief Reviews Board's Stand Against Proposed Increase I.A.T.A. Called Cartel No Justification Business as Usual | True | By Paul J. C. Friedlander | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/flowering-trees-crabapples-are-adapted-to-small-properties-spring.html | FLOWERING TREES; Crabapples Are Adapted To Small Properties Spring or Fall Brilliant Fruits | True | Gottscho-Schleisner, Molly Adams, Walter Singer and Molly Price | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-strange-the-giant-the-denizens-of-the-deep-the-strange-and-the.html | The Strange, the Giant, the Denizens of the Deep; The Strange and the Giant | True | By Lorus AND Margery Milnephotograph From "the Friendly Dolphins. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/flow-of-germans-to-legion-ended-french-fighting-force-loses-its.html | FLOW OF GERMANS TO LEGION ENDED; French Fighting Force Loses Its Appeal to Recruits Few Germans Now Join Recruiting Resisted in Past | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-weekend-in-the-castle-country-of-castile-churchowned-castle-cliff.html | A WEEKEND IN THE CASTLE COUNTRY OF CASTILE; Church-Owned Castle Cliff Town Priest Is Guide Roman Walls Restful Refuge Well Preserved | True | By Mari de Olivaralbos | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/penn-state-names-doolittle.html | Penn State Names Doolittle | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/open-stake-taken-by-english-setter.html | OPEN STAKE TAKEN BY ENGLISH SETTER | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/music-world-opera-in-3-cities.html | MUSIC WORLD: OPERA IN 3 CITIES | True | By Ross Parmenter | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-czechs-theater-interesting-new-plays-hold-prague-stages.html | THE CZECH THEATER; Interesting New Plays Hold Prague Stages Collective Activity Reminiscent | True | By Jean-Pierre Lenoir | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/suffolk-community-gains-college-tennis-laurels.html | Suffolk Community Gains College Tennis Laurels | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/iranians-debate-pace-of-reform-some-want-land-transfer-sped-others.html | IRANIANS DEBATE PACE OF REFORM; Some Want Land Transfer Sped, Others Ask Caution Many Others Wait One Group Urges Speed | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-rh-mazur-has-son.html | Mrs. R.H. Mazur Has Son | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/guido-ciccolini-84-exoperatic-tenor.html | GUIDO CICCOLINI, 84, EX-OPERATIC TENOR | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teacher-and-pupil-influence-seen-in-photo-work-at-cooper-union.html | TEACHER AND PUPIL; Influence Seen in Photo Work at Cooper Union Darkroom Work COURSES NEIGHBORHOOD CONTEST CAMERA TOURS | True | By Jacob Deschin | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-chapter-in-the-farrell-story-in-another-novel-he-continues-his.html | NEW CHAPTER IN THE FARRELL STORY; In Another Novel He Continues His Study Of Shifting U.S. Values Between the Wars Farrell | True | By Robert Gorham Davis | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/options-on-stock-gaining-in-britain-survey-also-finds-bonuses-going.html | OPTIONS ON STOCK GAINING IN BRITAIN; Survey Also Finds Bonuses Going to More Executives No Tax Liability Special Benefits | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/group-health-gains-foreseen-at-parley.html | GROUP HEALTH GAINS FORESEEN AT PARLEY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/shaped-to-act.html | Shaped to Act | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stokowski-among-11-to-lead-robin-hood-dell-orchestra.html | Stokowski Among 11 to Lead Robin Hood Dell Orchestra | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-legend-cut-down-to-life-size-of-guns-and-girls-a-legend-cut-down.html | A Legend Cut Down to Life Size; OF GUNS AND GIRLS A Legend Cut Down | True | By Lewis Nichols | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lyons-to-retire-as-nieman-curator.html | Lyons to Retire as Nieman Curator | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dick-tiger-is-champion-even-in-massachusetts.html | Dick Tiger Is Champion, Even in Massachusetts | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/kid-galahad-emerges-from-the-want-ads-6ft8in-beattie-awaits-first.html | Kid Galahad Emerges From the Want Ads; 6-Ft.-8-In. Beattie Awaits First Bout as Professional Minnesotan Is Result of Unusual Search for Ring Talent Beattie in Serious Training Became Afraid of Ball Beattie Wins 49 as Amateur | True | By Robert Lipsytethe New York Times (BY CARL T. GOSSETT JR.) | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stanford-turns-down-two-gifts-aimed-at-fighting-socialist-ideas.html | Stanford Turns Down Two Gifts Aimed at Fighting Socialist Ideas; Goal Announced Reason Given Rally Spurns Drive | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/coast-gop-bloc-scores-rightists-attack-stirs-speculation-on-plan-to.html | COAST G.O.P. BLOC SCORES RIGHTISTS; Attack Stirs Speculation on Plan to Advance Kuchel | | By Lawrence E. Davies | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/clarkedrain.html | Clarke--Drain | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/long-time-no-lose.html | Long Time No Lose | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-finishers.html | The Finishers | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/for-want-of-a-stirrup.html | For Want Of a Stirrup | True | By Isaac Azimovphotograph By Andreas Feininger. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/50-nations-ready-for-trade-talks-meet-in-gmeva-thursday-to-plan-64.html | 50 NATIONS READY FOR TRADE TALKS; Meet in Geneva Thursday to Plan '64 Negotiations Talks Held Earlier | | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/otto-kraft-aide-of-credit-raters-official-of-dun-bradstreet.html | OTTO KRAFT, AIDE OF CREDIT RATERS; Official of Dun & Bradstreet Dies-- Worked Abroad | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/white-elephant-tea-tuesday-to-help-brick-church-fair.html | White Elephant Tea Tuesday to Help Brick Church Fair | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-5-no-title.html | Article 5 -- No Title | | Werner Kuhn | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/32-men-arrested-in-chinatown-raid.html | 32 MEN ARRESTED IN CHINATOWN RAID | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/campbell-test-drives-bluebird-240-mph.html | Campbell Test Drives Bluebird 240 M.P.H. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-isabelle-spurr-becomes-bride-here.html | Miss Isabelle Spurr Becomes Bride Here | | Cress | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/young-david-in-the-den-of-makebelieve-western-exposure-onward-and.html | YOUNG 'DAVID' IN THE DEN OF MAKE-BELIEVE; Western Exposure Onward and Upward | True | By Howard Thompson | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Howard H. Peckhamphotograph By Michael di Biase. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-splitlevel-accents-indooroutdoor-living.html | New Split-Level Accents Indoor-Outdoor Living | | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/land-bill-divides-brazil-congress-payment-in-expropriations-is-key.html | LAND BILL DIVIDES BRAZIL CONGRESS; Payment In Expropriations Is Key Reform Issue Armed Forces Involved | | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cornell-captures-rowing-cup-again-cornell-retains-trophy-in-rowing.html | Cornell Captures Rowing Cup Again; CORNELL RETAINS TROPHY IN ROWING Yale Sets Early Pace Short But Satisfactory Boatings of the Crews | | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/homes-open-in-mill-basin.html | Homes Open in Mill Basin | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mary-rooney-is-bride-of-dr-william-j-yount.html | Mary Rooney Is Bride Of Dr. William J. Yount | | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-process-gives-panel-durability.html | NEW PROCESS GIVES PANEL DURABILITY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/after-the-wedding-brrr.html | After the Wedding, Brr-r-r | | By Nancy Halephotograph By Louis D'Almeida. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/eva-richardson-engaged-to-wed-karoly-teleki-jr-former-student-at.html | Eva Richardson Engaged to Wed Karoly Teleki Jr.; Former Student at Latin American Institute to Be Bride of Engineer | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/philadelphia-lacrosse-victor.html | Philadelphia Lacrosse Victor | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/whiteknight.html | White--Knight | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/st-louis-is-accused-of-resegregating-its-schools.html | St. Louis Is Accused of Resegregating Its Schools | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sara-j-clift-fiancee-of-hugh-r-jones-jr.html | Sara J. Clift Fiancee Of Hugh R. Jones Jr. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/punched-forms-are-big-business-standard-registers-sales-are-up-50.html | PUNCHED FORMS ARE BIG BUSINESS; Standard Register's Sales Are Up 50% Since 1956 Formed in 1912 New Forms Designed | | By William D. Smith | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-openings.html | THE OPENINGS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/general-clay-will-address-conference-board-meeting.html | General Clay Will Address Conference Board Meeting | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/house-tour-to-aid-episcopal-church.html | House Tour to Aid Episcopal Church | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cleric-is-the-fiance-of-mrs-macisaac.html | Cleric Is the Fiance Of Mrs. MacIsaac | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paris-due-to-yield-emergency-powers.html | PARIS DUE TO YIELD EMERGENCY POWERS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/medical-group-elects-annis.html | Medical Group Elects Annis | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-catering-hall-proves-ceiling-no-longer-zero-ceilings-provide.html | New Catering Hall Proves Ceiling No Longer Zero; CEILINGS PROVIDE HALL DECORATION | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ages-9-to-12-once-upon-a-time.html | Ages 9 to 12: Once Upon a Time | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mcdonaldstegeman.html | McDonald–Stegeman | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/league-of-voters-to-meet-tuesday-state-womens-group-will-set-goals.html | LEAGUE OF VOTERS TO MEET TUESDAY; State Women's Group Will Set Goals for 2 Years All Have Same Goals | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-wd-smith-has-son.html | Mrs. W.D. Smith Has Son | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dr-frederick-mendelsohn-fiance-of-leatrice-goldfine.html | Dr. Frederick Mendelsohn Fiance of Leatrice Goldfine | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-troopcargo-ship-joins-fleet.html | New Troop-Cargo Ship Joins Fleet | True | The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/canadian-chemicals-forecast-at-record.html | CANADIAN CHEMICALS FORECAST AT RECORD | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ages-9-to-12-four-stories.html | Ages 9 to 12: Four Stories | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dr-bunche-hails-birmingham-drive.html | DR. BUNCHE HAILS BIRMINGHAM DRIVE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/action-is-sought-on-condominiums-legislature-to-be-asked-for-law.html | ACTION IS SOUGHT ON CONDOMINIUMS; Legislature to Be Asked for Law Making Legal Entity of a Joint Ownership ADVANTAGES ARE CITED Tenant Needs No Consent to Sell--Variations From Cooperatives Noted Ownership Explained Study Was Made ACTION IS SOUGHT ON CONDOMINIUMS Amendment Sought | True | By Thomas W. Ennis | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/portlands-pride-history-trail-enables-visitors-to-see-many.html | PORTLAND'S PRIDE; History Trail Enables Visitors to See Many Landmarks in Maine City Early Beacon Oldest Stone Building Victorian Building | True | By Harold L. Cail | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/directors-elected-by-business-bureau.html | DIRECTORS ELECTED BY BUSINESS BUREAU | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jubilee-party-is-set-by-rehearsal-club.html | Jubilee Party Is Set By Rehearsal Club | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-time-to-talk-of-men-in-space-of-princesses-and-mops.html | A Time to Talk of Men in Space, of Princesses and Mops | True | By Jane Cobb | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/talks-still-in-deadlock-neutralist-screen-used.html | Talks Still in Deadlock; Neutralist Screen Used | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/plumbers-urged-to-avoid-strikes-union-head-would-submit-issues-to.html | PLUMBERS URGED TO AVOID STRIKES; Union Head Would Submit Issues to Joint Council | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-more-horses-become-ill-here-virus-infection-cuts-field-to-four.html | TWO MORE HORSES BECOME ILL HERE; Virus Infection Cuts Field to Four in Yonkers Feature Trot, Taken by Orbear TWO MORE HORSES BECOME ILL HERE Double Pays $8.60 | True | By Louis Effrat Special To the New York Timesyonkers, May 11--the Virus Continued To Strike Yonkers Raceway Horses Tonight, and Dr. Edward M. Kennelly of the New York State Harness Racing Commission Described the Situation As Acute. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lithuanian-doomed-in-soviet.html | Lithuanian Doomed in Soviet | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hassan-may-avoid-africa-conference.html | HASSAN MAY AVOID AFRICA CONFERENCE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/eleanor-h-silliman-engaged-to-marry.html | Eleanor H. Silliman Engaged to Marry | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fha-rechecking-house-standards-survey-of-complaints-will-provide.html | F.H.A. RECHECKING HOUSE STANDARDS; Survey of Complaints Will Provide Guidance 3 Inspector Visits | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pilgrimage-into-austrias-baroque-hinterland-riverside-traffic.html | PILGRIMAGE INTO AUSTRIA'S BAROQUE HINTERLAND; Riverside Traffic Austere Simplicity Staunch Defender Windy Monastery Toward Mariazell Night Scene | True | By Anne Chilow | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | D'Arlene | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/belgian-primate-arrives-to-address-meeting-here.html | Belgian Primate Arrives To Address Meeting Here | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Sam Siegel | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/west-urged-to-give-health-aid-to-the-underdeveloped-nations.html | West Urged to Give Health Aid To the Underdeveloped Nations | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/selected-books-for-beginners-reviews-in-brief-easy-toread-science.html | Selected Books for Beginners; Reviews in Brief; Easy-to-Read Science Foreign Languages | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fanfare-captures-honors-in-dog-show-the-chief-awards.html | FANFARE CAPTURES HONORS IN DOG SHOW; THE CHIEF AWARDS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-jersey-utility-planning-a-reactor.html | NEW JERSEY UTILITY PLANNING A REACTOR | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/elaine-e-schnitker-becomes-affianced.html | Elaine E. Schnitker Becomes Affianced | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-yank-at-cambridge-beats-oxford-in-track.html | A Yank at Cambridge Beats Oxford in Track | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-merchants-view-weather-brightens-spirits-of-retailers-as-store.html | The Merchant's View; Weather Brightens Spirits of Retailers As Store Sales Come Out of Doldrums Stock Problems Noted Attitudes Changing More Vacations Abroad Discounters Hurt | True | By Herbert Koshetz | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/major-league-baseball-national-league-american-league-todays.html | Major League Baseball; National League American League TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/track-title-goes-to-stony-brook-wedel-leads-team-to-eighth-ivy-prep.html | TRACK TITLE GOES TO STONY BROOK; Wedel Leads Team to Eighth Ivy Prep Crown in Row TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/josephine-wardman-becomes-bride-here.html | Josephine Wardman Becomes Bride Here | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/research-center-is-planned.html | Research Center Is Planned | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-for-the-beach-problem-plot-prime-plot.html | Two for the Beach; PROBLEM PLOT PRIME PLOT | True | By George O'Brienphotographed By Richard Jeffery | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-johnson-cited-for-public-service.html | MRS. JOHNSON CITED FOR PUBLIC SERVICE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-end-of-the-affairs-the-affairs.html | The End of the Affairs; The Affairs | True | By Donald Keene | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/trailblazers-open-panamerican-highway.html | TRAIL-BLAZERS OPEN PAN-AMERICAN HIGHWAY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/barbara-dunlop-attended-by-six-at-her-nuptials-she-is-bride-of.html | Barbara Dunlop Attended by Six At Her Nuptials; She Is Bride of Robert Paul Hauptfuhrer in Ardmore, Pa. | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/domestic-views-of-the-strife-in-birmingham.html | DOMESTIC VIEWS OF THE STRIFE IN BIRMINGHAM | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-stage-in-baseballs-cold-war-in-the-agcold-battle-between.html | New Stage in Baseball's Cold War; In the agcold battle between pitcher and batter, the balance of terror is tipped by the new strike zone that gives the pitcher a larger target to aim at. Baseball's Cold War | True | By William Barry Furlong | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-yorkers-praise-philadelphia-playgrounds-recreational-facilities.html | New Yorkers Praise Philadelphia Playgrounds; Recreational Facilities Here Lag Far Behind, Many Say After Day's Tour Sees Fresh Appeal Money Need Cited | True | By Murray Ilson Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/space-program-too-expensive-impact-on-economy-and-overall.html | SPACE PROGRAM; TOO EXPENSIVE?; Impact on Economy and Over-all Scientific Effort Is Debated Public Debate Postponement Suggested The Argument Conflicting Voices | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/corking-the-atomic-genie.html | Corking the Atomic Genie | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/siberian-volcano-erupts.html | Siberian Volcano Erupts | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rebecca-shuman-prospective-bride.html | Rebecca Shuman Prospective Bride | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/economic-spotlight-steel-earnings-declined-in-the-first-quarter-a.html | Economic Spotlight; Steel earnings declined in the first quarter. A warning was sounded on mortgages. A.T.&T. has cut its interest costs. The consumer buying pace has slowed. Lever Brothers won a court case. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/credit-card-used-in-foreign-trade-two-plans-expedite-buying-by.html | CREDIT CARD USED IN FOREIGN TRADE; Two Plans Expedite Buying by Foreign Importers Applicants Examined Time Is Saved | True | By Philip Shabecoff | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/manhattan-is-an-island-and-is-hardly-aware-that-exhibitions-of.html | MANHATTAN IS AN ISLAND; —And Is Hardly Aware That Exhibitions of Highest Quality and Variety Go On Across the Land But, Seriously— Prize Show Furthermore | True | By John Canaday | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mary-a-hemschoot-becomes-affianced.html | Mary A. Hemschoot Becomes Affianced | True | Lorstan | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/paratroopers-open-armed-forces-fete.html | PARATROOPERS OPEN ARMED FORCES FETE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dr-ernest-franklin-3d-marries-miss-barlett.html | Dr. Ernest Franklin 3d Marries Miss Barlett | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/exhibition-rugby.html | EXHIBITION RUGBY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ban-on-strikebreakers-is-signed-in-rhode-island.html | Ban on Strike-Breakers Is Signed in Rhode Island | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teenage-science.html | Teen-Age: Science | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/potters-craft-wins-two-races-helleat-scores-in-sea-cliff-regatta.html | POTTER'S CRAFT WINS TWO RACES; Hellcat Scores in Sea Cliff Regatta for Catamarans THE CLASS LEADERS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/moses-goes-to-rome-on-showing-of-pieta.html | MOSES GOES TO ROME ON SHOWING OF PIETA | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/two-luncheons-to-aid-asthma-research-unit.html | Two Luncheons to Aid Asthma Research Unit | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/posted-bulletins.html | Posted Bulletins | True | By Walter Teller | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/opinion-of-the-week-at-home-and-abroad-major-issues-gop-dilemma.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES G.O.P. DILEMMA DUVALIER AND O.A.S. BIRMINGHAM TO FOREIGNERS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/li-plant-sale-scheduled.html | L.I. Plant Sale Scheduled | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jesuit-charges-encyclical-flaw-says-english-translation.html | JESUIT CHARGES ENCYCLICAL FLAW; Says English Translation Misrepresents Pope Ideas Omitted | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/opening-doors-for-the-retarded-child.html | Opening Doors for the; Retarded Child | True | By Katherine B. Oettinger | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/robert-h-lewis-fiance-of-joan-campbell-allen.html | Robert H. Lewis Fiance Of Joan Campbell Allen | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/douglas-wax-is-fiance-of-miss-arja-h-lahti.html | Douglas Wax Is Fiance Of Miss Arja H. Lahti | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/russellrapp.html | Russell—Rapp | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-correction-132921022.html | A Correction | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/charles-w-detweiler-57-of-philadelphia-bulletin.html | Charles W. Detweiler, 57, Of Philadelphia Bulletin | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/joan-thompson-henry-baker-jr-married-here-publishing-aide-wed-to.html | Joan Thompson, Henry Baker Jr. Married Here; Publishing Aide Wed to Account Executive in St. Bartholomew's | True | Turi-Larkin | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hugh-t-graham-44-dies-cbs-operating-manager.html | Hugh T. Graham, 44, Dies; C.B.S. Operating Manager | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/motive-studied-on-family-size-survey-at-princeton-traces-upperclass.html | MOTIVE STUDIED ON FAMILY SIZE; Survey at Princeton Traces Upper-Class Increases | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chasefrey.html | Chase—Frey | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/botvinnik-in-difficulty-as-19th-game-adjourns.html | Botvinnik in Difficulty As 19th Game Adjourns | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/teenage-men-and-events-yesterday-and-today.html | Teen-Age: Men and Events, Yesterday and Today | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-week-in-finance-market-breaks-out-of-its-narrow-trading-range.html | The Week in Finance; Market Breaks Out of Its Narrow Trading Range and Moves Upward Groups Take Turns Good News WEEK IN FINANCE; STOCKS ADVANCE | True | By John G. Forrest | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/auction-will-assist-psychiatric-center.html | Auction Will Assist Psychiatric Center | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-lady-in-the-castle-lady-in-the-castle.html | The Lady in the Castle; Lady in the Castle | True | By Peter Buitenhuisphotograph By Michael Peto. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/salute-for-el-camino-real-california-is-honoring-founder-of.html | SALUTE FOR EL CAMINO REAL; California Is Honoring Founder of Missions Along Royal Road Tourist Invasion California's Culture International Amity | True | By Lawrence E. Davies | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jane-seal-is-betrothed.html | Jane Seal Is Betrothed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/french-to-show-art-in-windows-300-works-to-be-display-ed-along.html | FRENCH TO SHOW ART IN WINDOWS; 300 Works to Be Display ed Along St.-Honore in Paris | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/east-germans-seek-rise-in-production.html | EAST GERMANS SEEK RISE IN PRODUCTION | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/englewood-appears-unruffled-despite-school-sitin-by-negroes.html | Englewood Appears Unruffled Despite School Sit-In by Negroes; Controversy on Segregation Continues --Zuber Calls Situation 'Explosive' but Strain Is Not Noticeable 'Unauthorized Visitors' Events In South Cited | True | By John W. Slocum Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dr-joseph-dougherty.html | DR. JOSEPH DOUGERTY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ranch-house-planned-with-expansion-possibility.html | Ranch House Planned With Expansion Possibility | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-mrs-tanambaum.html | Son to Mrs. Tanambaum | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ethel-vermilye-fiancee-of-michael-p-keating.html | Ethel Vermilye Fiancee Of Michael P. Keating | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/reflections-on-the-parisian-screen-scene-appraisal-excision.html | REFLECTIONS ON THE PARISIAN SCREEN SCENE; Appraisal Excision | True | By Cynthia Grenier | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/friends-sending-9-to-algeria.html | Friends Sending 9 to Algeria | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/21story-coop-opens-with-views-of-east-river.html | 21-Story Co-op Opens, With Views of East River | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/purchase-fair-scheduled.html | Purchase Fair Scheduled | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-fenoaltea-wed-to-william-sayad-jr.html | Miss Fenoaltea Wed To William Sayad Jr. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/huntly-w-stockwell-prospective-bride.html | Huntly W. Stockwell Prospective Bride | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/explosion-in-greece-kills-9.html | Explosion in Greece Kills 9 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/integrity-brought-havoc.html | Integrity Brought Havoc | True | By Beverly Grunwald | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/radiotv-bookshelf.html | RADIO-TV BOOKSHELF | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/788548-given-by-foundation.html | $788,548 Given by Foundation | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-joan-egan-engagd-to-wed-john-mendelson-manhattanville-senior.html | Miss Joan Egan Engaged to Wed John Mendelson; Manhattanville Senior Is Affianced to a '62 Princeton Graduate | True | William Russ | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/detroit-adds-treatise-on-negro-to-controversial-history-4-text-negro.html | Detroit Adds Treatise on Negro To Controversial History Text; Negro Role Held Ignored Reaction to Freedom | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-elaine-cameron-married-here-bride-attended-by-7-at-her-wedding.html | Miss Elaine Cameron Married Here; Bride Attended by 7 at Her Wedding to S.F. Hinkle Jr. | True | The New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/a-sampling-of-paperbacks.html | A Sampling of Paperbacks | True | By Ellen Lewis Buell | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/manassa-mauler-beats-favored-mongo-4-others-in-upset-at-garden.html | Manassa Mauler Beats Favored Mongo, 4 Others in Upset at Garden State; DOLCE COLT WINS BY A HALF-LENGTH Manassa Mauler Triumphs in Jersey -- Guadalcanal Is Second, Mongo Third Just Prince Triumphs | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/citizenship-unit-to-hold-dinner-here-on-tuesday-event-plaza-will.html | Citizenship Unit To Hold Dinner Here on Tuesday; Event Plaza Will Honor Algernon D. Black for His Youth Work | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/klothsmith.html | Kloth--Smith | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/abigail-dernbitz-is-future-bride-of-albert-meyer-radcliffe-senior.html | Abigail Dernbitz Is Future Bride Of Albert Meyer; Radcliffe Senior and Student at Harvard Become Affianced | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hill-school-gets-million-in-stock-providing-the-alumni-match-it.html | Hill School Gets Million in Stock Providing the Alumni Match It | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-glass-for-bottles.html | New Glass for Bottles | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/philip-b-stanley-is-dead-at-80-an-industrialist-and-financier.html | Philip B. Stanley Is Dead at 80; An Industrialist and Financier | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/roberta-garverick-married-to-david-alexander-olsen.html | Roberta Garverick Married To David Alexander Olsen | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/on-this-weeks-philharmonic-schedule.html | ON THIS WEEK'S PHILHARMONIC SCHEDULE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/77-standardbreds-sold.html | 77 Standardbreds Sold | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ontario-terrier-is-best-in-show-mcbrigands-holbrig-first-in.html | ONTARIO TERRIER IS BEST IN SHOW; McBrigand's Holbrig First in Springfield Show THE CHIEF AWARDS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/domestic-views-of-the-situation-in-haiti.html | DOMESTIC VIEWS OF THE SITUATION IN HAITI | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/five-flags-to-fly-again-at-storied-pensacola-under-five-flags-sport.html | 'FIVE FLAGS' TO FLY AGAIN AT STORIED PENSACOLA; Under Five Flags Sport Fish 'Queen of Queens' Daily Activities New Golf Course | True | By C.c. Wright | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/japan-has-expansive-plans-for-1964-olympic-games.html | Japan Has Expansive Plans For 1964 Olympic Games | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/triple-for-baeza-he-rides-get-around-175-to-halflength-aqueduct.html | TRIPLE FOR BAEZA; He Rides Get Around, 17-5, to Half-Length Aqueduct Triumph $39,650 to Winner GET AROUND, 17-5, FIRST IN WITHERS Preakness to Be Considered Man o' War Won It Racing Tour Planned | True | By Joe Nichols | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/around-the-garden-holly-leaf-miner-dogwood-bloom-new-petunias.html | AROUND THE GARDEN; Holly Leaf Miner Dogwood Bloom New Petunias Skimmia 'Miracle' Shade Trees? | True | By Joan Lee Faust | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cellar-dampness-a-waterproof-coating-can-stop-seepage-with-chemicals.html | CELLAR DAMPNESS; A Waterproof Coating Can Stop Seepage With Chemicals | True | By Bernard Gladstonebernard Gladstoneboyle-Midway | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-townsend-phd-candidate-engaged-to-wed-student-at-harvard-and.html | Miss Townsend, Ph.D. Candidate, Engaged to Wed; Student at Harvard and Alfred Purrington 3d, Lawyer, Affianced | True | Van Durand | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-the-james-m-stuarts.html | Son to the James M. Stuarts | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mrs-guy-e-snavely.html | MRS. GUY E. SNAVELY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/verdict-awaited-on-11-exss-men-coblenz-war-crimes-trial-germanys.html | VERDICT AWAITED ON 11 EX-S.S. MEN; Coblenz War Crimes Trial, Germany's Longest, Ends Verdict Due May 21 Interest Wanes Arrested in 1960 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/art-collections-to-be-auctioned-nanette-fabray-among-the-owners.html | ART COLLECTIONS TO BE AUCTIONED; Nanette Fabray Among the Owners Selling Works | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pierce-t-wetter-engineer-68-dies-tilted-with-moses-to-save-fort.html | PIERCE T. WETTER, ENGINEER, 68, DIES; Tilted With Moses to Save Fort Clinton at Battery Fight Began in 1941 Distinguished Ancestors | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mattis-paces-jaspers-the-weather-may-be-cold-but-the-pace-is-a-hot.html | Mattis Paces Jaspers; The Weather May Be Cold but the Pace Is a Hot One at the Track and Field Meet on Randalls Island MANHATTAN GAINS TRACK TITLE AGAIN Record in Steeplechase McRae Provides Challenge Kenney Takes Lead | True | By Will Bradburythe New York Times. (BY MEYER LIEBOWITZ) | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/state-urban-renewal-parley.html | State Urban Renewal Parley | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/colts-defeat-cubs-53-and-10-on-pitching-of-drott-woodeshick-jackson.html | Colts Defeat Cubs, 5-3 and 1-0, On Pitching of Drott, Woodeshick; Jackson Is Strong Colts' Box Scores | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/house-unit-seeks-curb-on-arms-bill-would-end-direct-grants-by-us-to.html | HOUSE UNIT SEEKS CURB ON ARMS BILL; Would End Direct Grants by U.S. to Europe--Sharing of Burden Is Proposed Effectiveness Questioned HOUSE UNIT SEEKS CURB ON ARMS AID Lack of Zeal Found Factor of TV Interference | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cochrane-cup-won-by-wisconsin-crew-boatings-of-the-crew.html | COCHRANE CUP WON BY WISCONSIN CREW; BOATINGS OF THE CREW | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/queens-apartments-nearing-completion.html | QUEENS APARTMENTS NEARING COMPLETION | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/moskowitz-fischel.html | Moskowitz--Fischel | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/spring-cleaning-begins-with-soot-first-job-is-to-put-the-heating.html | SPRING CLEANING BEGINS WITH SOOT; First Job Is to Put the Heating System in Shape Acid Can Damage Systems Chimney Sweep | True | By Edmond J. Bartnett | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gale-reich-fiancee-of-thomas-donovan.html | Gale Reich Fiancee Of Thomas Donovan | True | Bradford Bachrach | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/peace-to-be-topic-of-library-forum.html | PEACE TO BE TOPIC OF LIBRARY FORUM | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ratio-of-savings-at-low-since-60-rate-of-6-believed-linked-to-high.html | RATIO OF SAVINGS AT LOW SINCE '60; Rate of 6% Believed Linked to High Auto Sales Economy Helped Auto Sales Are High | True | By Edward Cowan | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/columbia-eight-outrows-rutgers-and-syracuse-light-blue-gains-fourth.html | Columbia Eight Outrows Rutgers and Syracuse; LIGHT BLUE GAINS FOURTH TRIUMPH Lions Hold Lead All the Way to Win by Half-Length in Stirring Race on Harlem Stirring Race on Harlem Freshman's First Loss A Difference in Beats 4th Victory for Lions | True | By Deane McGowen | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bridge-trusses-support-building-structure-to-use-unusual-trusses.html | Bridge Trusses Support Building STRUCTURE TO USE UNUSUAL TRUSSES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/elizabeth-vincent-engaged-to-wed-a-student-of-law-alumna-of-vassar.html | Elizabeth Vincent Engaged to Wed A Student of Law; Alumna of Vassar and Robert Townsend Jr. of N.Y.U. Affianced | True | Gabor Eder | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cantilevered-wall-of-fiberglas-enhances-facade.html | Cantilevered Wall of Fiberglas Enhances Facade | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cullenhowe.html | Cullen--Howe | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/joanne-parker-fiancee.html | Joanne Parker Fiancee | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/nashville-reports-progress-on-peace.html | NASHVILLE REPORTS PROGRESS ON PEACE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/best-seller-list.html | Best Seller List | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/son-to-mrs-david-zachry.html | Son to Mrs. David Zachry | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/benefit-performances.html | Benefit Performances | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/thant-returns-from-tour-of-2-weeks-through-europe.html | Thant Returns From Tour Of 2 Weeks Through Europe | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/6-old-salts-hold-wistful-reunion-retired-captains-gather-on-united.html | 6 OLD SALTS HOLD WISTFUL REUNION; Retired Captains Gather on United States for Dinner In War and Peace | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/100640-paid-at-auction-for-furniture-and-majolica.html | $100,640 Paid at Auction For Furniture and Majolica | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lichtensteindolins.html | Lichtenstein--Dolins | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chemical-stocks-draw-investors-institutions-maintain-heavy-holdings.html | CHEMICAL STOCKS DRAW INVESTORS; Institutions Maintain Heavy Holdings in the Industry 5 Major Categories | True | By Peter I. Elkovich | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/vacation-cottage-guide-lists-700-units-in-east.html | Vacation Cottage Guide Lists 700 Units in East | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/dolores-grossman-fiancee.html | Dolores Grossman Fiancee | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cambridge-dons-approve-honor-for-lord-hailsham.html | Cambridge Dons Approve Honor for Lord Hailsham | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-khrushchev-succession.html | The Khrushchev Succession | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/donna-r-bonn-to-marry.html | Donna R. Bonn to Marry | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chicago-pastors-get-relief-plea-asked-to-collect-food-for-needy-in.html | CHICAGO PASTORS GET RELIEF PLEA; Asked to Collect Food for Needy in Cutoff of Checks | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lynn-ellen-harmon-plans-summer-bridal.html | Lynn Ellen Harmon Plans Summer Bridal | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cabinet-of-syria-resigns-in-crisis-nasser-sympathizer-named-to-form.html | CABINET OF SYRIA RESIGNS IN CRISIS; Nasser Sympathizer Named to Form Regime -Iraqis Also Move Toward Unity His Success Is Doubted Socialists Reluctant CABINET OF SYRIA RESIGNS IN CRISIS Attempt Reported Failing Cairo Sees Hopeful Sign Key Figures in Syrian Shake-up | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/72-colleges-enter-teams-for-ncaa-track-meet.html | 72 Colleges Enter Teams For N.C.A.A. Track Meet | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/5-drama-medals-awarded-at-boston-college-meeting.html | 5 Drama Medals Awarded At Boston College Meeting | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/maine-fish-story-catching-and-processing-of-alewives-in-state.html | MAINE FISH STORY; Catching and Processing of Alewives In State Become a Tourist Lure Returns to Sea Catching by Hand Not For Game Fish Smoked, Not Pickled Great Attraction | True | By Arthur Davenportarthur Davenport | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/topcoats-again-needed-as-cool-air-invades-city.html | Topcoats Again Needed As Cool Air Invades City | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/school-dropouts-face-job-scarcity-rising-problems-of-unskilled.html | SCHOOL DROPOUTS FACE JOB SCARCITY; Rising Problems of Unskilled Cited by State Official | True | By Alfred E. Clark | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/buddhas-image-fine-exhibition-at-asia-house-traces-metamorphoses-of.html | BUDDHA'S IMAGE; Fine Exhibition at Asia House Traces Metamorphoses of Face and Figure Spread Great Moment | True | By Brian O'Doherty | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chiles-free-port-spur-to-industry-many-small-factories-built-at.html | CHILE'S FREE PORT SPUR TO INDUSTRY; Many Small Factories Built at Arica, in Frontier Area | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/big-demand-noted-for-bridal-gowns.html | BIG DEMAND NOTED FOR BRIDAL GOWNS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gonzales-beats-de-nucci-in-upset-bronx-fighter-gets-decision-in.html | GONZALES BEATS DE NUCCI IN UPSET; Bronx Fighter Gets Decision in 10-Round Boston Bout | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-7-no-title-answers-to-questions-on-page-2.html | Article 7 -- No Title; Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/epidemic-at-brandywine-halts-racing-for-a-week.html | Epidemic at Brandywine Halts Racing for a Week | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/drake-triumphs-in-league-track-wins-missouri-valley-title-first.html | DRAKE TRIUMPHS IN LEAGUE TRACK; Wins Missouri Valley Title First Time Since 1936 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cooper-completing-preflight-checks-for-orbits-tuesday-cooper-in.html | Cooper Completing Pre-Flight Checks For Orbits Tuesday ; COOPER IS ENDING PRE-ORBIT CHECKS WOULD BE U.S. Mark Demineralization Feared Radar Fixes Needed | True | By Richard Witkin Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-decasperis-prospective-bride.html | Miss DeCasperis Prospective Bride | True | Thomas Bannwart | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/unlisted-stocks-move-narrowly-trading-volume-declines-index-drops.html | UNLISTED STOCKS MOVE NARROWLY; Trading Volume Declines-- Index Drops 1.14 Points Ethyl Advances Utilities Gain | True | By Alexander R. Hammer | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/second-american-assault-on-everest-due-saturday.html | Second American Assault On Everest Due Saturday | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rental-agents-playing-key-role-in-west-europes-building-boom-agents.html | Rental Agents Playing Key Role In West Europe's Building Boom; Agent's Role Is Vital RENTAL BROKERS VITAL IN EUROPE | True | By Martin Gansberg Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wilbur-lamoreaux.html | WILBUR LAMOREAUX | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/federal-court-is-picketed-over-delay-in-a-decision.html | Federal Court Is Picketed Over Delay in a Decision | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/catholic-charities-on-li-opens-drive-for-7200000.html | Catholic Charities on L.I. Opens Drive for $720,000 | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/episcopalians-to-convene.html | Episcopalians to Convene | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/irkutsk-acclaims-castro.html | Irkutsk Acclaims Castro | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/times-roman-640-wins-by-3-lengths-at-louisville.html | Times Roman, $6.40, Wins By 3 Lengths at Louisville | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/linda-villency-will-be-married-here-next-month-engaged-to-roy.html | Linda Villency Will Be Married Here Next Month; Engaged to Roy Salant Neuburger--Both Are Attending Michigan | True | Carol | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/karen-paulson-is-married-to-lieut-harold-c-donegan.html | Karen Paulson Is Married To Lieut. Harold C. Donegan | True | Ira L. Hill | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tour-of-homes-to-raise-funds-for-symphony-event-in-short-hills-on.html | Tour of Homes To Raise Funds For Symphony; Event in Short Hills on May 23 Will Assist Jersey Orchestra | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/fisher-conray.html | Fisher--Conray | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/brown-university-bans-student-social-functions.html | Brown University Bans Student Social Functions | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/lemon-twist-620-wins-illinois-derby.html | LEMON TWIST, $6.20, WINS ILLINOIS DERBY | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yugoslavs-building-up-economy-by-encouraging-plant-mergers.html | Yugoslavs Building Up Economy By Encouraging Plant Mergers | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/curtisrosenblatt.html | Curtis--Rosenblatt | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/news-along-the-rialto-rls-daisy-prechristmas-premiere-is-planned.html | NEWS ALONG THE RIALTO: R&L'S 'DAISY'; Pre-Christmas Premiere Is Planned --Claire Nichtern Looks Ahead | True | By Lewis Funke | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/chinese-red-party-reported-tightening-rule-over-army.html | Chinese Red Party Reported Tightening Rule Over Army | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-birmingham-precedent.html | The Birmingham Precedent | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/phillies-get-5-in-7th-to-beat-braves-85-duren-hurls-four-hitless-in.html | Phillies Get 5 in 7th to Beat Braves, 8-5; Duren Hurls Four Hitless Innings; DEMETER DRIVES HOME FIVE TALLIES His Double in 7th Sparks 5-Run Rally--Duren Stops Braves in Relief Stint | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/winthrop-rockefeller-buys-cattle-ranch-in-oklahoma.html | Winthrop Rockefeller Buys Cattle Ranch in Oklahoma | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pictures-and-people-new-independent-production-combine-perry.html | PICTURES AND PEOPLE; New Independent Production Combine --Perry Projects--On Block Island High Finance | True | By A.h. Weiler | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/hild-wins-opener-of-sailing-series-captures-star-class-race-shields.html | HILD WINS OPENER OF SAILING SERIES; Captures Star Class Race --Shields Is Victor | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/for-the-young-girl-reader-a-blend-of-reality-and-romance-for-girls.html | For the Young Girl Reader a Blend of Reality and Romance...For Girls | True | By Mary Stolz jackets By W. T. Mars and Simon Jeruchim. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mission-of-california-plants-in-iraq-nearing-completion.html | Mission of California Plants In Iraq Nearing Completion | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/mansfield-voices-doubt-over-a-summer-recess.html | Mansfield Voices Doubt Over a Summer Recess | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tudor-city-sets-new-sights-with-first-office-tower-style-will.html | Tudor City Sets New Sights With First Office Tower; Style Will Contrast With Community's Basic Design Return Is Marked TUDOR CITY GETS OFFICE BUILDING | True | By Glenn Fowlerlew Rosen | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cronkiteexperienced-newsman-on-the-air-makeup-training-expansion.html | CRONKITE--EXPERIENCED NEWSMAN ON THE AIR; Makeup Training Expansion | True | By John P. Shanley | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/everton-victory-clinches-crown-fulham-41-loser-in-english-league.html | EVERTON VICTORY CLINCHES CROWN; Fulham 4-1 Loser in English League Soccer Contest Vernon Gets Three Goals Sunderland in Second Place STANDING OF LEADERS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/adoula-tries-to-bind-up-the-wounds-the-congo-has-come-through-a.html | Adoula Tries to Bind Up the Wounds; The Congo has come through a perilous time of secession and civil war. Now its Premier confront the difficult task making his slogan 'One Congo/ a living reality. Binding Up the Wounds The Socialist | True | By Lloyd Garrison | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/eagles-sign-2-players.html | Eagles Sign 2 Players | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pressure-by-reds-on-sukarno-rises-communists-seek-positions-in.html | PRESSURE BY REDS ON SUKARNO RISES; Communists Seek Positions in Cabinet's Inner Circle | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/young-detectives-know-a-clue-when-they-see-one.html | Young Detectives Know a Clue When They See One | True | By Margaret MacBean | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tides-encroach-on-beach-in-rio-but-too-little-water-in-river-also.html | TIDES ENCROACH ON BEACH IN RIO; But Too Little Water in River Also Troubles Brazilians | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jack-the-preacher.html | Jack, the Preacher. | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-murray-fiancee-of-lieut-robert-risso.html | Miss Murray Fiancee Of Lieut. Robert Risso | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/cleanliness-unit-planning-cruise-here-on-may-27-outdoor-association.html | Cleanliness Unit Planning Cruise Here on May 27; Outdoor Association to Benefit From Dinner Dance Aboard Yacht | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jet-copilot-operated-on-in-air-dies-despite-efforts-of-surgeon.html | Jet Co-pilot Operated On in Air; Dies Despite Efforts of Surgeon | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/wood-field-and-stream-fluke-12-and-17-pounds-landed-by-queens.html | Wood, Field and Stream; Fluke, 12 and 17 Pounds, Landed by Queens Anglers at Jones Beach | True | By Oscar Godbout | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/america-of-thee-he-sang.html | America, of Thee He Sang | True | By Alfred Wright | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/an-outsider-on-the-inside.html | An Outsider on the Inside | True | By Kenneth Hechler | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ellen-e-cohen-and-a-teacher-to-be-married-alumna-of-brandeis-is.html | Ellen E. Cohen And a Teacher To Be Married; Alumna of Brandeis Is Fiancee of Dr. David Wiesen of Cornell | True | Paul R. Shafer | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/an-important-product-extremely-pure-water.html | An Important Product: Extremely Pure Water | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-poet-was-a-wonderful-presence-in-the-midst-of-it-all-a.html | The Poet Was a Wonderful Presence in the Midst of It All; A Wonderful Presence | True | By Roger Shattuck | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/portrait-of-the-artist-as-a-young-alchemist-the-artist.html | Portrait of the Artist as a Young Alchemist .; The Artist | True | By Brian O'Doherty photograph By Sam Falk. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/revenge-in-the-victorian-manner.html | Revenge in the Victorian Manner | True | By Rollene Saal | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jargon-.html | Jargon -- | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/nevada-divorce-is-obtained-by-mrs-edward-m-gilbert.html | Nevada Divorce Is Obtained By Mrs. Edward M. Gilbert | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/pancakes-plus-curried-crepes-aux-fruits-de-mer-entree-crepes.html | Pancakes Plus; CURRIED CREPES AUX FRUITS DE MER ENTREE CREPES | True | By Craig Claiborneaccessories, Bloomingdale'S | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/gop-conservatives-dinner-honoring-goldwater-points-up-his.html | G.O.P Conservatives; Dinner Honoring Goldwater Points Up His Differences With Romney Ringing Demands Field Wide Open Polls Favorable Abundant Material | True | By Arthur Krock | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/nissenbaumbeeber.html | Nissenbaum--Beeber | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/engine-afire-airliner-is-safe.html | Engine Afire, Airliner Is Safe | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/miss-clauberg-to-be-wed.html | Miss Clauberg to Be Wed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ontario-collision-kills-7-including-3-chicago-nuns.html | Ontario Collision Kills 7, Including 3 Chicago Nuns | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/keefe-shatters-2-track-records-runs-mile-in-4159-and-2-miles-in.html | KEEFE SHATTERS 2 TRACK RECORDS; Runs Mile in 4:15.9 and 2 Miles in 9:12.3 at Adelphi TRACK EVENTS FIELD EVENTS FINAL POINT STANDINGS | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/east-side-suites-readied.html | East Side Suites Readied | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bridge-computers-to-take-over-final-rounds-in-titular-event-will-be.html | BRIDGE COMPUTERS TO TAKE OVER; Final Rounds in Titular Event Will Be Scored By I.B.M. Devices Tournament Dream | True | By Albert H. Morehead | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/50-teams-in-lc4-a-here.html | 50 Teams in I.C.4-A Here | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/sounds-on-tape-synthesized-music-awaits-the-touch-of-a-composer.html | SOUNDS ON TAPE; Synthesized Music Awaits the Touch Of a Composer With Imagination Sound All Around Still Exploring Limited Attraction | True | By Harold C. Schonberg | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/new-hampshire-mines-woo-tourists-hundreds-of-mines-easy-to-reach.html | NEW HAMPSHIRE MINES WOO TOURISTS; Hundreds of Mines Easy to Reach | True | By Michael Straussken Williams | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/injuries-mark-safety-drive.html | Injuries Mark Safety Drive | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/elizabeth-m-bergamini-bride-of-john-t-lucas.html | Elizabeth M. Bergamini Bride of John T. Lucas | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/unbiased-choice-of-judges-urged-reform-democrats-score-mediocrities.html | UNBIASED CHOICE OF JUDGES URGED; Reform Democrats Score 'Mediocrities' on Bench | True | By Richard P. Hunt | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/antichinese-rioting-flares-in-3-regions-of-indonesia.html | Anti-Chinese Rioting Flares in 3 Regions of Indonesia | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/john-j-stephan-barbara-brooks-engaged-to-wed-harvard-senior-fiance.html | John J. Stephan, Barbara Brooks Engaged to Wed; Harvard Senior Fiance of Student at Wellesley --Bridal Next Month | True | Montague Everett | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/recent-openings.html | Recent Openings | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/beame-to-press-tax-reductions-controller-will-try-to-sway-estimate.html | BEAME TO PRESS TAX REDUCTIONS; Controller Will Try to Sway Estimate Board This Week | True | By Leonard Ingalls | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/letters-to-the-times-uar-aggression-feared-united-states-urged-to-ht.html | Letters to The Times; U.A.R. Aggression Feared United States Urged to Act to Protect Middle East Peace Clark Clifford Endorsed Issues in Alabama Conduct of Officials Toward Negroes Protested U.N. Police for Laos | True | JOACHIM PRINZ, President, American Jewish Congress.J. R. KILLIAN Jr.DOROTHY NORMAN, MARIAN WILLARD, ALFRED BARR, STANLEY KUNITZ, ROBERT LOWELL, ANDREW E. NORMAN, MARK ROTHKO.CHESTER D. PUGSLEY. | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/columbia-crews-triumph.html | Columbia Crews Triumph | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/major-league-averages-records-include-games-played-friday-night-may.html | Major League Averages; Records include games played Friday night, May. 10 National League American League | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-establishment-was-the-enemy.html | The Establishment Was the Enemy | True | By Aline B. Saarinenfrom (SELF PORTRAIT.) | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/for-ages-9-to-12-bold-men-and-brave-banners.html | For Ages 9 to 12: Bold Men and Brave Banners | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/jane-wilson-a-sweet-problem.html | JANE WILSON: A SWEET PROBLEM | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/skipper-survives-on-ice-box.html | Skipper Survives on Ice Box | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/rights-pact-a-truce-is-reached-in-birminghambut-the-threat-of.html | Rights Pact; A TRUCE IS REACHED IN BIRMINGHAM--BUT THE THREAT OF TURBULENCE REMAINS-- | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yes-nevada-there-is-a-virginia-city-in-montana-informal-beginning.html | YES, NEVADA, THERE IS A VIRGINIA CITY IN MONTANA; Informal Beginning Described in Articles Row of Tombstones County Seat Nearby Ghost Town | True | By Jeanne Beatyc. B. Beaty | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/and-of-the-author-as-a-responsible-storyteller.html | ...and of the Author as a Responsible Storyteller | True | By J. F. Powers | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/barbara-stamm-engaged.html | Barbara Stamm Engaged | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/edgar-kniffin-jr-and-miss-peper-wed-in-suburbs-architects-aide-here.html | Edgar Kniffin Jr. And Miss Peper Wed in Suburbs; Architect's Aide Here Marries a Graduate of Wellesley, '58 | True | Charles Leon | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/bali-volcano-toll-listed.html | Bali Volcano Toll Listed | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/russian-plane-followed-salingers-flight-to-berlin.html | Russian Plane Followed Salinger's Flight to Berlin | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/indians-score-two-unearned-runs-in-tenth-inning-to-defeat-tigers-6.html | Indians Score Two Unearned Runs in Tenth Inning to Defeat Tigers, 6 to 5; TWO-OUT MISCUE BY WOOD COSTLY 4-Run Rally by Tigers Ties in 9th--Kirkland's Double Sends in Winning Run | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/the-backwash-of-war.html | The Backwash of War | True | By Robert Pick | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/senegal-jails-5-who-sought-coup-former-premier-gets-life-aides-are.html | SENEGAL JAILS 5 WHO SOUGHT COUP; Former Premier Gets Life --Aides Are Sentenced Dia a Loser to Old Friend | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-storing.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Storing Washers Prevent Sticking Disposable Funnels | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/polymer-industries-plans-plant-to-make-synthetics.html | Polymer Industries Plans Plant to Make Synthetics | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/work-of-seabees-impresses-thais-unit-building-airstrip-lives-up-to.html | WORK OF SEABEES IMPRESSES THAIS; Unit Building Airstrip Lives Up to 'Can Do' Legend | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/code-violators-sent-to-clinic-baltimore-gives-offenders-course-of.html | CODE VIOLATORS SENT TO CLINIC; Baltimore Gives Offenders Course of Instruction Court Set Up in 1961 Human Element Considered | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/taking-the-car-canadian-national-railways-makes-bid-to-lure.html | TAKING THE CAR; Canadian National Railways Makes Bid To Lure Long-Distance Traveler Competitive Prices How the Plan Works Bath for Car | True | By Charles J. Lazarus | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/ship-companies-name-chairmen-top-posts-are-filled-by-hollandamerica.html | Ship Companies Name Chairmen; Top Posts Are Filled by Holland-America and French Lines | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/versatility-and-diversification-characterize-capitol-airways.html | Versatility and Diversification Characterize Capitol Airways Equipment; Capitol Airways Head Has Come A Long Way From Barnstorming Jesse Stallings' Fleet Carried 18,465 Over Atlantic in 1962 as Biggest of Commercial Charter Lines Convertible Jet Transport Double-End Loader Born in Birmingham Revenues Rise Fast | True | By George Horne | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/virginia-hixon-fiancee-of-richard-w-torpey.html | Virginia Hixon Fiancee Of Richard W. Torpey | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-12 | 1963-05-12 | https://www.nytimes.com/1963/05/12/archives/africanamerican-group-gets-1000000-in-grants.html | African-American Group Gets $1,000,000 in Grants | True | | 1991-03-07 | RE0000526444 | B00000037020 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/nasser-and-tito-confer-at-brioni-marshal-embraces-egyptian-leader.html | NASSER AND TITO CONFER AT BRIONI; Marshal Embraces Egyptian Leader Arriving for Visit | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/2-mining-concerns-guilty-4-men-freed-in-tax-case.html | 2 Mining Concerns Guilty; 4 Men Freed in Tax Case | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/udall-creates-staff-post.html | Udall Creates Staff Post | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/maris-out-of-lineup.html | Maris Out of Line-Up | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/for-consistent-color.html | For Consistent Color | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/gelding-captures-2-jumping-titles-holiday-wins-in-junior-and-limit.html | GELDING CAPTURES 2 JUMPING TITLES; Holiday Wins in Junior and Limit Classes at Bayport | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rival-to-fanfani-emerging-in-italy-faction-in-premiers-party-wants.html | RIVAL TO FANFANI EMERGING IN ITALY; Faction in Premier's Party Wants Moro as Leader | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-approach-to-housing-is-weighed-in-washington-subsidies-for.html | New Approach to Housing Is Weighed in Washington; Subsidies for Rehabilitation of Rundown Buildings and for Rent Proposed-- Federal Program Near End Here A NEW APPROACH IN HOUSING SIFTED | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bridal-at-st-regis-for-valerie-beller.html | Bridal at St. Regis For Valerie Beller | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/pakistan-honors-nepals-king.html | Pakistan Honors Nepal's King | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dikman-is-handball-victor.html | Dikman Is Handball Victor | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/funds-of-anchor-corp-elect-a-board-member.html | Funds of Anchor Corp. Elect a Board Member | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/epidemic-hits-big-harnessracing-stables-hard-stanley-dancer-reports.html | Epidemic Hits Big Harness-Racing Stables Hard; STANLEY DANCER REPORTS 31 SICK Virus Epidemic Is Slowing the Transfer of Horses | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/key-rulings-due-in-supreme-court-decision-possible-today-on.html | KEY RULINGS DUE IN SUPREME COURT; Decision Possible Today on Lunch-Counter Sit-Ins | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/1year-maturities-are-88542880565.html | 1-YEAR MATURITIES ARE $88,542,880,565 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/peking-criticizes-discords-in-bloc-liu-shaochi-tells-reds-not-to.html | PEKING CRITICIZES DISCORDS IN BLOC; Liu Shao-chi Tells Reds Not to Harry One Another PEKING CRITICIZES DISCORDS IN BLOC | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/petrosian-wins-19th-game-to-lead-118-for-chess-title.html | Petrosian Wins 19th Game To Lead 11-8 for Chess Title | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/music-instrument-tax-fought.html | Music Instrument Tax Fought | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/white-sox-split-ends-streak-at-7-angels-taks-2d-game-76-in-12th.html | WHITE SOX' SPLIT ENDS STREAK AT 7; Angels Taks 2d Game, 7-6, in 12th After 14-2 Loss | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/tax-credit-standards-rise-in-unsound-loans-looms-as-cloud-on.html | Tax Credit Standards; Rise in Unsound Loans Looms as Cloud On Otherwise Bright Economic Picture CREDIT SITUATION: AN EXAMINATION | True | By M.j. Rossant | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/lynda-c-saunders-to-marry-june-29.html | Lynda C. Saunders To Marry June 29 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/sailing-laurels-won-by-hayward-babylon-skipper-captures.html | SAILING LAURELS WON BY HAYWARD; Babylon Skipper Captures Single-Handed Honors | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-five-defeats-mexico-8874-in-opener-of-world-tournament.html | U.S. Five Defeats Mexico, 88-74, In Opener of World Tournament | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/egypts-voters-begin-poll-under-new-nasser-charte.html | Egypt's Voters Begin Poll Under New Nasser Charte | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rockefeller-foundation-elects.html | Rockefeller Foundation Elects | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mass-prayer-held.html | Mass Prayer Held | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bewildered-haitian-refugees-put-embassy-staffs-to-severe-test.html | Bewildered Haitian Refugees Put Embassy Staffs to Severe Test | True | By Richard Eder Special To The New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/sister-m-patricia.html | SISTER M. PATRICIA | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/seamens-agencies-to-open-sessions-at-boston-today.html | Seamen's Agencies to Open Sessions at Boston Today | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/menorah-home-to-benefit.html | Menorah Home to Benefit | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dr-herbert-s-gasser-is-dead-won-nobel-prize-for-medicine-shared-44.html | Dr. Herbert S. Gasser Is Dead; Won Nobel Prize for Medicine; Shared '44 Award for Work in Nerve Fibers--Ex-Head of Rockefeller Institute. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/edwin-s-fancher.html | EDWIN S. FANCHER | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/heuss-envisages-ecumenical-goal-trinity-rector-asks-council-for-all.html | HEUSS ENVISAGES ECUMENICAL GOAL; Trinity Rector Asks Council for All of Christendom | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bank-acquisition-runs-into-a-snag-federal-reserve-is-opposed-to.html | BANK ACQUISITION RUNS INTO A SNAG; Federal Reserve Is Opposed to Aspect of Bankers Trust Plan for Suburban Unit RISK OF FIGHT WEIGHED Move Must Have Approval of N.Y. Banking Board--Announcement Awaited | True | By Edward Cowan | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/party-for-brookwood.html | Party for Brookwood | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/episcopal-hospital-grants-recognition-to-local-1199.html | Episcopal Hospital Grants Recognition to Local 1199 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mrs-l-cromwell.html | MRS. L. CROMWELL | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cabinet-resigns-in-buenos-aires-election-periled-interior-ministers.html | CABINET RESIGNS IN BUENOS AIRES; ELECTION PERILED; Interior Minister's Demands for Political Purge Stir New Argentine Crisis ARMY HEAD BACKS GUIDO Collapse of Regime Follows Charges That Top Aides Were Guilty of Fraud CABINET RESIGNS IN BUENOS AIRES | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/800-march-in-new-rochelle.html | 800 March in New Rochelle | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/frank-m-tighe.html | FRANK M. TIGHE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/sports-of-the-times-backward-progress.html | Sports of The Times; Backward Progress | True | By Arthur Daley | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bridge-life-master-no-4000-picks-hand-best-for-publication.html | Bridge; Life Master No. 4,000 Picks Hand Best for Publication | True | By Albert H. Morehead | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/strong-gales-and-high-seas-delay-4-passenger-liners.html | Strong Gales and High Seas Delay 4 Passenger Liners | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/belgian-primate-hails-inner-peace-suenens-at-st-patricks-links-it.html | BELGIAN PRIMATE HAILS INNER PEACE; Suenens, at St. Patrick's Links It to Pope's Appeal | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/miss-wright-finishes-with-75-for-219-total-and-civitan-title.html | Miss Wright Finishes With 75 For 219 Total and Civitan Title | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/teams-give-kansas-city-more-time-to-sell-tickets.html | Teams Give Kansas City More Time to Sell Tickets | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/the-economys-new-look.html | The Economy's New Look | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/koufax-rates-2nd-nohitter-first-dodger-star-does-to-giants-as-he.html | Koufax Rates 2nd No-Hitter First; Dodger Star Does to Giants as He Did 4 Days to Mets in 1962 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/german-opposition-has-100th-birthday.html | GERMAN OPPOSITION HAS 100TH BIRTHDAY | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/orders-for-steel-continue-strong-bookings-remain-at-more-than-100.html | ORDERS FOR STEEL CONTINUE STRONG; Bookings Remain at More Than 100% of Capacity—Backlogs Still Growing DECLINES ARE EXPECTED More Favorable Outlook on Labor Bringing Deferment of Some June Tonnage | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/peabody-praises-negroes-stand-5000-march-in-boston-in-birmingham.html | PEABODY PRAISES NEGROES' STAND; 5,000 March in Boston in Birmingham Protest | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/british-labors-left-wing-seeks-to-aid-unity-by-halting-activity.html | British Labor's Left Wing Seeks To Aid Unity by Halting activity | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/athletics-score-over-twins-2-to-1-sieberns-fly-in-8th-sends-winning.html | ATHLETICS SCORE OVER TWINS, 2 TO 1; Siebern's Fly in 8th Sends Winning Run Across | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mutual-funds-investment-in-brazil-grows.html | Mutual Funds: Investment in Brazil Grows | True | By Sal R. Nuccio | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/spain-seeks-talks-on-us-bases-soon-regime-hopes-to-strengthen-its.html | SPAIN SEEKS TALKS ON U.S. BASES SOON; Regime Hopes to Strengthen Its Political Position | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/charles-c-knights.html | CHARLES C. KNIGHTS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/alfresco-eating-in-city-proposed-office-people-and-shoppers-would.html | ALFRESCO EATING IN CITY PROPOSED; Office People and Shoppers Would Use Parking Lots Converted for Purpose EXHIBIT DEPICTS MODE Chairs and Tables Provided Amid Landscaping—Fee at Turnstile Suggested | True | By John C. Devlin | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/winfield-s-brooks-61-is-dead-edited-hearst-papers-in-boston.html | Winfield S. Brooks, 61, Is Dead; Edited Hearst Papers in Boston | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/lunch-on-may-21-to-help-hospital-in-white-plains-st-agnes-auxiliary.html | Lunch on May 21 To Help Hospital In White Plains; St. Agnes Auxiliary Is Sponsoring Event at Glen Island Casino | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/illinois-central-industries-reports-climb-in-earnings.html | Illinois Central Industries Reports Climb in Earnings | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/port-volume-up-by-138-in-april-custom-revenues-hold-own-all-travel.html | PORT VOLUME UP BY 13.8% IN APRIL; Custom Revenues Hold Own—All Travel Shows Gain | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/george-gartlan-educator-is-dead-retired-music-director-of-city.html | GEORGE GARTLAN, EDUCATOR, IS DEAD; Retired Music Director of City Schools Was 80 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/childrens-society-in-red-despite-record-high-income.html | Children's Society in Red Despite Record High Income | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/judges-and-political-plums.html | Judges and Political Plums | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/3-are-attendants-of-diane-cassel-at-her-marriage-teacher-in.html | 3 Are Attendants Of Diane Cassel At Her Marriage; Teacher in Scarsdale Is Wed in Waterbury to Howard Weinreich | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/joseph-f-lazar.html | JOSEPH F. LAZAR | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/frederick-j-stephans.html | FREDERICK J. STEPHANS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bluebird-goes-240-mph.html | Bluebird Goes 240 M.P.H. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/merle-marsicano-dance-group-gives-recital-at-kaufmann-hall.html | Merle Marsicano Dance Group Gives Recital at Kaufmann Hall | True | By Allen Hughes | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/emmerich-gara-62-cellist-with-symphony-of-the-air.html | Emmerich Gara, 62, Cellist With Symphony of the Air | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/parkinson-groups-lunch.html | Parkinson Group's Lunch | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/navy-finds-deficiencies-in-defense-cargo-fleet-magnuson-releases.html | Navy Finds Deficiencies in Defense Cargo Fleet; Magnuson Releases Report That Shipbuilding Fails to Offset Obsolescence | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/psychiatric-directory-offered.html | Psychiatric Directory Offered | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/syracuse-demonstration.html | Syracuse Demonstration | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/miss-davis-is-hailed-at-cannes-festival.html | MISS DAVIS IS HAILED AT CANNES FESTIVAL | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/du-pont-resin-move-surprises-industry-du-pont-dropping-its-patent.html | Du Pont Resin Move Surprises Industry; DU PONT DROPPING ITS PATENT CASE | True | By William M. Freeman | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rosewall-sets-back-laver.html | Rosewall Sets Back Laver | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/henry-chambers-of-ny-telephone-mr-teletype-dead-at-77-was-marketer.html | HENRY CHAMBERS OF N.Y. TELEPHONE; Mr. Teletype Dead at 77-- Was Marketer of Device | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-aids-families-denied-relief-in-illinois-dispute.html | U.S. Aids Families Denied Relief in Illinois Dispute | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/naval-command-to-shift-here.html | Naval Command to Shift Here | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/100-protest-at-un.html | 100 Protest at U.N. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/1200-arrested-in-seoul.html | 1,200 Arrested in Seoul | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/british-ship-fire-is-put-out.html | British Ship Fire Is Put Out | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/divorce-weighed-in-baptist-sermon-pastor-says-he-spoke-with.html | DIVORCE WEIGHED IN BAPTIST SERMON; Pastor Says He Spoke With Rockefellers in Mind. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-hampshire-citizens-take-chance-on-1776-ticket-new-hampshire.html | New Hampshire Citizens Take Chance on 1776 Ticket; NEW HAMPSHIRE TAKES 1776 TICKET | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rifle-fire-in-alabama-hits-negro-church-and-homes.html | Rifle Fire in Alabama Hits Negro Church and Homes | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-nearing-normal-ties-with-communist-hungary-us-is-weighing-ties-to.html | U.S. Nearing Normal Ties With Communist Hungary; U.S. IS WEIGHING TIES TO HUNGARY | True | By M.s. Handler Special to the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-opera-given-miami-premiere-highway-no-1-usa-by-william-g-still.html | NEW OPERA GIVEN MIAMI PREMIERE; 'Highway No. 1, U.S.A.' by William G. Still Is Heard | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/john-flamer-wins-126mile-aau-race.html | JOHN FLAMER WINS 12.6-MILE A.A.U. RACE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-bankers-trust-office.html | New Bankers Trust Office | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-hope-critics-choice-due.html | New Hope 'Critic's Choice' Due | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/random-notes-from-all-over-how-to-be-put-on-a-committee-get-to-know.html | Random Notes From All Over: How to Be Put on a Committee; Get to Know Henry H. Fowler, Leading Inspirer of Panels --Peanuts Redefined | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mdowell-pitches-93-indian-victory.html | M'DOWELL PITCHES 9-3 INDIAN VICTORY | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/charles-f-noyes-co-fills-treasurer-post.html | Charles F. Noyes Co. Fills Treasurer Post | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ustinov-appears-kozlov-successor-listing-of-soviet-industrial-head.html | USTINOV APPEARS KOZLOV SUCCESSOR; Listing of Soviet Industrial Head Among Top Leaders Indicates Selection USTINOV APPEARS KOZLOV SUCCESSOR | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/zenda-starts-tour-aug-5.html | 'Zenda' Starts Tour Aug. 5 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/leningrad-hails-maazel-concert-touring-us-conductor-31-makes-soviet.html | LENINGRAD HAILS MAAZEL CONCERT; Touring U.S. Conductor, 31 Makes Soviet Debut | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/immigrant-egrets-venture-westward-seen-in-california.html | Immigrant Egrets Venture Westward; Seen in California | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mrs-carl-l-vietof.html | MRS. CARL L. VIETOF | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/soccer-results.html | Soccer Results | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/the-newest-new-york-met-has-a-trying-day-in-field.html | The Newest New York Met Has a Trying Day in Field | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/threat-a-surprise-to-us.html | Threat a Surprise to U.S. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/passengers-included-in-salute-to-capitol-limited.html | Passengers Included in Salute to Capitol Limited | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/2-haitians-form-an-exile-regime-duvalier-opponents-assert-majority.html | 2 HAITIANS FORM AN EXILE REGIME; Duvalier Opponents Assert Majority Backs Them | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-canaan-opens-nature-center.html | New Canaan Opens Nature Center | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/12-east-germans-foiled-in-effort-to-crash-bus-through-berlin.html | 12 East Germans Foiled in Effort to Crash Bus Through Berlin Barrier | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dog-finds-boys-lost-upstate.html | Dog Finds Boys Lost Upstate | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mrs-mike-kellin-44-found-dead-upstate.html | MRS. MIKE KELLIN; 44, FOUND DEAD UPSTATE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-hampshire-lottery-is-denounced-by-celler.html | New Hampshire Lottery Is Denounced by Celler | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/alexander-c-smith.html | ALEXANDER C. SMITH | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/father-is-escort-of-miss-chertok-at-her-wedding-niece-of-former.html | Father Is Escort Of Miss Chertok At Her Wedding; Niece of Former Israeli Prime Minister Bride of Stephen Axinn | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/soybeans-show-strong-advance-commodity-traded-actively-corn-rises.html | SOYBEANS SHOW STRONG ADVANCE; Commodity Traded Actively --Corn Rises Slightly | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bishop-to-be-installed-upstate.html | Bishop to Be Installed Upstate | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/road-in-adirondacks-opens.html | Road in Adirondacks Opens | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kennedy-blamed-by-baldwin.html | Kennedy Blamed by Baldwin | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/a-childs-summer.html | A Child's Summer | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/london-flights-continue.html | London Flights Continue | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/pilot-boat-contract-awarded.html | Pilot Boat Contract Awarded | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/japan-reports-cholera-case.html | Japan Reports Cholera Case | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cubs-drop-4th-straight.html | Cubs Drop 4th Straight | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/estimate-board-faces-budget-job-talks-to-allocate-city-funds-begin.html | ESTIMATE BOARD FACES BUDGET JOB; Talks to Allocate City Funds Begin Tomorrow--Many Requests May Be Cut MORE MONEY IS NEEDED Measures Sought to Offset Dropping Tax on Sales Sent Out of City | True | By Clayton Knowles | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/two-weak-clubs-will-pick-talent-jets-raiders-will-be-able-to-get.html | TWO WEAK CLUBS WILL PICK TALENT; Jets, Raiders Will Be Able to Get One Seasoned Man From Each of Six Teams | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/pressure-by-us-charged.html | Pressure by U.S. Charged | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/war-minister-in-rio-demands-discipline.html | WAR MINISTER IN RIO DEMANDS DISCIPLINE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kennedy-statement.html | Kennedy Statement | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/indian-will-revamp-land-gift-program-to-aid-more-people.html | Indian Will Revamp Land Gift Program To Aid More People | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ben-bella-seeks-aid-for-angolans-he-goes-to-ethiopian-talks-with.html | BEN BELLA SEEKS AID FOR ANGOLANS; He Goes to Ethiopian Talks With New Role in Mind | True | By Peter Braestrup Special To The New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/amsterday-trade-quiet.html | Amsterday Trade Quiet | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/8th-utopia-show-is-last.html | 8th 'Utopia!' Show Is Last | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/philip-krause-marries-miss-betsey-e-rubin.html | Philip Krause Marries Miss Betsey E. Rubin | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bogota-conference-maps-labors-role.html | BOGOTA CONFERENCE MAPS LABOR'S ROLE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/howard-johnson-picks-chief-of-southern-unit.html | Howard Johnson Picks Chief of Southern Unit | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/stratton-opposes-nomination-of-wagner-for-senate-in-1964.html | Stratton Opposes Nomination Of Wagner for Senate in 1964; Representative Says Mayor Is Not State's Leader-- Denies Candidacy STRATTON AGAINST WAGNER FOR 1964 | True | By Layhmond Robinson | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kenya-tribesmen-riot-over-voting-19-hurt-in-clash-as-bowmen-try-to.html | KENYA TRIBESMEN RIOT OVER VOTING; 19 Hurt in Clash as Bowmen Try to Trap Kenyatta | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bouton-retires-first-19-batters-orioles-foil-yanks-perfect-game-in.html | BOUTON RETIRES FIRST 19 BATTERS; Orioles Foil Yank's Perfect Game in 7th-- Howard's Double Beats Barber | True | By Joan Drebinger Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/polish-symbol-unveiled-here.html | Polish Symbol Unveiled Here | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/modd-defeats-men-in-title-shoot-mrs-egans-victory-at-travers-island.html | Modd Defeats Men in Title Shoot; Mrs. Egan's Victory at Travers Island First by Woman | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/turkey-granted-175million-aid-common-market-will-supply-funds-over.html | TURKEY GRANTED 175-MILLION AID; Common Market Will Supply Funds Over Five Years | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/editorial-advises-britons-to-solve-own-race-issues.html | Editorial Advises Britons To Solve Own Race Issues | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rudel-firefly-wins-6th-top-show-prize.html | RUDEL FIREFLY WINS 6TH TOP SHOW PRIZE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/theater-talks-end-at-boston-college.html | THEATER TALKS END AT BOSTON COLLEGE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/all-25-aboard-die-in-egypt-crash.html | All 25 Aboard Die in Egypt Crash | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/hood-for-range-easily-installed.html | Hood for Range Easily Installed | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/clothing-union-gets-17c-raise-industry-says-prices-will-go-up.html | Clothing Union Gets 17c Raise; Industry Says Prices Will Go Up | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cotton-futures-climbed-in-week-prices-closed-at-65-cents-to-215-a.html | COTTON FUTURES CLIMBED IN WEEK; Prices Closed at 65 Cents to $2.15 a Bale Up | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/food-news-light-menu-for-spring.html | Food News: Light Menu For Spring | True | By Jean Hewitt | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kings-point-wins-dinghy-title.html | Kings Point Wins Dinghy Title | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/haiti-seen-in-red-bloc.html | Haiti Seen in Red Bloc | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rapidamerican-corp-target-of-control-bid-by-3-financiers-muscat.html | Rapid-American Corp. Target Of Control Bid by 3 Financiers; Muscat, Huffines and Krock Negotiating With Officers --Decision Held Near MUSCAT SEEKING RAPID-AMERICAN | True | By Alexander R. Hammer | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/panama-canal-beginning-roundtheclock-operation.html | Panama Canal Beginning Round-the-Clock Operation | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/big-innings-mark-7hour-twin-bill-mets-win-after-losing-two-5run.html | BIG INNINGS MARK 7-HOUR TWIN BILL; Mets Win After Losing Two 5-Run Leads--Cardenas Homer Decides Opener | True | By Leonard Koppett | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/london-market-fell-last-week-labor-party-victories-and-fear-of-rail.html | LONDON MARKET FELL LAST WEEK; Labor Party Victories and Fear of Rail Strike Cited | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/film-men-called-to-capital-talks-labor-and-studio-delegates-to-meet.html | FILM MEN CALLED TO CAPITAL TALKS; Labor and Studio Delegates to Meet Weaver Tuesday | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |