Exhibit D37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/un-panel-to-weigh-industrial-aid-rise.html | U.N. PANEL TO WEIGH INDUSTRIAL AID RISE | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/flattering-maternity-styles-take-cue-from-the-current-fashions.html | Flattering Maternity Styles Take Cue; From the Current Fashions | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/sam-of-blaircourt-earns-best-in-show.html | SAM OF BLAIRCOURT EARNS BEST IN SHOW | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/swiss-markets-mixed.html | Swiss Markets Mixed | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/wallace-decries-kennedy-action-says-birmingham-and-state-can-cope.html | WALLACE DECRIES KENNEDY ACTION; Says Birmingham and State Can Cope With Crisis-- Doubts Move Is Legal WALLACE DECRIES KENNEDY ACTION | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ho-paohsu-trade-envoy-of-nationalist-china-to-us.html | Ho Pao-hsu, Trade Envoy Of Nationalist China to U.S. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cooper-found-fit-for-his-22-orbits-weather-outlook-promising-for.html | COOPER FOUND FIT FOR HIS 22 ORBITS; Weather Outlook Promising for Flight Tomorrow | True | By Richard Witkin Special to The New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/police-chase-kite-or-maybe-a-kite-above-la-guardia.html | Police Chase Kite, Or Maybe a Kite, Above La Guardia | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-is-reviewing-finances-abroad-seeking-spending-curb-to-help.html | U.S. IS REVIEWING FINANCES ABROAD; Seeking Spending Curb to Help Payments Position | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/humphrey-sees-us-loss.html | Humphrey Sees U.S. Loss | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-sends-troops-into-alabama-after-riots-sweep-birmingham-kennedy.html | U.S. SENDS TROOPS INTO ALABAMA AFTER RIOTS SWEEP BIRMINGHAM; KENNEDY ALERTS STATE'S GUARD; WARNING ISSUED President Appeals for Peace and Vows to Keep Order U.S. Sends Troops Into Alabama After Rioting and Bombings Sweep Birmingham KENNEDY ALERTS THE STATE GUARD Calls Out Specially Trained Units-- Voices Hope They Will Not Have to Act | True | By Anthony Lewis Special to The New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/bombings-in-birmingham.html | Bombings in Birmingham | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/scots-decry-catholic-marriage-curbs.html | Scots Decry Catholic Marriage Curbs | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/gertz-geisenheimer.html | Gertz--Geisenheimer | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/guggenheim-memorial-concerts-to-begin-46th-season-june-19.html | Guggenheim Memorial Concerts To Begin 46th Season June 19 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/alabama-news-leaders-to-meet-with-kennedy.html | Alabama News Leaders To Meet With Kennedy | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/foreign-affairs-the-western-communists-revive.html | Foreign Affairs; The Western Communists Revive | True | By C.l. Sulzberger | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ives-concert-vies-with-columbia-spring-carnival-mcmillin-theater.html | Ives Concert Vies With Columbia Spring Carnival; McMillin Theater Program Includes Rare Pieces-- Other Weekend Events | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/studios-announce-film-assignments.html | STUDIOS ANNOUNCE FILM ASSIGNMENTS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/duty-free-limit.html | Duty-Free Limit | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/age-crucial-in-importing.html | Age Crucial In Importing | True | By Rita Reif | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/chief-alabama-trooper-albert-jennings-lingo.html | Chief Alabama Trooper; Albert Jennings Lingo | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/diocese-marks-anniversary.html | Diocese Marks Anniversary | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/birmingham-paper-calls-for-a-sabbath-of-prayer.html | Birmingham Paper Calls For a Sabbath of Prayer | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ninth-ave-parcel-sold-by-investor-corner-property-at-45th-st-also.html | NINTH AVE. PARCEL SOLD BY INVESTOR; Corner Property at 45th St. Also in Leaseback Deal | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/business-machine-exports-reached-a-record-in-1962.html | Business Machine Exports Reached a Record in 1962 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/european-division-into-2-blocs-has-not-yet-affected-trading.html | European Division Into 2 Blocs Has Not Yet Affected Trading; EUROPEAN TRADE UNHURT BY SPLIT | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/spellman-chosen-to-get-first-sokolsky-award.html | Spellman Chosen to Get First Sokolsky Award | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/admiral-anderson-receives-notre-dame-lactare-meda.html | Admiral Anderson Receives Notre Dame Lactare Meda | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-bill-dealers-see-difficulties-increased-competition-and-higher.html | U.S. BILL DEALERS SEE DIFFICULTIES; Increased Competition and Higher Costs Squeezing Their Profit Margins | True | By H.j. Maidenberg | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/financier-elected-by-new-school.html | Financier Elected by New School | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/tv-britishstyle-satire-sacred-cows-of-us-tickled-to-death-boldly-in.html | TV: British-Style Satire; Sacred Cows of U.S. Tickled to Death Boldly in 'What's Going On Here?' | True | By Jack Gould | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/french-conservative-wins-runoff-against-communist.html | French Conservative Wins Run-Off Against Communist | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dean-of-canterbury-chosen.html | Dean of Canterbury Chosen | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/state-warns-contractors-to-end-lag-in-worlds-fair-road-jobs-5.html | State Warns Contractors to End Lag In World's Fair Road Jobs; 5 Projects in Queens Running Late, and Traffic Is a Mess Static Warns Contractors to End Lag in World's Fair Road Jobs | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/martinmarietta-expanding.html | Martin-Marietta Expanding | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/two-insurers-agree-on-a-merger-plan.html | TWO INSURERS AGREE ON A MERGER PLAN | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/28-municipalities-to-vote-in-jersey-reform-delinquency-and-schools.html | 28 MUNICIPALITIES TO VOTE IN JERSEY; Reform Delinquency and Schools Are Key Issues | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/california-woman-sets-record-in-pacific-flight.html | California Woman Sets Record in Pacific Flight | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/advertising-tv-reform-scored.html | Advertising: TV'Reformf Scored | True | By Peter Bart | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/integrationists-quit-peace-talks-in-englewood-school-dispute.html | Integrationists Quit Peace Talks In Englewood School Dispute | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ralston-turns-back-osuna.html | Ralston Turns Back Osuna | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/lowcalorie-topping.html | Low-Calorie Topping | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/lucia-hails-force-for-winters-work.html | LUCIA HAILS FORCE FOR WINTER'S WORK | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-smelting-sells-agwam-to-scurry.rainbow-oil-ltd.html | U.S. Smelting Sells Agwam To Scurry-Rainbow Oil, Ltd. | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/arab-unitys-troubles.html | Arab Unity's Troubles | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/comedy-lists-raymond-burr.html | Comedy Lists Raymond Burr | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/27-us-scientists-urge-testban-pact.html | 27 U.S. SCIENTISTS URGE TEST-BAN PACT | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/michael-devine-becomes-fiance-of-miss-bartlett-drama-students-at.html | Michael Devine Becomes Fiance of Miss Bartlett; Drama Students at San Francisco State to Wed in Summer | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/joseph-a-cohen-textile-man-73-jewish-leader-is-dead-served-welfare.html | JOSEPH A. COHEN, TEXTILE MAN, 73; Jewish Leader Is Dead-- Served Welfare Board | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/morse-backs-wheat-plan.html | Morse Backs Wheat Plan | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/birns-asks-builders-here-to-help-police-housing-code.html | Birns Asks Builders Here To Help Police Housing Code | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/reminick-harkavy.html | Reminick--Harkavy | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/free-europe-committee-sees-opportunities-in-red-splits.html | Free Europe Committee Sees Opportunities in Red Splits | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/pending-court-decisions-stall-procedure-in-tax-appeal-cases-pending.html | Pending Court Decisions Stall Procedure in Tax Appeal Cases; Pending Court Decisions Stall Procedure in Tax Appeal Cases | True | By Robert Metz | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/chess-slow-unbrilliant-victories-are-the-hardest-to-achieve.html | Chess.; Slow, 'Unbrilliant' Victories Are the Hardest to Achieve | True | By Al Horowitz | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/ymca-names-chairman.html | Y.M.C.A. Names Chairman | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/10-spaces-taken-in-empire-state-helmsleyspear-agents-for-building.html | 10 SPACES TAKEN IN EMPIRE STATE; Helmsley-Spear, Agents for Building, Arrange Leases | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/experiments-to-start.html | Experiments to Start | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/onehitter-gives-red-sova-split-morehead-beats-senators-41-after-32.html | ONE-HITTER GIVES RED SOX A SPLIT; Morehead Beats Senators 4-1, After 3-2 Opener | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/negroes-demand-talks-in-jackson-plan-boycotts-and-marches-if-accord.html | NEGROES DEMAND TALKS IN JACKSON; Plan Boycotts and Marches If Accord Is Not Reached | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/yale-names-panels-to-seek-a-president.html | YALE NAMES PANELS TO SEEK A PRESIDENT | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kennedy-gaining-business-favor-parley-reflects-a-decline-in-fears.html | KENNEDY GAINING BUSINESS FAVOR; Parley Reflects a Decline in Fears Over U.S. Role | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/methodists-press-for-action.html | Methodists Press For Action | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/inge-to-develop-series-for-cbs-playwright-agrees-to-write-about.html | INGE TO DEVELOP SERIES FOR C.B.S.; Playwright Agrees to Write About Midwest Family | True | By Val Adams | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/president-to-get-rail-study-today-emergency-board-to-report-on.html | PRESIDENT TO GET RAIL STUDY TODAY; Emergency Board to Report on Work-Rules Dispute | True | By Stanley Levey | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/phils-beat-braves-twice-43-in-llth-then-65-in-12h.html | Phils Beat Braves Twice, 4-3 in llth, Then 6-5 in 12h | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/penske-triumphs-by-six-seconds-leads-throughout-in-repeat-victory.html | Penske Triumphs by Six Seconds; Leads Throughout in Repeat Victory at Cumberland Hansgen Is Second in Competition for Modified Cars | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dr-eugene-moorhead.html | DR. EUGENE MOORHEAD | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cooperdeatel.html | Cooper--Deatel | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-haven-given-plan-for-lease-of-100-new-cars-all-airconditioned.html | NEW HAVEN GIVEN PLAN FOR LEASE OF 100 NEW CARS; All Air-conditioned Service by 1965 Urged by State and Port Authority NEW HAVEN GIVEN CAR-LEASE PLAN | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/rhode-island-wins-sail-title.html | Rhode Island Wins Sail Title | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/west-end-church-marks-75th-year.html | WEST END CHURCH MARKS 75TH YEAR | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/late-pirate-homer-beats-cards-43-after-21-setback.html | Late Pirate Homer Beats Cards, 4-3, After 2-1 Setback | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/us-rescinds-tax-exemption-held-by-pacifist-group-since-26-taxfree.html | U.S. Rescinds Tax Exemption Held by Pacifist Group Since '26; TAX-FREE STATUS LOST BY PACIFISTS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mindszenty-presides-at-mass-in-legation.html | Mindszenty Presides At Mass in Legation | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/statements-by-wallace-and-boutwell-wallaces-statement.html | Statements by Wallace and Boutwell; Wallace's Statement | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/boross-279-wins-in-colonial-golf-victory-worth-12000-player-is-2d.html | BOROSS 279 WINS IN COLONIAL GOLF; Victory Worth $12,000-- Player Is 2d With 283 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cut-in-spending-held-vital.html | Cut in Spending Held Vital | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/50-hurt-in-negro-rioting-after-birmingham-blasts-50-hurt-in.html | 50 Hurt in Negro Rioting After Birmingham Blasts; 50 Hurt in Birmingham Clashes Set Off by Explosions at Negro's Home and a Motel 3-HOUR OUTBURST HALTED BY POLICE State Troopers Take Over --Dr. King Hails Action of the President | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/musical-may-open-in-ballroom-here-julie-harris-to-star-in-june.html | MUSICAL MAY OPEN IN BALLROOM HERE; Julie Harris to Star in June Havoe's 'Marathon '33' | True | By Sam Zolotow | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/theater-forsyths-faith-vs-tyranny-boston-college-offers-7-scenes.html | Theater: Forsyth's Faith vs. Tyranny; Boston College Offers '7 Scenes for Yeni' Commissioned Play Is Centennial Highlight | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mets-scores.html | Mets' Scores | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/cultural-center-opens-at-college-poulenc-opera-given-at-mt-st-marys.html | CULTURAL CENTER OPENS AT COLLEGE; Poulenc Opera Given at Mt St. Mary's in Newburgh | True | By Raymond Ericson Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/soviet-captain-says-ship-was-buzzed-on-way-to-cuba.html | Soviet Captain Says Ship Was Buzzed on Way to Cuba | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/27-advantage-remains.html | $27 Advantage Remains | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/new-british-envoy-to-belgium.html | New British Envoy to Belgium | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/union-to-reconsider-goodyear-contract.html | UNION TO RECONSIDER GOODYEAR CONTRACT | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/judd-addresses-churchmen.html | Judd Addresses Churchmen | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/italian-girls-upset-aussie-duo-in-tennis.html | ITALIAN GIRLS UPSET AUSSIE DUO IN TENNIS | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/14-face-princeton-riot-trial.html | 14 Face Princeton Riot Trial | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/mets-love-the-fans-but-fear-the-mob-that-fans-become.html | Mets Love the Fans But Fear the Mob That Fans Become | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/british-threaten-to-detain-planes-warn-2-us-lines-to-raise-fares-or.html | BRITISH THREATEN TO DETAIN PLANES; Warn 2 U.S. Lines to Raise Fares or Face Penalties | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/dodgers-score-4-in-8th-and-beat-giants-65-for-sweep-of-series.html | Dodgers Score 4 in 8th and Beat Giants, 6-5, for Sweep of Series; FISHER AND PIERCE TAGGED FOR 5 HITS Roseboro's Long Fly Caps Big Inning for Dodgers-- Colts Conquer Cubs, 2-1 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/9block-area-lies-devastated-buildings-still-burn-after-riot-glass.html | 9-Block Area Lies Devastated; Buildings Still Burn After Riot; Glass, Rocks and Smashed Autos Litter Streets Sealed Off by Law Officers-- Stores and Homes Are Charred | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/professor-named-at-harvard.html | Professor Named at Harvard | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/greek-guards-for-de-gaulle.html | Greek Guards for de Gaulle | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/4-new-deaths-put-alcohol-toll-at-44-2d-poison-sought.html | 4 New Deaths Put Alcohol Toll at 44; 2d Poison Sought | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/getty-oil-shows-drop-in-earnings-share-profit-for-quarter-at-21c.html | GETTY OIL SHOWS DROP IN EARNINGS; Share Profit for Quarter at 21c, Against 24c in '62 | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/suspect-seized-in-3-stranglings-killings-in-harlem-hotels-confessed.html | SUSPECT SEIZED IN 3 STRANGLINGS; Killings in Harlem Hotels Confessed by Ex-Convict | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/douglas-critical-of-shipping-rates-study-of-cost-disparities-is.html | DOUGLAS CRITICAL OF SHIPPING RATES; Study of Cost Disparities Is Promised by White House | True | By George Home | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/duvalier-makes-appearance.html | Duvalier Makes Appearance | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/-speaking-of-buckley.html | ... Speaking of Buckley | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/stamford-gives-support.html | Stamford Gives Support | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/state-revises-land-seizures-offers-only-honest-prices-agents-now.html | State Revises Land Seizures; Offers Only 'Honest' Prices; Agents Now Quote Firm Figure First in Drive to Cut Court Suits Over Sites Taken for Improvements | True | By Peter Kihss | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/kekkonen-visiting-hungary.html | Kekkonen Visiting Hungary | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/pipeline-concern-promotes.html | Pipeline Concern Promotes | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/traffic-in-sweden-200-years-on-left-to-move-to-right.html | Traffic in Sweden, 200 Years on Left, To Move to Right | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/jewish-children-parade.html | Jewish Children Parade | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/jerry-a-wider-weds-barbara-s-roffman.html | Jerry A. Wider Weds Barbara S. Roffman | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/tingley-beats-gordon-2-and-1-in-travis-memorial-final-putt-of-60.html | Tingley Beats Gordon, 2 and 1, in Travis Memorial Final; PUTT OF 60 FEET SETTLES MATCH Tingley Makes a Recovery From Trap and Caps Day of Keen Shots on Greens | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/parish-is-dedicated-by-park-ave-church.html | PARISH IS DEDICATED BY PARK AVE. CHURCH | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/oklahoma-meningitis-case-stirs-fears-for-500-pupils.html | Oklahoma Meningitis Case Stirs Fears for 500 Pupils | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/arab-rule-shifts-but-rift-remains-baathnasser-fight-still-on.html | ARAB RULE SHIFTS BUT RIFT REMAINS; Baath-Nasser Fight Still on Despite Regime Changes | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/marines-simulate-landing.html | Marines Simulate Landing | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-13 | 1963-05-13 | https://www.nytimes.com/1963/05/13/archives/republic-steel-corp-elevates.html | Republic Steel Corp. Elevates | True | | 1991-03-07 | RE0000526452 | B00000038891 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/troops-wont-go-into-birmingham-if-peace-prevails-president-asks.html | TROOPS WON'T GO INTO BIRMINGHAM IF PEACE PREVAILS; President Asks Governor for His Aid in Preventing Any Further Violence WILL ACT IF NECESSARY Replying to Wallace Protest, He Cites Precedent and Law on Using Soldiers Kennedy Says Troops Won't Be Sent Into Birmingham If Racial Peace Is Maintained HE ASKS WALLACE FOR COOPERATION But Will Act if Necessary --Cites Law in Support of Sending of Soldiers | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/fans-and-players-in-europe-share-perils-of-soccer.html | Fans and Players In Europe Share Perils of Soccer | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/foes-of-campus-plan-lose.html | Foes of Campus Plan Lose | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/industry-projects-shown-by-students.html | INDUSTRY PROJECTS SHOWN BY STUDENTS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/kings-point-victor-in-track-as-5-meet-records-are-set.html | Kings Point Victor in Track As 5 Meet Records Are Set | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/job-maintenance-gained-by-a-union-garment-workers-in-novel-plan.html | JOB MAINTENANCE GAINED BY A UNION; Garment Workers in Novel Plan With Maidenform | True | By Stanley Levey | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/chicago-paper-wins-role-in-libel-case.html | CHICAGO PAPER WINS ROLE IN LIBEL CASE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/petrosians-illness-delays-20th-chess-title-game.html | Petrosian's Illness Delays 20th Chess Title Game | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/5-in-un-pay-up-to-retain-votes-haiti-likely-to-follow-suit-before.html | 5 IN U.N. PAY UP TO RETAIN VOTES; Haiti Likely to Follow Suit Before Today's Session 5 IN U.N. PAY UP TO RETAIN VOTES | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/very-rev-george-dorey-79-led-canadas-united-church.html | Very Rev. George Dorey, 79; Led Canada's United Church | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/abraham-yarmark.html | ABRAHAM YARMARK | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/pakistan-to-see-thant.html | Pakistan to See Thant | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/olin-mathieson-corp-elects-new-director.html | Olin Mathieson Corp. Elects New Director | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/pianists-and-mezzo-named-to-juilliard.html | PIANISTS AND MEZZO NAMED TO JUILLIARD | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/saud-examined-in-vienna.html | Saud Examined in Vienna | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nickel-producer-shows-profit-dip-share-net-84c-in-quarter-against.html | NICKEL PRODUCER SHOWS PROFIT DIP; Share Net 84c in Quarter, Against 92c in 62 Period COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/art-of-children-limns-40-nations-pictures-by-kindergartners-reveal.html | 'ART' OF CHILDREN LIMNS 40 NATIONS; Pictures by Kindergartners Reveal Much in Common | True | By Sanka Knox | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/denver-theater-festival.html | Denver Theater Festival | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/legislators-adjourn-in-jersey-tax-fight-legislators-adjourn-in.html | Legislators Adjourn In Jersey Tax Fight; Legislators Adjourn in Jersey Fight on Taxes; Hughes to Call a Special Session | | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-five-defeats-argentina-8151-gains-world-tourney-finals-shipp.html | U.S. FIVE DEFEATS ARGENTINA, 81-51; Gains World Tourney Finals --Shipp Gets 20 Points | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/money.html | Money | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/jackson-says-no-to-negroes-mayor-hits-outside-agitators.html | Jackson Says No to Negroes; Mayor Hits 'Outside Agitators' | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/britain-assails-us-stand-against-airfare-increase-british-chide-us.html | Britain Assails U.S. Stand Against Air-Fare Increase; BRITISH CHIDE U.S. ON AIR FARE STAND | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/plan-to-float-nile-statues-to-plateau-favored-in-un.html | Plan to Float Nile Statues To Plateau Favored in U.N. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/tigercats-sign-white.html | Tiger-Cats Sign White | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/elbitar-returns-as-syria-premier-baathist-regime-is-formed-party.html | EL-BITAR RETURNS AS SYRIA PREMIER; Baathist Regime Is Formed --Party Also Dominates New Iraqi Government | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/chateaugay-in-drill-for-preakness-steps-mile-in-pimlico-record-of.html | Chateaugay, in Drill for Preakness, Steps Mile in Pimlico Record of 1:37 3-5; BLAZING WORKOUT DISTURBS TRAINER Conway Tells Exercise Boy to Hold Down Chateaugay but Colt Goes All Out | | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ivy-coaches-oppose-substitution-rule.html | IVY COACHES OPPOSE SUBSTITUTION RULE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ford-to-oppose-twins-tonight-in-start-of-yanks-home-stand.html | Ford to Oppose Twins Tonight In Start of Yanks' Home Stand | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/successful-mink-sale-held-by-new-york-auction-co.html | Successful Mink Sale Held By New York Auction Co. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/reception-tomorrow-for-puerto-rican-aide.html | Reception Tomorrow For Puerto Rican Aide | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/states-guard-units-called-segregated.html | STATE'S GUARD UNITS CALLED SEGREGATED | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/everest-climbers-at-21500-ft.html | Everest Climbers at 21,500 Ft. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/benefit-dinner-nest-tuesday-for-music-fund-event-will-inaugurate.html | Benefit Dinner Nest Tuesday For Music Fund; Event Will Inaugurate Koussevitzky Award for Recording | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/british-cheer-ray-charles.html | British Cheer Ray Charles | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/women-voters-meet-today.html | Women Voters Meet Today | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rev-aw-tozer-editor-66-dead-leader-in-christian-and-missionary.html | REV. A.W. TOZER, EDITOR, 66, DEAD; Leader in Christian and Missionary Alliance | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-told-to-press-supersonic-liner-united-official-sees-threat-in.html | U.S. TOLD TO PRESS SUPERSONIC LINER; United Official Sees Threat in British-French Plane | | By Joseph Carter | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/stable-interest-rates-are-seen-by-heller.html | Stable Interest Rates Are Seen by Heller | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/food-store-sales-climb-in-quarter.html | FOOD STORE SALES CLIMB IN QUARTER | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/george-a-mount-managed-otis-elevator-district-here.html | George A. Mount, Managed Otis Elevator District Here | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/loan-eyes-100million-sales-seeking-to-buy-dress-concern-david.html | Loan Eyes 100-Million Sales; Seeking to Buy Dress Concern; David Schwartz, Chairman, Announces Start of Talks With R & K Originals COMPANIES PLAN SALES, MERGERS | | By Leonard Sloane | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/new-haven-finds-car-plan-lacking-says-cash-not-equipment-is-biggest.html | NEW HAVEN FINDS CAR PLAN LACKING; Says Cash, Not Equipment, Is Biggest Need--Tax Aid Called Inadequate MAIN ISSUE IS DEFINED Officials Say More Subsidies Are Key to Continuing Commuter Services | | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dominican-troops-withdrawn.html | Dominican Troops Withdrawn | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hoffa-declines-a-hearing-in-jurytampering-case.html | Hoffa Declines a Hearing In Jury-Tampering Case | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/keating-rebuffs-stratton-on-bid-for-cuba-debate.html | Keating Rebuffs Stratton On Bid for Cuba Debate | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dodgenehlsen.html | Dodge--Nehlsen | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/an-appeal-to-middleage-women.html | An Appeal to Middle-Age Women | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sir-timothy-eden-dies.html | Sir Timothy Eden Dies | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/moore-wrote-of-anxiety-just-before-his-slaying.html | Moore Wrote of Anxiety Just Before His Slaying | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/an-openhouse-tour-planned-for-saturday.html | An Open-House Tour Planned for Saturday | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/the-citys-lost-40-million.html | The City's Lost $40 Million | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/puerto-rican-board-suspends-services.html | PUERTO RICAN BOARD SUSPENDS SERVICES | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/4-are-found-guilty-in-stockfraud-case.html | 4 ARE FOUND GUILTY IN STOCK-FRAUD CASE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/251015-arbitration-award-won-by-37-barge-employes.html | $251,015 Arbitration Award Won by 37 Barge Employes | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-fears-russian-retreat.html | U.S. Fears Russian Retreat | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/light-vote-seen-for-wheat-plan-small-registration-expected-to-help.html | LIGHT VOTE SEEN FOR WHEAT PLAN; Small Registration Expected to Help Its Passage | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/atlanta-outdoor-art-festival-opens-with-3000-pictures.html | Atlanta Outdoor Art Festival Opens With 3,000 Pictures | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/romney-risks-an-if-to-get-convention.html | ROMNEY RISKS AN 'IF' TO GET CONVENTION | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/alcohol-deaths-reach-48-in-city-42-bowery-drifters-being-treated.html | ALCOHOL DEATHS REACH 48 IN CITY; 42 Bowery Drifters Being Treated for Poisoning | True | By Lawrence O'Kane | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/jovanovic-beats-emerson-in-rome-mulligan-also-gains-tennis-final-by.html | JOVANOVIC BEATS EMERSON IN ROME; Mulligan Also Gains Tennis Final by Defeating Pilic | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/results-of-college-and-school-sports.html | Results of College and School Sports | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/judges-aide-goes-before-sla-jury-typewriter-seized-at-home-of.html | JUDGE'S AIDE GOES BEFORE S.L.A. JURY; Typewriter Seized at Home of Downtown's Secretary | True | By Charles Grutzner | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/increased-prices-set-on-cigarettes.html | INCREASED PRICES SET ON CIGARETTES | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rev-john-a-frisch.html | REV. JOHN A. FRISCH | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/racing-car-hits-wall-and-slides-774-feet.html | Racing Car Hits Wall And Slides 774 Feet | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/clouds-threaten-astronaut-flight-officials-hoping-to-launch-cooper.html | CLOUDS THREATEN ASTRONAUT FLIGHT; Officials Hoping to Launch Cooper on a 22-Orbit Trip This Morning in Florida CLOUDS THREATEN ASTRONAUT FLIGHT | True | By Richard Witkin Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/castillo-planning-to-open-his-own-couture-house.html | Castillo Planning to Open His Own Couture House | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hubert-h-stark-65-led-air-commission.html | HUBERT H. STARK, 65; LED AIR COMMISSION | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/linda-bach-engaged-to-george-visgilio-jr.html | Linda Bach Engaged To George Visgilio Jr. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/li-park-chief-asks-higher-speed-limits.html | L.I. PARK CHIEF ASKS HIGHER SPEED LIMITS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/britain-outlines-trade-objectives-ministers-of-commonwealth-told-of.html | BRITAIN OUTLINES TRADE OBJECTIVES; Ministers of Commonwealth Told of Benefits Sought in Tariff Reductions U.S. PLAN IS SUPPORTED Importance of GATT Talks This Week Emphasized by British Officials BRITAIN OUTLINES TRADE OBJECTIVES | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sec-orders-proceeding-against-arizona-broker.html | S.E.C. Orders Proceeding Against Arizona Broker | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dozen-police-cars-led-on-hour-chase-by-dog-that-bit-2.html | Dozen Police Cars Led on Hour Chase By Dog That Bit 2 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wallace-warns-of-legal-battle-brands-troop-move-illegal-confers.html | WALLACE WARNS OF LEGAL BATTLE; Brands Troop Move Illegal --Confers With Experts | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ratzeburg-crew-to-face-cornell-theyll-be-in-same-heat-at-eastern.html | RATZEBURG CREW TO FACE CORNELL; They'll Be in Same Heat at Eastern Sprint Regatta | True | By Allison Danzig | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nashville-march-leads-to-clashes-police-halt-several-battles-shot.html | NASHVILLE MARCH LEADS TO CLASHES; Police Halt Several Battles --Shot Reported Fired | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/storm-damage-of-1962-is-repaired-in-jersey-areas-jersey-shoreline.html | Storm Damage of 1962 Is Repaired in Jersey Areas; JERSEY SHORELINE GETS A NEW LOOK 70 Million Spent to Rebuild Storm-Damaged Resorts JERSEY SHORELINE GETS A NEW LOOK | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/gaucas-flood.html | Gaucas--Flood | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/liberties-union-to-drop-red-suit-hopes-u-of-california-will-revise.html | LIBERTIES UNION TO DROP RED SUIT; Hopes U. of California Will Revise Ban on Speakers | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/de-rosa-in-westchester-names-sales-executive.html | De Rosa in Westchester Names Sales Executive | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/stores-hit-by-riots-still-smolder-as-birmingham-removes-debris.html | Stores Hit by Riots Still Smolder As Birmingham Removes Debris | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/patent-suits-dismissed-by-zenith-and-motorola.html | Patent Suits Dismissed By Zenith and Motorola | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dr-king-visits-pool-halls-in-campaign-to-restrain-negroes-from.html | Dr. King Visits Pool Halls in Campaign to Restrain Negroes From Resuming Riots; CALLS ON PEOPLE TO SHUN VIOLENCE Troopers Bar Integrationist From Crossing a Street With His Followers | True | By Philip Benjamin Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/robert-w-keelips.html | ROBERT W. KEELIPS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/daughter-to-mrs-fields.html | Daughter to Mrs. Fields | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/5-upstate-teachers-found-dead-in-cabin.html | 5 UPSTATE TEACHERS FOUND DEAD IN CABIN | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/city-plans-school-to-aid-unskilled-summer-classes-for-375-to-serve.html | CITY PLANS SCHOOL TO AID UNSKILLED; Summer Classes for 375 to Serve as Pilot Project | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ensign-will-marry-miss-judith-b-agor.html | Ensign Will Marry Miss Judith B. Agor | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hearing-is-opened-on-chrysler-suits.html | HEARING IS OPENED ON CHRYSLER SUITS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/msgr-crn-rinaldi-union-city-pastor.html | MSGR. C.M. RINALDI, UNION CITY PASTOR | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/philip-h-marvel.html | PHILIP H. MARVEL | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/alabamians-ask-troop-removal-congress-bloc-is-generally-restrained.html | ALABAMIANS ASK TROOP REMOVAL; Congress Bloc Is Generally Restrained in Its Appeal | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/2-western-roads-agree-on-merger-executives-of-union-pacific-and.html | 2 WESTERN ROADS AGREE ON MERGER; Executives of Union Pacific and Rock Island Back Deal --Trackage Sale Slated 2 WESTERN ROADS AGREE ON MERGER | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/house-votes-to-let-the-teacher-whip-washington-pupils.html | House Votes to Let The Teacher Whip Washington Pupils | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nuclear-foes-protest-in-japan.html | Nuclear Foes Protest in Japan | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/africans-arrive-for-unity-talks-aim-of-meeting-in-ethiopia-is.html | AFRICANS ARRIVE FOR UNITY TALKS; Aim of Meeting in Ethiopia Is Harmony on Continent | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hw-roden-headed-food-concern-here.html | H.W. RODEN, HEADED FOOD CONCERN HERE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sidney-baritz.html | SIDNEY BARITZ | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/new-president-named-for-jacobson-sons.html | New President Named For Jacobson & Sons | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/market-wavers-to-a-small-gain-average-rises-by-063-as-volume-sags.html | MARKET WAVERS TO A SMALL GAIN; Average Rises by 0.63 as Volume Sags to 4,920,000 --Price Range Narrow 592 ISSUES UP, 467 OFF Chemicals, Electronics and Utilities Strong--Aircraft and Rubber Lists Weak MARKET WAVERS TO A SMALL GAIN | True | By John J. Abele | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/canada-announces-plans-to-sell-bonds-for-450000000.html | Canada Announces Plans to Sell Bonds For $450,000,000 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sidelights-ball-club-scores-on-wall-st.html | Sidelights; Ball Club Scores On Wall St. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/in-the-nation-a-document-for-the-political-archives.html | In The Nation; A Document for the Political Archives | True | By Arthur Krock | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/englewood-sitin-to-be-expanded-statement-scores-proposal-at.html | ENGLEWOOD SIT-IN TO BE EXPANDED; Statement Scores Proposal at Conciliation Session | True | By John W. Slocum Special to the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/macys-officer-named-to-trade-association.html | Macy's Officer Named To Trade Association | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-blacklists-14-vessels.html | U.S. Blacklists 14 Vessels | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/car-output-nears-3million-level-calendar-year-production-reaches.html | CAR OUTPUT NEARS 3-MILLION LEVEL; Calendar-Year Production Reaches 2,900,269 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/mrs-edmund-landau.html | MRS. EDMUND LANDAU | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/commodities-world-and-domestic-sugar-register-sharp-gains-options.html | Commodities; World and Domestic Sugar Register Sharp Gains; OPTIONS ADVANCE DAILY MAXIMUM Lead, Rubber, Coffee, Zinc and Wool Tops Also Rise --Copper, Hides Drop | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bikinis-and-long-sheaths-are-imports-for-summer.html | Bikinis and Long Sheaths Are Imports for Summer | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bridge-regional-winners-to-meet-here-for-playoffs-friday.html | Bridge; Regional Winners to Meet Here for Play-offs Friday | True | By Albert H. Morehead | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/gunfire-at-berlin-border-halts-youth-trying-to-flee.html | Gunfire at Berlin Border Halts Youth Trying to Flee | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/philippine-official-visits-the-hague-on-borneo-claim.html | Philippine Official Visits The Hague on Borneo Claim | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/troops-include-a-special-force-mps-veterans-of-oxford-team-with.html | TROOPS INCLUDE A SPECIAL FORCE; M.P.'s, Veterans of Oxford, Team With Airborne Men | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sellers-due-here-to-star-in-his-first-us-movie.html | Sellers Due Here to Star In His first U.S. Movie | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/birmingham-still-quiet-security-measures-lifted-tensions-easing-at.html | Birmingham Still Quiet; Security Measures Lifted; TENSIONS EASING AT BIRMINGHAM | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/steuermann-work-heard-in-premiere.html | STEUERMANN WORK HEARD IN PREMIERE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/school-hucksterism.html | School Hucksterism | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nasser-and-tito-find-wide-area-of-accord.html | Nasser and Tito Find Wide Area of Accord | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/syndicate-buys-bush-terminal-22-million-is-paid-for-huge-brooklyn.html | SYNDICATE BUYS BUSH TERMINAL; 22 Million Is Paid for Huge Brooklyn Industrial Area | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/canadas-nuclear-decision.html | Canada's Nuclear Decision | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/missiles-at-union-square-mark-armed-forces-week.html | Missiles at Union Square Mark Armed Forces Week | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/two-productions-close.html | Two Productions Close | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/city-held-failure-in-architecture-club-cant-find-a-municipal-building.html | CITY HELD FAILURE IN ARCHITECTURE; Club Can't Find a Municipal Building Worthy of Award | True | By Alexander Burnham | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/swiss-offering-trip-to-typhoid-victims.html | SWISS OFFERING TRIP TO TYPHOD VICTIMS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/study-finds-training-in-english-neglected-by-college-faculties.html | Study Finds Training in English Neglected by College Faculties; Program and Textbooks for Freshmen Termed Faulty—All Departments Urged to Stress Good Writing | True | By Fred M. Hechinger | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/pope-honors-saints-revered-by-slavs.html | POPE HONORS SAINTS REVERED BY SLAVS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/mayor-gives-scholarships-to-7-who-want-to-teach.html | Mayor Gives Scholarships To 7 Who Want to Teach | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/245pound-li-man-goes-offshore-to-diet.html | 245-Pound L.I. Man Goes Offshore to Diet | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/new-tack-for-the-navy-clash-over-reorganization-plan-among-factors.html | New Tack for the Navy; Clash Over Reorganization Plan Among Factors in the Replacement of Anderson | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/index-of-commodity-prices-stands-unchanged-at-952.html | Index of Commodity Prices Stands Unchanged at 95.2 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/state-aid-urged-in-spot-renewal-gaynor-gives-plan-to-speed-minor.html | STATE AID URGED IN SPOT RENEWAL; Gaynor Gives Plan to Speed Minor Projects in Cities | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bowery-savings-to-join-loan-unit-step-may-spur-other-banks-to-go.html | BOWERY SAVINGS TO JOIN LOAN UNIT; Step May Spur Other Banks to Go Into Federal Agency | True | By Edward Cowan | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/art-exhibit-opens-in-wall-street.html | Art Exhibit Opens in Wall Street | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sears-expects-135-increase-in-earnings-for-fiscal-quarter-companies.html | Sears Expects 13.5% Increase In Earnings For Fiscal Quarter; COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ashe-has-come-far-will-go-far-first-negro-on-us-davis-cup-team.html | Ashe Has Come Far, Will Go Far; First Negro on U.S. Davis Cup Team Still Learning | True | By Frank Litsky Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wallenstein-leads-program-of-brahms.html | WALLENSTEIN LEADS PROGRAM OF BRAHMS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/2-pairs-tie-for-lead-in-jersey-team-golf.html | 2 PAIRS TIE FOR LEAD IN JERSEY TEAM GOLF | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/washington-rejects-charge.html | Washington Rejects Charge | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-to-provide-submarines.html | U.S. to Provide Submarines | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dock-workers-here-ignore-picket-line.html | DOCK WORKERS HERE IGNORE PICKET LINE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/loss-of-ship-will-not-delay-laying-of-west-indies-cable.html | Loss of Ship Will Not Delay Laying of West Indies Cable | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wood-field-and-stream-some-subjects-close-to-white-house-brighteyed.html | Wood, Field and Stream; Some Subjects Close to White House: Bight-Eyed and Bushy-Tailed | True | By Oscar Godbout | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/papal-representative-talks-at-un.html | Papal Representative Talks at U.N. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/model-un-session-planned-in-jersey.html | MODEL U.N. SESSION PLANNED IN JERSEY | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/doctors-isolate-virus-said-to-have-caused-coughing-epidemic-of.html | Doctors Isolate Virus Said to Have Caused Coughing Epidemic of Horses; HOPE IS HELD OUT FOR NEW VACCINE Discovery of Virus Could Lead to End of Coughing Epidemics at Tracks | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/just-one-break-holds-10th-ball-at-the-waldorf-spring-garden-tent-is.html | Just One Break Holds 10th Ball At the Waldorf; Spring Garden Tent Is Set Up as Agency for Handicapped Gains | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/heron-ii-72-first-in-aqueduct-mile-colt-beats-shortest-way-favored.html | HERON II, 7-2, FIRST IN AQUEDUCT MILE; Colt Beats Shortest Way --Favored Omarbrad 4th | True | By Joe Nichols | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/determined-governor-george-corley-wallace.html | Determined Governor; George Corley Wallace | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/caouette-rival-in-quebec-quits-social-credit-party.html | Caouette Rival in Quebec Quits Social Credit Party | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/seton-hall-takes-crown-by-beating-st-peters-31.html | Seton Hall Takes Crown By Beating St. Peter's, 3-1 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/storm-delays-queen-mary.html | Storm Delays Queen Mary | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/kim-stanley-cast-in-a-comedy-role-will-appear-in-2character-owl-and.html | KIM STANLEY CAST IN A COMEDY ROLE; Will Appear in 2-Character 'Owl and the Pussy-cat' | | By Sam Zolotow | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/oas-team-off-on-mission-by-tad-szulc.html | O.A.S. Team Off on Mission By TAD SZULC | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/flight-engineers-sign-with-pan-am-wirtz-hails-disputes-end-with.html | FLIGHT ENGINEERS SIGN WITH PAN AM; Wirtz Hails Dispute's End With 'Real Satisfaction' | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/the-senator-and-the-astronaut.html | The Senator and the Astronaut | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-prestige-down-in-african-lands.html | U.S. PRESTIGE DOWN IN AFRICAN LANDS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/grancel-fitz-dead-biggame-hunter-68.html | GRANCEL FITZ DEAD; BIG-GAME HUNTER, 68 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/city-action-ousts-housing-activists-group-is-forced-to-move-because.html | CITY ACTION OUSTS HOUSING ACTIVISTS; Group Is Forced to Move Because of Zoning Rule | True | By Samuel Kaplan | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ernest-f-hunn.html | ERNEST F. HUNN | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ouster-of-nigerian-delayed-by-britain.html | OUSTER OF NIGERIAN DELAYED BY BRITAIN | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/popp-to-coach-at-albright.html | Popp to Coach at Albright | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/eisenhower-scores-kennedy-fiscal-aim.html | EISENHOWER SCORES KENNEDY FISCAL AIM | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ben-bella-remolds-his-algerian-party.html | BEN BELLA REMOLDS HIS ALGERIAN PARTY | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/colts-capitalize-on-loose-play-by-mets-and-take-5th-victory-in-a.html | Colts Capitalize on Loose Play by Mets and Take 5th Victory in a Row, 4-2; BLUNDERS SET UP ALL HOUSTON RUNS Cook Fans With 2 Mets On, 2 Runs In, 2 Out in 9th-- Craig Yields 8 Hits | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/canadas-new-stance-pearsons-talks-with-us-and-britain-leave-some-of.html | Canada's New Stance; Pearson's Talks With U.S. and Britain Leave Some of Differences Unresolved | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/mcrory-officers-slated-to-resign-lutz-and-dow-will-quit-as.html | M'CRORY OFFICERS SLATED TO RESIGN; Lutz and Dow Will Quit at Directors Meeting Today | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rome-gets-atom-power.html | Rome Gets Atom Power | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/waterway-to-link-belgium-to-rhine.html | Waterway to Link Belgium to Rhine | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/cloud-of-needles-is-spreading-around-the-world-first-communication.html | Cloud of Needles Is Spreading Around the World; First Communication Attempt Between States Due Soon Protests Are Voiced by Lovell and a Russian Scientist | | By Walter Sullivan | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/advertising-question-of-ethics-is-revived.html | Advertising Question of Ethics Is Revived | True | By Peter Bart | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rhodesia-protests-to-un.html | Rhodesia Protests to U.N. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/a-correction-90557452.html | A Correction | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/robinson-and-patterson-exhort-birmingham-crowd.html | Robinson and Patterson Exhort Birmingham Crowd | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ice-capades-acquired-by-metromedia-inc.html | Ice Capades Acquired By Metromedia, Inc. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/exiles-plan-elections.html | Exiles Plan Elections | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/clothesline-fight-planned.html | Clothesline Fight Planned | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/myron-a-hofer-70-exdiplomatic-aide.html | MYRON A. HOFER, 70, EX-DIPLOMATIC AIDE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/machinegunning-laid-to-4-youths-home-and-school-on-li-hit-nazi.html | MACHINE-GUNNING LAID TO 4 YOUTHS; Home and School on L.I. Hit --Nazi Material Found | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/woman-violinist-recalls-dvorak-josephine-emerson-89-was-butt-of.html | WOMAN VIOLINIST RECALLS DVORAK; Josephine Emerson, 89, Was Butt of Composer's Gibes | True | By Alan Rich | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rapidamerican-bid-dropped-by-muscat.html | RAPID-AMERICAN BID DROPPED BY MUSCAT | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ballet-rudolf-nureyev-former-bolshoi-star-made-an-indelible.html | Ballet: Rudolf Nureyev; Former Bolshoi Star Made an Indelible Impression During His Visit Here | | By Allen Hughes | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/british-soccer-results.html | British Soccer Results | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/three-negroes-win-on-contempt-terms.html | THREE NEGROES WIN ON CONTEMPT TERMS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/castro-in-sverdlovsk.html | Castro in Sverdlovsk | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sarah-gates-affianced.html | Sarah Gates Affianced | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/arabian-american-oil-elects.html | Arabian American Oil Elects | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/amf-chooses-group-executive.html | AMF Chooses Group Executive | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/way-clear-to-sue-in-electric-cases-high-court-refuses-review-of.html | WAY CLEAR TO SUE IN ELECTRIC CASES; High Court Refuses Review of Triple-Damage Ruling WAY CLEAR TO SUE IN ELECTRIC CASES | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bengurion-sees-war-peril-in-us-curb-on-arms.html | Ben-Gurion Sees War Peril in U.S. Curb on Arms | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/marriages.html | Marriages | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/quesada-charges-faa-relies-on-committees-to-ease-problems.html | Quesada Charges F.A.A. Relies On Committees to Ease Problems | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/16-admit-rent-fraud.html | 16 Admit Rent Fraud | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/production-of-steel-resumes-advance-steel-production-resumes.html | Production of Steel Resumes Advance; STEEL PRODUCTION RESUMES ADVANCE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/defendant-given-right-to-evidence-high-court-says-the-state-cant.html | DEFENDANT GIVEN RIGHT TO EVIDENCE; High Court Says the State Can't Refuse Wanted Data | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/government-seeking-rivers-suitable-as-recreation-areas.html | Government Seeking Rivers Suitable as Recreation Areas | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/4-negroes-accused-of-arson-freed-by-mississippi-judge.html | 4 Negroes Accused of Arson Freed by Mississippi Judge | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/health-service-aide-retires.html | Health Service Aide Retires | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/average-91day-bill-rate-falls-to-2903-at-treasury-auction.html | Average 91-Day Bill Rate Falls To 2.903% at Treasury Auction | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/federal-reserve-aide-terms-inflation-a-peril.html | Federal Reserve Aide Terms Inflation a Peril | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/head-of-chautauqua-resigns.html | Head of Chautauqua Resigns | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/music-a-susskind-debut-conductor-offers-piano-works-by-janacek.html | Music: A Susskind Debut; Conductor Offers Piano Works by Janacek | True | By Harold C. Schonberg | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/tv-man-dismissed-for-assailing-bonn.html | TV MAN DISMISSED FOR ASSAILING BONN | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/food-news-scottish-smoked-salmon-flavor-and-texture-are-called.html | Food News: Scottish Smoked Salmon; Flavor and Texture Are Called Unbeatable by Enthusiasts | True | By Nan Ickeringill | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/chamber-doubles-rewards.html | Chamber Doubles Rewards | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/thankful-bailey-betrothed-to-daniel-r-southerland.html | Thankful Bailey Betrothed To Daniel R. Southerland | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/kennedy-given-rail-report-it-will-be-disclosed-today.html | Kennedy Given Rail Report; It Will Be Disclosed Today | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/for-mets-fans-music-to-root-by-the-official-song-is-a-work-of-love.html | For Mets' Fans: Music to Root By; The Official Song Is a Work of Love, if Not a Work of Art Roberts, Katz Duo Treads Where Even Brahms Couldn't | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/argentina-gets-election-pledge-from-army-chief-voting-is-still-set.html | ARGENTINA GETS ELECTION PLEDGE FROM ARMY CHIEF; Voting Is Still Set for July 7—Major Cabinet Changes Are Made in Crisis ARGENTINA GETS ELECTION PLEDGE | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hollywood-wives-chorus-line-will-assist-clinic-for-children.html | Hollywood Wives' Chorus Line Will Assist Clinic For Children | True | By Murray Schumach Special To The New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/soviet-party-postpones-session-on-rift-in-bloc.html | Soviet Party Postpones Session on Rift in Bloc | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/court-reaffirms-union-dues-stand-but-urges-labor-to-settle-without.html | COURT REAFFIRMS UNION DUES STAND; But Urges Labor to Settle Without Litigation | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wagner-says-senate-candidate-must-have-presidents-backing-but-mayor.html | Wagner Says Senate Candidate Must Have President's Backing; But Mayor Hopes Strongest Man to Represent Whole State Will Be Chosen MAYOR DISCUSSES SENATE NOMINEES | True | By Clayton Knowles | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/chivo-1920-suffolk-victor.html | Chivo, $19.20, Suffolk Victor | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/threat-of-fullscale-strike-at-ge-plant-upstate-ends.html | Threat of Full-Scale Strike At G.E. Plant Upstate Ends | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/theater-topical-revue-put-it-in-writing-uses-many-contributors.html | Theater: Topical Revue; 'Put It in Writing' Uses Many Contributors | True | By Howard Taubman | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/third-church-acts-for-union-in-britain.html | THIRD CHURCH ACTS FOR UNION IN BRITAIN | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/port-agency-gets-loan-from-jersey-for-hudson-tubes.html | Port Agency Gets Loan From Jersey for Hudson Tubes | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/west-point-chapel-gets-statue.html | West Point Chapel Gets Statue | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/pope-names-interpreter-a-bishop.html | Pope Names Interpreter a Bishop | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-food-awaits-needy-in-illinois-distribution-to-begin-today.html | U.S. FOOD AWAITS NEEDY IN ILLINOIS; Distribution to Begin Today --Emergency Fund Urged | True | By Donald Janson Special To The New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/malaya-begins-pavilion.html | Malaya Begins Pavilion | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/protestants-see-spain-easing-curb-measure-to-widen-rights-is.html | PROTESTANTS SEE SPAIN EASING CURB; Measure to Widen Rights Is Reported Imminent | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/restore-relations-with-hungary.html | Restore Relations With Hungary? | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/top-stamps-in-post-office-contest.html | Top Stamps in Post Office Contest | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/angels-win-73-from-white-sox-fregosi-wagner-sadowski-pace-extrabase.html | ANGELS WIN, 7-3, FROM WHITE SOX; Fregosi, Wagner, Sadowski Pace Extra-Base Attack | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/jagan-offers-to-resign-but-ties-step-to-independence-for-guiana.html | Jagan Offers to Resign but Ties Step to Independence for Guiana | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/norman-n-haac-textile-man-73-owner-of-philadelphian-and-canadian.html | NORMAN N. HAAC, TEXTILE MAN, 73; Owner of Philadelphian and Canadian Concerns Dies | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/exmayor-kenny-in-hospital.html | Ex-Mayor Kenny in Hospital | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/court-backs-18000-award-to-dock-worker-for-injury.html | Court Backs $18,000 Award to Dock Worker for Injury | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/l-n-road-sells-issue.html | L. & N. Road Sells Issue | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/wheat-prices-dip-in-active-selling-traders-awaiting-outcome-of-may.html | WHEAT PRICES DIP IN ACTIVE SELLING; Traders Awaiting Outcome of May 21 Referendum | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/european-currencies-advance-on-foreign-exchange-dealings.html | European Currencies Advance In Foreign Exchange Dealings | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/president-studies-note.html | President Studies Note | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/fulbright-charges-latins-with-indifference-on-haiti-senate-foreign.html | Fulbright Charges Latins With Indifference on Haiti; Senate Foreign Relations Chief Assails O.A.S. for Apathy After Ball Briefs Committee on Caribbean Crisis FULBRIGHT CALLS LATINS APATHETIC | True | By E.w. Kenworthy Special To The New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hinojosa-chalks-up-6-chicago-winners.html | HINOJOSA CHALKS UP 6 CHICAGO WINNERS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/129-on-the-savannah-are-dropped-by-us.html | 129 ON THE SAVANNAH ARE DROPPED BY U.S. | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/barnes-signs-pact-on-traffic-lights.html | BARNES SIGNS PACT ON TRAFFIC LIGHTS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/state-society-honors-binghamton-physician.html | State Society Honors Binghamton Physician | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/who-is-to-blame-for-birmingham.html | Who Is to Blame for Birmingham? | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/new-office-taken-by-zale-jewelry-texas-chain-store-concern-gets.html | NEW OFFICE TAKEN BY ZALE JEWELRY; Texas Chain Store Concern Gets Floor at 135 W. 50th | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/american-diplomatic-officials-barred-by-moscow.html | American Diplomatic Officials Barred by Moscow | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/frederick-sperling-83-dead-lawyer-represented-the-met.html | Frederick Sperling, 83, Dead; Lawyer Represented the Met | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/public-accountants-appoint-head.html | Public Accountants Appoint Head | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/envoy-reports-to-franco.html | Envoy Reports to Franco | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/tshombe-presses-congo-to-end-katanga-tension.html | Tshombe Presses Congo to End Katanga Tension | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/architectural-dynamite-city-club-criticism-of-municipal-design.html | Architectural Dynamite; City Club Criticism of Municipal Design Underscores Need for Drastic Reform | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/language-booths-in-schools-scored-report-doubts-usefulness-of.html | LANGUAGE BOOTHS IN SCHOOLS SCORED; Report Doubts Usefulness of Laboratories Here-- 5,000 Students in Test 21 DISTRICTS SURVEYED Author Says Many Children Learn Skills Better When Equipment Is Not Used | True | By Robert H. Terte | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nbc-loses-in-attempt-to-get-firsthand-data-on-cooper-trip-defense.html | N.B.C. Loses in Attempt to Get First-Hand Data on Cooper Trip; Defense Department Bars Plan to Place Cameras at Tracking Center, Says News Must Come From NASA | True | By Jack Gould | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/pimlico-results.html | Pimlico Results | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/campbell-expects-delay-in-record-bid.html | CAMPBELL EXPECTS DELAY IN RECORD BID | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/mayor-and-beame-may-unite-on-tax-wagner-sees-a-meeting-of-minds.html | MAYOR AND BEAME MAY UNITE ON TAX; Wagner Sees a 'Meeting of Minds' Possible as New Proposals Are Made MAYOR AND BEAME MAY UNITE ON TAX | True | By Charles G. Bennett | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dialogue-is-heated-at-conspiracy-trial.html | DIALOGUE IS HEATED AT CONSPIRACY TRIAL | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/soviet-bars-10-aides-of-west-in-spy-case-10-western-aides-barred-by.html | Soviet Bars 10 Aides Of West in Spy Case; 10 WESTERN AIDES BARRED BY SOVIET | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-drops-3-tests-after-it-receives-khrushchev-note-nuclear-blasts.html | U.S. DROPS 3 TESTS AFTER IT RECEIVES KHRUSHCHEV NOTE; Nuclear Blasts Could Start New Round in Arms Race, Moscow Radio Warns SOVIET VIEWS STUDIED No Withdrawal of Plan for 3 Inspections Annually Reported in Message 3 NUCLEAR TESTS CANCELED BY U.S. | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/61-instruments-given-to-yale.html | 61 Instruments Given to Yale | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/kennedy-ends-6year-term-on-harvard-overseer-board.html | Kennedy Ends 6-Year Term On Harvard Overseer Board | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/navy-to-scuttle-old-submarine-to-help-in-search-for-thresher.html | Navy to Scuttle Old Submarine To Help in Search for Thresher | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/revenue-service-plan-backed.html | Revenue Service Plan Backed | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/child-to-mrs-david-wells.html | Child to Mrs. David Wells | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/screen-winter-light-by-bergmantale-of-country-pastor-challenges.html | Screen: 'Winter Light' by Bergman;Tale of Country Pastor Challenges Religion | | By Bosley Crowther | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/food-aid-to-uar-halved.html | Food Aid to U.A.R. Halved | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dr-solomon-s-tarter.html | DR. SOLOMON S. TARTER | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/american-exchange-active-stocks.html | AMERICAN EXCHANGE; ACTIVE STOCKS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/2-ballets-meet-at-a-party-here-bh-keans-honor-british-visitors-and.html | 2 BALLETS MEET AT A PARTY HERE; B.H. Keans Honor British Visitors and Joffrey Troupe | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/suzanne-m-cotter-prospective-bride.html | Suzanne M. Cotter Prospective Bride | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/ernie-boros-and-vines-lead-long-island-open-with-72s-nieporte-on-82.html | Ernie Boros and Vines Lead Long Island Open With 72s; NIEPORTE, ON 82, FAILS TO QUALIFY Defender Misses 79 Cutoff—Hayden, Fairchild and Silverstone Card 73's | | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/life-insurance-concern-elects-lawyer-to-board.html | Life Insurance Concern Elects Lawyer to Board | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/lemons-from-california.html | Lemons From California | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/bonds-prices-of-longterm-treasurys-show-scattered-gains-in-listless.html | Bonds: Prices of Long-Term Treasury's Show Scattered Gains in Listless Market; U.S. BILL PRICES REMAIN STEADY No Sizable Dealings Seen by Reserve Even Though Money Market Is Tight | | By H.j. Maidenberg | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/satire-on-birch-society-barred-from-ed-sullivans-tv-show.html | Satire on Birch Society Barred From Ed Sullivan's TV Show | | By Val Adams | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/drug-concern-picks-official.html | Drug Concern Picks Official | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-couple-killed-in-egypt-air-crash.html | U.S. COUPLE KILLED IN EGYPT AIR CRASH | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/their-brothers-keeper.html | Their Brother's Keeper | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/interstate-vending-obtains-loans-totaling-12-million.html | Interstate Vending Obtains Loans Totaling 12 Million | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/white-house-alterations-answer-a-20-question.html | White House Alterations Answer a $20 Question | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/senator-names-panel-to-act-on-judgeship-for-almond.html | Senator Names Panel to Act On Judgeship for Almond | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/mohasco-raises-prices.html | Mohasco Raises Prices | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/day-picks-winner-of-stamp-design-connecticut-artist-selected-in.html | DAY PICKS WINNER OF STAMP DESIGN; Connecticut Artist Selected in First Competition to Improve Postal Art | | By David Lidman | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/yeoman-goes-on-trial-in-sale-of-data-to-the-soviet-us-prosecutor.html | Yeoman Goes on Trial in Sale of Data to the Soviet; U.S. Prosecutor Here Says Sailor Sought Russians 'Aggressively' for Cash | | By Fransworth Fowle | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/crude-oil-prices-raised.html | Crude Oil Prices Raised | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/navy-recovery-force-deployed-to-pick-up-astronaut-in-pacific.html | Navy Recovery Force Deployed To Pick Up Astronaut in Pacific | | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/the-legend-of-ps6-lures-parents-to-highrent-area-school-has-enjoyed.html | The Legend of P.S.6 Lures Parents to High-Rent Area; School Has Enjoyed Its 'Elite' Status for 60 Years | | By Marylin Bender | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nmu-votes-plan-on-new-pension-125amonth-payment-is-backed-by-10to1.html | N.M.U. VOTES PLAN ON NEW PENSION; $125-a-Month Payment Is Backed by 10-to-1 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/rally-here-asks-help-for-negroes-washington-heights-group-scores.html | RALLY HERE ASKS HELP FOR NEGROES; Washington Heights Group Scores Alabama Officials | | By Emanuel Perlmutter | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/macmillan-visits-churchill.html | Macmillan Visits Churchill | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/russell-urges-britons-to-harass-government.html | Russell Urges Britons To Harass Government | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/miss-tercero-graham-married-to-bank-aide.html | Miss Tercero-Graham Married to Bank Aide | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/envoys-in-haiti-cautious.html | Envoys in Haiti Cautious | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/adenauer-in-saxony-to-spur-party-vote.html | ADENAUER IN SAXONY TO SPUR PARTY VOTE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nato-will-name-nuclear-general-royal-air-force-is-likely-to-provide.html | NATO WILL NAME NUCLEAR GENERAL; Royal Air Force Is Likely to Provide a Commander | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/childcare-drive-hailed-as-success-trailer-plea-in-4-boroughs-aids.html | CHILD-CARE DRIVE HAILED AS SUCCESS; Trailer Plea in 4 Boroughs Aids Homeless Children | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/glenn-c-compton.html | GLENN C. COMPTON | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times; Baseball's Passing Parade | True | By Arthur Daley | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/urbina-captures-ninth-run-in-row-mcclancy-senior-takes-880-in-mt-st.html | URBINA CAPTURES NINTH RUN IN ROW; McClancy Senior Takes 880 in Mt. St. Michael Meet | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/nixon-sells-california-home-to-old-friend-for-183000.html | Nixon Sells California Home To Old Friend for $183,000 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/european-traders-seek-german-stocks-frankfurt-issues-advance.html | European Traders Seek German Stocks; FRANKFURT ISSUES ADVANCE SHARPLY Wave of Buying Sweeps Across Market--Shares in London Fall Slightly | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/kennedy-reply-to-wallace.html | Kennedy Reply to Wallace | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/french-actor-has-day-in-court-as-accuser-becomes-accused.html | French Actor Has Day in Court As Accuser Becomes Accused | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/former-ps53-property-to-be-auctioned-may-17.html | Former P.S.53 Property To Be Auctioned May 17 | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/critic-at-large-light-spring-rainfall-adds-to-the-bleak-prospect-of.html | Critic at Large; Light Spring Rainfall Adds to the Bleak Prospect of Summer Drought | True | By Brooks Atkinson | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/moves-are-mixed-in-cotton-trade-futures-close-at-75-cents-up-to-25.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close at 75 Cents Up to 25 Cents Down | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/vice-president-chosen-by-chesebroughponds.html | Vice President Chosen By Chesebrough-Pond's | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/british-soccer-standings.html | British Soccer Standings | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/london-delays-comment.html | London Delays Comment | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/palmer-to-compete-in-rye-golf-but-all-he-wants-now-is-rest.html | Palmer to Compete in Rye Golf, But All He Wants Now Is Rest | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/vietnamese-dispute-us-advisers-on-strategy-caution-of-diem-and-nhu.html | Vietnamese Dispute U.S. Advisers on Strategy; Caution of Diem and Nhu on Enaging Vietcong Balks Plans of Americans | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/jones-is-selected-for-council-post-gets-costikyans-support-council.html | JONES IS SELECTED FOR COUNCIL POST; Gets Costikyan's Support--Council May Act Today | True | By Layhmond Robinson | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/cadet-colin-kelly-3d-will-wed-miss-cooper.html | Cadet Colin Kelly 3d Will Wed Miss Cooper | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/charities-and-tax-reform.html | Charities and Tax Reform | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/us-hints-mindszenty-is-key-to-hungarian-ties.html | U.S. Hints Mindszenty Is Key to Hungarian Ties | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/hogan-of-yale-wins-college-golf-title.html | HOGAN OF YALE WINS COLLEGE GOLF TITLE | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/pakistan-cabinet-members-lose-seats-in-legislature.html | Pakistan Cabinet Members Lose Seats in Legislature | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/navy-men-go-to-meeting-and-are-put-in-shelter.html | Navy Men Go to Meeting And Are Put in Shelter | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/branch-river-wool-faces-trust-action.html | BRANCH RIVER WOOL FACES TRUST ACTION | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/trip-denied-embassy-wives.html | Trip Denied Embassy Wives | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/three-playwrights-win-rice-awards.html | Three Playwrights Win Rice Awards | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/perez-jimenez-loses-key-test-on-extradition-supreme-bench-bars.html | Perez Jimenez Loses Key Test on Extradition; Supreme Bench Bars Review of Ex-Dictator's Appeal Tribunal's Action Puts Final Decision Up to Rusk | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/raleigh-merchants-urge-integration.html | RALEIGH MERCHANTS URGE INTEGRATION | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/dr-sheppard-loses-battle-to-get-liedetector-test.html | Dr. Sheppard Loses Battle to Get Lie-Detector Test | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/loan-of-dollars-made-in-london-belgian-issue-is-the-first-in.html | LOAN OF DOLLARS MADE IN LONDON; Belgian Issue Is the First in Britain Since World War | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/integration-hurts-both-races-judge-in-savannah-rules.html | Integration Hurts Both Races, Judge In Savannah Rules | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-14 | 1963-05-14 | https://www.nytimes.com/1963/05/14/archives/amendment-is-put-forward-in-missouri-school-bus-fight.html | Amendment Is Put Forward In Missouri School Bus Fight | True | | 1991-03-07 | RE0000526440 | B00000037016 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bragans-contract-with-braves-extended-through-1964-season.html | Bragan's Contract With Braves Extended Through 1964 Season | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/senator-proposes-limits-on-lead-and-zinc-imports.html | Senator Proposes Limits On Lead and Zinc Imports | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/laos-neutralist-hails-truce-unit-kong-le-says-it-prevented.html | LAOS NEUTRALIST HAILS TRUCE UNIT; Kong Le Says It Prevented Vietnamese Red Attack Premier Opposes Partition Truce Break Charged | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/law-curbing-sitins-upheld-in-arkansas.html | LAW CURBING SIT-INS UPHELD IN ARKANSAS | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hertz-begins-credit-plan.html | Hertz Begins Credit Plan | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/son-to-mrs-diamond.html | Son to Mrs. Diamond | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/park-ave-building-to-be-syndicated.html | PARK AVE. BUILDING TO BE SYNDICATED | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/roosevelt-hospital-drive-reaches-125-million-goal.html | Roosevelt Hospital Drive Reaches 12.5 Million Goal | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/uniform-daylight-time-pushed.html | Uniform Daylight Time Pushed | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/macmillan-backs-kennedy-in-warning-on-mideast.html | Macmillan Backs Kennedy In Warning on Mideast | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-yorker-plans-silentfilm-series.html | NEW YORKER PLANS SILENT-FILM SERIES | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/boxer-dies-of-brain-injury.html | Boxer Dies of Brain Injury | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/advertising-clients-urged-to-tie-campaigns-to-profits-new-products.html | Advertising Clients Urged to Tie Campaigns to Profits; New Products New Account | True | By Peter Bart | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/end-to-racial-imbalance-sought-in-new-rochelle-school-program.html | End to Racial Imbalance Sought In New Rochelle School Program; Transfers Would Be Speeded New Staff Posts Planned | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/knott-corp-is-opening-its-hotel-in-brussels.html | Knott Corp. Is Opening Its Hotel in Brussels | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/little-rock-school-board-admits-38-more-negroes.html | Little Rock School Board Admits 38 More Negroes | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/superoven-to-test-spacemetals.html | 'Super-Oven' to Test Space-Metals | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/house-rejects-curb-on-agents-in-filipino-war-damage-claims-curb-on.html | House Rejects Curb on Agents In Filipino War Damage Claims; CURB ON AGENTS BEATEN IN HOUSE Senate Approves Rider | True | By C.p. Trussell Special To the New York Times. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/13-are-convicted-in-princeton-riot-students-face-fines-or-jail.html | 13 ARE CONVICTED IN PRINCETON RIOT; Students Face Fines or Jail --College to Rule on 40 | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by John Orris) | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/toronto-exchange-accused-of-fraud.html | TORONTO EXCHANGE ACCUSED OF FRAUD | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/prendergast-tells-of-opposing-mayor.html | PRENDERGAST TELLS OF OPPOSING MAYOR | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/groups-at-un-elect-head.html | Groups at U.N. Elect Head | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/senate-after-dispute-agrees-to-restrict-debate-on-feed-bill.html | Senate, After Dispute, Agrees To Restrict Debate on Feed Bill; Republicans Charge Pressure From White House-- No Time Is Set for Voting Mansfield Weary Iowan Protests Referendum Foes Set Back | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/city-maps-drive-to-help-drifters-8-agencies-join-in-project-to.html | CITY MAPS DRIVE TO HELP DRIFTERS; 8 Agencies Join in Project to Clean Up Bowery Career Worker in Charge | True | By Lawrence O'Kane | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/retired-partner-in-haupt-joins-salomon-brothers.html | Retired Partner in Haupt Joins Salomon Brothers | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/house-fails-to-curb-powell-europe-trip.html | HOUSE FAILS TO CURB POWELL EUROPE TRIP | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/connecticut-house-votes-repeal-of-1879-birthcontrol-law.html | Connecticut House Votes Repeal Of 1879 Birth-Control Law | True | Special to The New York Times. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/4th-herbert-shutout-turns-back-tigers-for-white-sox-30.html | 4th Herbert Shutout Turns Back Tigers For White Sox, 3-0. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/books-of-the-times-informally-informative-primitive-artificers.html | Books of The Times; Informally Informative Primitive Artificers | True | By Orville Prescott | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/liu-seeks-baseball-bid-blackbirds-hope-for-berth-in-ncaa-district.html | L.I.U. Seeks Baseball Bid; Blackbirds Hope for Berth in N.C.A.A. District Tourney College Sports Notes | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/1264-injured-in-traffic-for-weeks-rise-of-135.html | 1,264 Injured in Traffic For Week's Rise of 135 | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/moves-irregular-in-cotton-market-31-may-delivery-notices-issued-and.html | MOVES IRREGULAR IN COTTON MARKET; 31 May Delivery Notices Issued and Stopped Soon | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/blough-is-honored-here.html | Blough Is Honored Here | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/saul-w-meltzer-builder-of-homes-in-new-jersey.html | Saul W. Meltzer, Builder Of Homes in New Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/informal-parley-on-steel-to-go-on-union-rejects-fixed-position-on.html | INFORMAL PARLEY ON STEEL TO GO ON; Union Rejects Fixed Position on Goals for Contract Union Board Meets | True | By John M. Lee Special To The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/letters-to-the-times-involving-negro-children-educational-benefits.html | Letters to The Times; Involving Negro Children Educational Benefits Seen in the Struggle for Equality . What Tories Stand For No Harm in Fluoridated Water Housing on Armory Site Property's Return to City Urged for Middle-Income Building ... Cuba and Communism | True | JOHN D. EUSDEN,T. E. HOOSON,PETER C. GOULDING,RUSSELL D. HEMENWAY,B. GARRISON LIPTON, M.D | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/stalls-sprayed-at-westbury.html | Stalls Sprayed at Westbury | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/advance-in-income-is-seen-by-heublein.html | ADVANCE IN INCOME IS SEEN BY HEUBLEIN | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wedding-is-planned-by-elizabeth-geller.html | Wedding Is Planned By Elizabeth Geller | True | Greene & Rossi | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/pierre-court-ade-48-french-communist.html | PIERRE COURT ADE, 48, FRENCH COMMUNIST | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/medical-group-installs.html | Medical Group Installs | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mexican-team-to-play-here.html | Mexican Team to Play Here | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cannes-lauds-movie-on-youth-of-france.html | CANNES LAUDS MOVIE ON YOUTH OF FRANCE | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/lease-deal-made-at-757-third-ave-most-of-14th-floor-taken-in.html | LEASE DEAL MADE AT 757 THIRD AVE.; Most of 14th Floor Taken in Building Now Rising Space Taken at 80 Pine 4 Concerns Get Quarters Other Business Leases | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/lopezs-hit-in-8th-decides-contest-drives-in-boyer-after-two-twins.html | LOPEZ'S HIT IN 8TH DECIDES CONTEST ; Drives In Boyer After Two Twins' Errors Aid Yanks --Stigman Is Loser Errors Aid Bombers Mele Bypassed Kaat Richardson's Dad Improving | | By John Drebingerthe New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/irving-davis-exnewsman-headed-advertising-agency.html | Irving Davis, Ex-Newsman, Headed Advertising Agency | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wedding-july-13-is-being-planned-by-clare-chester-60-alumna-of.html | Wedding July 13 Is Being Planned By Clare Chester,' 60 Alumna of Bradford Junior Is the Fiancee of Alexander Gortchacow | True | Special to The New York TimesFready Studios | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/house-tour-sunday-for-nursery-school.html | House Tour Sunday For Nursery School | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sun-finance-to-sell-notes.html | Sun Finance to Sell Notes | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sales-executive-joins-phillips-wood-dolson.html | Sales Executive Joins Phillips, Wood Dolson | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-to-increase-ocean-air-fares-bows-to-britain-atlantic-rise-of-5.html | U.S. TO INCREASE OCEAN AIR FARES; BOWS TO BRITAIN; Atlantic Rise of 5% Due-- Kennedy Offers Bill to Give C.A.B. Rate Control Deplores Cost to Americans Complaint Made in Commons U.S. TO INCREASE OCEAN AIR FARES Britain Welcomes Action Old Fares Still in Effect | | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/technicality-frees-man-after-7-years.html | TECHNICALITY FREES MAN AFTER 7 YEARS | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mrs-conant-has-child.html | Mrs. Conant Has Child | | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dinner-menu-for-tonight-cod-in-a-rice-ring.html | Dinner Menu for Tonight; COD IN A RICE RING | | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/argonauts-sign-us-back.html | Argonauts Sign U.S. Back | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/medical-plan-open-to-the-aged-again.html | MEDICAL PLAN OPEN TO THE AGED AGAIN | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/haughtons-hobby-horse-a-winner.html | Haughton's Hobby Horse a Winner | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/boston-arts-club-gives-1000.html | Boston Arts Club Gives $1,000 | | Special to The New York Times. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/nursing-league-elects-president-at-meeting.html | Nursing League Elects President at Meeting | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/metropolitan-museum-of-art-elects-four-trustees.html | Metropolitan Museum of Art Elects Four Trustees | | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/transit-body-auctions-umbrellas-boots-etc.html | Transit Body Auctions Umbrellas, Boots, Etc. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mayor-adds-26000000-to-estimate-of-revenue-he-notes-sources-26.html | Mayor Adds $26,000,000 To Estimate of Revenue; He Notes Sources 26 MILLION FOUND FOR CITY'S BUDGET | | By Clayton Knowles | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/salvation-army-opens-drive.html | Salvation Army Opens Drive | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/state-seeks-end-to-dental-plan-calls-hope-of-rehabilitating.html | STATE SEEKS END TO DENTAL PLAN; Calls Hope of Rehabilitating Insurance Group Futile-- Asks for Liquidation DEFICIT PUT AT $193,337 Unpaid Claims at $394,871 --Jury Studies Possible Misuse of Funds Other Plans Consulted $290,224 Deficiency Charged | | By Samuel Kaplan | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/for-parents.html | For Parents | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/pact-with-japan-signed-by-france-trade-deal-removes-quotas-on-60.html | PACT WITH JAPAN SIGNED BY FRANCE; Trade Deal Removes Quotas on 60 Products--Tariffs Not Included in Treaty GATT ARTICLE IGNORED Talks Began on Far Eastern Nation's Application for O.E.C.D. Membership Negotiations Were Lengthy Quotas Key Factor PACT WITH JAPAN SIGNED BY FRANCE Herter Arrives in Geneva | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/panel-told-state-atomic-plant-would-get-19-million-from-us.html | Panel Told State Atomic Plant Would Get 19 Million From U.S. | | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rail-stocks-rise-in-mixed-market-advances-exceed-declines-but.html | RAIL STOCKS RISE IN MIXED MARKET; Advances Exceed Declines but Average Dips by 1.19 --Volume Is 4,740,000 127 NEW HIGHS REACHED Non-Ferrous Metal, Airline and Tobacco Lists Also Strong--Oils Decline Other Groups Strong American Board Mixed RAIL STOCKS RISE IN MIXED MARKET Gillette Most Active Copper Group Strong Fertilizer Stocks Strong Merger Is Rumored | True | By John J. Abele | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mention-of-nixon-enlivens-meeting-warnerlambert-company-issuas.html | MENTION OF NIXON ENLIVENS MEETING; Warner-Lambert Company Issues Denial of Report He'll Take Position Memorandum Issued Net Income Rises Pension Plans Weighed Shareowners Convene to Hear Reports on Company Operations During the Year ELECTIONS HELD BY CORPORATIONS Stockholders Get Annual Chance to Give Views and Cast Their Votes American Airlines Grolier, Inc. Lease Plan International Savoy Industries, Inc. Metromedia, Inc. Halliburton Company Hamilton Watch Company Stone Container Corporation Universal Oil Products West Kentucky Coal Continental Oil Company Westbury Fashions Central Foundry Company | True | By Sal R. Nuccio | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/firestone-and-3m-name-officers.html | Firestone and 3M Name Officers | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/julius-jarcho-obstetrician-82-benefactor-of-many-medical-libraries.html | JULIUS JARCHO, OBSTETRICIAN, 82; Benefactor of Many Medical Libraries in Israel Dies | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dr-robert-huebner-physician-teacher.html | DR. ROBERT HUEBNER, PHYSICIAN, TEACHER | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sports-today-baseball-handball-harness-racing-thoroughbred-racing.html | Sports Today; BASEBALL HANDBALL HARNESS RACING THOROUGHBRED RACING | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ceremony-officially-opens-new-center-for-alcoholics.html | Ceremony Officially Opens New Center for Alcoholics | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rescue-committee-presents-16-awards.html | RESCUE COMMITTEE PRESENTS 16 AWARDS | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/first-major-party-set-up-by-regimes-foes-in-seoul.html | First Major Party Set Up By Regime's Foes in Seoul | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/commodities-world-sugar-dips-after-5-days-of-gains-cocoa-and-wool.html | Commodities; World Sugar Dips After 5 Days of Gains; COCOA AND WOOL ALSO SHOW DROPS Domestic Sugar and Coffee Are Mixed-- Gain Shown by Cottonseed Oil | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/port-authority-sells-big-issue-new-york-agency-borrows-25000000-on.html | PORT AUTHORITY SELLS BIG ISSUE; New York Agency Borrows $25,000,000 on Bonds | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/teachers-defend-language-booths-they-tell-of-students-gains-in.html | TEACHERS DEFEND LANGUAGE BOOTHS; They Tell of Students' Gains in Replying to a Report Critical of New Devices TRAINING LAG STRESSED One Says Many Are on Own in Working Laboratories Into Class Program Too Early to Judge Ability Called Improved | True | By Gene Currivan | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/william-w-dulles-corporate-lawyer.html | WILLIAM W. DULLES, CORPORATE LAWYER | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sample-stage-at-lincoln-center-vetoed-as-hard-by-city-ballet.html | Sample Stage at Lincoln Center Vetoed as 'Hard' by City Ballet; Helmets Protect Dancers' Heads, but Feet Suffer | True | By Louis Caltathe New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/needy-in-chicago-get-surplus-food-supplies-ease-crisis-over.html | NEEDY IN CHICAGO GET SURPLUS FOOD; Supplies Ease Crisis Over Illinois Welfare Funds Governor Urges Action | True | By Donald Janson Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/insurance-shares-offered.html | Insurance Shares Offered | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/london-meetings-push-trade-drive-aid-to-emerging-area-urged-by.html | LONDON MEETINGS PUSH TRADE DRIVE; Aid to Emerging Area Urged by Commonwealth Group No Rise in Preferences GATT Is Criticized LONDON MEETINGS PUSH TRADE DRIVE | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/chief-of-new-york-guard-denies-segregation-pattern.html | Chief of New York Guard Denies Segregation pattern | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ekco-secondary-sale-set.html | Ekco Secondary Sale Set | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wallace-contradicts-kennedy-on-troops.html | Wallace Contradicts Kennedy on Troops | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/art-show-will-aid-neoclassic-mansion.html | ART SHOW WILL AID NEOCLASSIC MANSION | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/kennedy-offers-jobless-aid-bill-it-extends-benefit-time-and-covers.html | KENNEDY OFFERS JOBLESS AID BILL; It Extends Benefit Time and Covers 3 Million More Notes Inadequacy | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/savannah-laid-up-until-the-autumn-hodges-cites-labor-dispute-and.html | SAVANNAH LAID UP UNTIL THE AUTUMN; Hodges Cites Labor Dispute and Blames Engineers 30 Engineers Involved Crux of Dispute | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/witness-links-res-with-stock-deals.html | WITNESS LINKS RES WITH STOCK DEALS | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/george-mgill-84-exsenator-dies-kansas-democrat-was-later-a-tariff.html | GEORGE M'GILL, 84, EX-SENATOR, DIES; Kansas Democrat Was Later a Tariff Commissioner | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/activities-are-suggested-for-children-art-dance-films-museum.html | Activities Are Suggested for Children; ART DANCE FILMS MUSEUM PROGRAMS MUSIC PLAYS PUPPET SHOWS TELEVISION | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/budapest-lifts-curb-on-bishops-ends-residence-restriction-on-5-in.html | BUDAPEST LIFTS CURB ON BISHOPS; Ends Residence Restriction on 5 Had to Vatican Pope in Appeal to Slavs | True | By Paul Underwood Special To The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/kheel-says-25hour-work-week-helped-prevent-unemployment-reports-to.html | Kheel Says 25-Hour Work Week Helped Prevent Unemployment; Reports to Conference | True | By Stanley Levey | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bowling-corp-promotes-two.html | Bowling Corp. Promotes Two | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/vladimir-ivanovic-member-of-yugoslav-shipping-family.html | Vladimir Ivanovic, Member Of Yugoslav Shipping Family | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cleric-is-pressed-at-mississippi-trial.html | CLERIC IS PRESSED AT MISSISSIPPI TRIAL | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/harold-stanley-77-is-dead-led-investmentbanking-firm-head-of-morgan.html | Harold Stanley, 77, Is Dead; Led Investment-Banking Firm; Head of Morgan Stanley for 20 Years Till '55—Helped 17 Houses Win Trust Suit 'Will Enter Business' Headed Securities Unit Led Charity Drive | True | Special to The New York Times/Fabian Bachrach | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cooper-launching-reset-for-today-bermuda-radar-breakdown-is.html | COOPER LAUNCHING RESET FOR TODAY; Bermuda Radar Breakdown Is Corrected After Foiling Astronaut's Departure In Capsule Nearly 6 Hours COOPER'S FLIGHT RESET FOR TODAY One Thing After Another Perfect Weather | True | By Richard Witkin Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/gaynor-sees-city-failing-on-slums-rockefeller-aide-says-new-housing.html | GAYNOR SEES CITY FAILING ON SLUMS; Rockefeller Aide Says New Housing Ideas Are Needed | True | By Alexander Burnham | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/37-dead-in-floods-in-iran.html | 37 Dead in Floods in Iran | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mulligan-defeats-jovanovic-in-final.html | MULLIGAN DEFEATS JOVANOVIC IN FINAL | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/business-failures-rose-to-322-in-week.html | BUSINESS FAILURES ROSE TO 322 IN WEEK | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/east-germans-renew-talks-with-belgrade-on-war-debt.html | East Germans Renew Talks With Belgrade on War Debt | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/south-africa-eases-race-bar-on-chinese.html | SOUTH AFRICA EASES RACE BAR ON CHINESE | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/7-bronx-parcels-sold-to-investor-4story-apartment-houses-on.html | 7 BRONX PARCELS SOLD TO INVESTOR; 4-Story Apartment Houses on Charlotte St. in Deal Operators Buy House 2 Buildings Acquired Industrial Parcels Taken Riverdale Plot Sold Brokers Close 2 Deals | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/javits-urges-tv-in-senate.html | Javits Urges TV in Senate | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/lead-found-in-dishware.html | Lead Found in Dishware | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/a-silversmith-likens-her-jewelry-to-sculptures.html | A Silversmith Likens Her Jewelry to Sculptures | True | By Marylin Bender the New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/only-4-men-missed-ship-sailing.html | Only 4 Men Missed Ship Sailing | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dividend-omitted-by-jj-newberry-operating-loss-increased-despite-a.html | DIVIDEND OMITTED BY J.J. NEWBERRY; Operating Loss Increased Despite a Gain in Sales COMPANIES TAKE DIVIDEND ACTION Neisner Brothers El Paso Electric Co. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/nureyev-danced-with-kirov.html | Nureyev Danced With Kirov | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/saving-the-testban-talks.html | Saving the Test-Ban Talks | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/city-adds-highway-division.html | City Adds Highway Division | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/british-pound-continues-gains-on-new-purchases-of-sterling.html | British Pound Continues Gains On New Purchases of Sterling | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/tremor-shakes-soviet-city.html | Tremor Shakes Soviet City | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cubs-beat-reds-21-on-homer-by-hubbs.html | CUBS BEAT REDS, 2-1, ON HOMER BY HUBBS | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/index-of-commodity-prices-advances-02-to-952-level.html | Index of Commodity Prices Advances 0.2 to 95.2 Level | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/executive-is-promoted-by-frontier-airlines.html | Executive Is Promoted By Frontier Airlines | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/150-flee-restaurant-fire.html | 150 Flee Restaurant Fire | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/msgr-middleton-educator-63-dies-pastor-of-st-peters-here-lecturer.html | MSGR. MIDDLETON, EDUCATOR, 63, DIES; Pastor of St. Peter's Here-- Lecturer Taught Philosophy Held Education Post Warned Against Materialism | True | The New York Times, 1952. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/nixon-gets-title-to-coop.html | Nixon Gets Title to Co-op | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/william-foster-ad-agency-head-and-newspaper-owner-82-dies.html | William Foster, Ad Agency Head And Newspaper Owner, 82, Dies | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/canada-seeks-gains-in-us-air-routes.html | CANADA SEEKS GAINS IN U.S. AIR ROUTES | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/czech-reds-dismiss-2-high-party-aides.html | CZECH REDS DISMISS 2 HIGH PARTY AIDES | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/15-billion-approved-for-military-costs.html | 15 BILLION APPROVED FOR MILITARY COSTS | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/duvalier-intent-to-flee-rumored-caracas-ends-tie-air-bookings-for-8.html | DUVALIER INTENT TO FLEE RUMORED; CARACAS ENDS TIE; Air Bookings for 8 Haitians to Paris Via Curacao and New York Reported U.S. SOURCES HOPEFUL But Warn Exit of Dictator Today Is Not Assured-- Venezuela Recalls Aide Request Recalled DUVALIER INTENT TO FLEE RUMORED Duvalier Foes Prepare Haiti Lets 7 Leave Line Has 'Duvalier' Booking | True | By E.w. Kenworthy Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/jupiter-radiation-belt-found.html | Jupiter Radiation Belt Found | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/netherlands-names-lower-house-today.html | NETHERLANDS NAMES LOWER HOUSE TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-lane-bryant-unit.html | New Lane Bryant Unit | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/goldwater-finds-marxist-view-in-pamphlet-of-education-group-senator.html | Goldwater Finds 'Marxist' View In Pamphlet of Education Group; Senator Randolph Also Takes Issue With Editorial on Aid in a Leaflet by N.E.A. | True | The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/pat-and-annie.html | Pat and Annie | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/3-soviet-trawlers-sighted-off-florida.html | 3 SOVIET TRAWLERS SIGHTED OFF FLORIDA | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/drivers-are-warned-to-avoid-bus-lanes-in-brooklyn-and-si.html | Drivers Are Warned to Avoid Bus Lanes in Brooklyn and S.I. | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/pakistani-in-india-to-renew-negotiations-on-kashmir.html | Pakistani in India to Renew Negotiations on Kashmir | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/banker-defends-french-planning-economic-program-held-essential-for.html | BANKER DEFENDS FRENCH PLANNING; Economic Program Held Essential for Growth | True | By Philip Shabecoff | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/yale-creates-post-on-heraldry.html | Yale Creates Post on Heraldry | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/minow-quits-fcc-successor-named-in-fcc-change.html | MINOW QUITS F.C.C.; SUCCESSOR NAMED; In F.C.C. Change | True | By Anthony Lewis Special To The New York TimesThe New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/proceedings-in-the-un-yesterday-may-14-1963-general-assembly.html | Proceedings in the U.N.; YESTERDAY (May 14, 1963) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY (May 15, 1963) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/expert-describes-ways-to-reduce-home-noises-weathered-brick-wall.html | Expert Describes Ways To Reduce Home Noises; Weathered Brick Wall Sounds Better in Corner | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-director-elected-by-empire-trust-co.html | New Director Elected By Empire Trust Co. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sidelights-big-debt-sought-by-small-town-delayed-takeoff-paying.html | Sidelights; Big Debt Sought By Small Town Delayed Takeoff Paying Bondholders New Rail Marketing | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/upstate-county-free-of-debt.html | Upstate County Free of Debt | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/miss-carol-einhorn-is-prospective-bride.html | Miss Carol Einhorn Is Prospective Bride | True | Special to The New York TimesArthur Avedon | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wilhelmine-s-oetjen-76-taught-here-for-50-years.html | Wilhelmine S. Oetjen, 76; Taught Here for 50 Years | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/primary-ballot-facing-revision-format-hindering-reform-democrats-is.html | PRIMARY BALLOT FACING REVISION; Format Hindering Reform Democrats Is Expected to Be Adopted Today PRIMARY BALLOT FACING REVISION | True | By Richard P. Hunt | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/schools-planned-over-an-irt-yard-city-educators-would-put-up-2.html | SCHOOLS PLANNED OVER AN IRT YARD; City Educators Would Put Up 2 Buildings on Platform Rental Request Denied New Members Present | True | By Leonard Buder | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bankers-trust-gets-a-french-associate.html | BANKERS TRUST GETS A FRENCH ASSOCIATE | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/world-service-group-names-head.html | World Service Group Names Head | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/people.html | People | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/united-fruit-drive-tells-how-to-bring-up-bananas.html | United Fruit Drive Tells How to Bring Up Bananas | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/allies-divided-on-where-to-make-stand-if-soviet-invades-west.html | Allies Divided on Where to Make Stand if Soviet Invades West Germany; Switch in Strategy Minister to Call on Rusk | True | By Arthur J. Olsen Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/whos-for-senator.html | Who's for Senator? | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ocean-air-travelers-bill-going-up-by-30000000-increase-higher-on.html | Ocean Air Travelers' Bill Going Up by $30,000,000; Increase Higher on Some Trips | True | By Joseph Carter | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/church-is-called-segregated-career.html | CHURCH IS CALLED SEGREGATED CAREER | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/miss-adine-ray-teacher-on-li-engaged-to-wed-candidate-for-masters.html | Miss Adine Ray, Teacher on L.I., Engaged to Wed; Candidate for Master's at Columbia Is Fiancee of Samuel Usher Jr. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hod-carriers-end-strike.html | Hod Carriers End Strike | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/graduate-student-has-mastered-art-of-being-welldressed-on-a-budget.html | Graduate Student Has Mastered Art Of Being Well-Dressed on a Budget | True | By Joan Cookthe New York Times Studio (BY GENE MAGGIO) | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/englewood-negroes-stage-school-sitin-for-7th-day.html | Englewood Negroes Stage School Sit-In for 7th Day | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/kennedys-tav-proposals-gain-qualified-support.html | Kennedy's Tax Proposals Gain Qualified Support | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/un-session-open-kuwait-is-admitted-un-session-open-kuwait-admitted.html | U.N. Session Open; Kuwait Is Admitted; U.N. SESSION OPEN; KUWAIT ADMITTED First Application Vetoed | True | By Sam Pope Brewer Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-york-city-to-offer-serial-bonds-to-public.html | New York City to Offer Serial Bonds to Public | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/senate-approves-nomination-of-cohen-to-sec-term.html | Senate Approves Nomination Of Cohen to S.E.C. Term | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/tarrytown-league-plans-art-display.html | Tarrytown League Plans Art Display | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/lucy-tuchman-david-eisenberg-will-be-married-students-at-oxford-u.html | Lucy Tuchman, David Eisenberg Will Be Married; Students at Oxford U. in England Planning to Wed in August | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/canada-lines-names-new-board-chairman.html | Canada Lines Names New Board Chairman | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/buses-and-trucks-took-shows-to-164-towns-during-season.html | Buses and Trucks Took Shows To 164 Towns During Season | By Paul Gardner | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/concern-elects-5-from-botany-new-premier-board-in-turn-names-daroff.html | CONCERN ELECTS 5 FROM BOTANY; New Premier Board in Turn Names Daroff President | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/4-of-6-victims-in-car-crash-identified-as-new-yorkers.html | 4 of 6 Victims in Car Crash Identified as New Yorkers | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/kennedy-fears-negro-extremists-will-get-power-if-moderates-fail.html | Kennedy Fears Negro Extremists Will Get Power If Moderates Fail; Groups Like Black Muslims Could Gain Foothold, He Tells Alabama Editors --Itinerary Shifted for Trip South Amicable Atmosphere Schedule Changed Frank Exchanges | By Tom Wicker Special To the New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sukarno-imposes-press-curb.html | Sukarno Imposes Press Curb | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/regents-chided-on-disuse-of-tv-loss-of-allocated-channels-hinted.html | REGENTS CHIDED ON DISUSE OF TV; Loss of Allocated Channels Hinted-- Allen Protests State Opposes Loss | By Richard F. Shepard | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/greenwich-book-club-plans-benefit-luncheon.html | Greenwich Book Club Plans Benefit Luncheon | Special to The New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cairo-maintains-buildup-in-yemen-troop-rotation-is-reported-keeping.html | CAIRO MAINTAINS BUILD-UP IN YEMEN; Troop Rotation Is Reported Keeping 28,000 Men There U.A.R. MAINTAINS BUILD-UP IN YEMEN | By Max Frankel Special To the New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/foreign-affairs-alabama-and-the-outer-world-memories-faded.html | Foreign Affairs; Alabama and the Outer World Memories Faded | By C.l. Sulzberger | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/5-chosen-to-study-opera-in-american-group-at-milar.html | 5 Chosen to Study Opera In American Group at Milar | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sports-of-the-times-under-the-sign-of-gemini-the-jawbreaker.html | Sports of The Times; Under the Sign of Gemini The Jaw-Breaker Non-Support Ready to Roll | By Arthur Daley | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/haverstraw-banker-accused.html | Haverstraw Banker Accused | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-prince-farce-in-london-premiere.html | 'THE PRINCE,' FARCE, IN LONDON PREMIERE | Special to The New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bias-trial-denied-queens-teachers-court-rejects-2-catholics-plea-on.html | BIAS TRIAL DENIED QUEENS TEACHERS; Court Rejects 2 Catholics' Plea on College Status Report Is Acknowledged Precedent Is Feared | By John Sibley | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/africans-beaten-in-prague-riots-economic-resentment-cited-in.html | AFRICANS BEATEN IN PRAGUE RIOTS; Economic Resentment Cited in Outburst of Violence Africans Rioted in Bulgaria | Special to The New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-signs-accord-to-assist-uar-management-training.html | U.S. Signs Accord to Assist U.A.R. Management Training | Special to The New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/austria-honors-professor.html | Austria Honors Professor | Special to The New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/tax-plan-for-industry-weighed-to-meet-europes-competition-new-idea.html | Tax Plan for Industry Weighed To Meet Europe's Competition; New Idea Studied to Lift Depreciation Allowances to Offset An Inflationary Rise in Costs of New U.S Factories TAX STEP STUDIED TO HELP INDUSTRY Factor in Depreciation | By Robert Metz | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/antinuclear-group-opposes-nato-force.html | ANTI-NUCLEAR GROUP OPPOSES NATO FORCE | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cookbook-on-review-chinese-cuisine-ranked-equal-to-that-of-france.html | Cookbook on Review; Chinese Cuisine Ranked Equal to That Of France by Author--Recipe Is Given Many Quotations Included FUN NGOW-YUK Beef Smoked with Fragrant Spices | By Nan Ickeringill | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/khrushchev-sees-krupps-manager-moscow-visits-by-foreign-businessmen.html | KHRUSHCHEV SEES KRUPP'S MANAGER; Moscow Visits by Foreign Businessmen Increase | By Theodore Shabad Special To the New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/events-today.html | Events Today | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/drug-agency-shifts-will-follow-citizens-proposals-aide-says.html | Drug Agency Shifts Will Follow Citizens' Proposals, Aide Says | By Robert C. Toth Special To the New York Times | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/giants-sanford-tops-pirates-31-gains-100th-career-triumph-phils.html | GIANTS SANFORD TOPS PIRATES, 3-1; Gains 100th Career Triumph --Phils Beat Dodgers, 5-1 McLish Gains First Victory | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/musicale-on-mayors-lawn-aids-carnegie-recital-hall.html | Musicale on Mayor's Lawn Aids Carnegie Recital Hall | | True | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hong-kong-cuts-water-again.html | Hong Kong Cuts Water Again | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-appeal-seen-in-books-on-faith-publishers-group-hears-of-an.html | NEW APPEAL SEEN IN BOOKS ON FAITH; Publishers Group Hears of an Effort of Rome Council Household of Faith Overpopulation a Topic | | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/foreign-mutual-funds-frankfurt-paris-zurich-johannesburg.html | FOREIGN MUTUAL FUNDS; FRANKFURT PARIS ZURICH JOHANNESBURG | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ace-driver-returns-underwood-takes-dead-aim-at-nationals-in.html | Ace Driver Returns; Underwood Takes Dead Aim at Nationals in Bridgehampton and Other Races | | By Frank M. Blunk | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/german-bull-market-investors-believe-a-new-advance-by-stocks-is.html | German Bull Market?; Investors Believe a New Advance by Stocks Is Likely After 2-Year Slide Moderate Declines Buying Is Traced NEW BULL MARKET SEEN IN GERMANY | | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/illinois-professor-loses-court-appeal-on-dismissal.html | Illinois Professor Loses Court Appeal on Dismissal | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/virginia-utility-places-30million-bond-issue.html | Virginia Utility Places 30-Million Bond Issue. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/whites-cautious-on-alabama-pact-birmingham-leaders-balk-at-giving.html | WHITES CAUTIOUS ON ALABAMA PACT; Birmingham Leader's Balk at Giving Public Support to Accord With Negroes Agreement Announced Friday WHITES CAUTIOUS ON ALABAMA PACT Negotiators Criticized 'Political Vacuum' | | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ailment-spreads-like-wild-fire-virus-hits-100-of-500-horses-stabled.html | AILMENT SPREADS 'LIKE WILD FIRE'; Virus Hits 100 of 500 Horses Stabled at Saratoga for Opening on May 23 Complete Rest Recommended | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/stocks-of-refined-copper-decline-to-low-for-year.html | Stocks of Refined Copper Decline to Low for Year | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bridge-young-long-island-players-capture-industrial-title-prize-is.html | Bridge; Young Long Island Players Capture Industrial Title Prize Is a Trip | | By Albert H. Morehead | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/newark-presbytery-invites-3-denominations-to-talk.html | Newark Presbytery Invites 3 Denominations to Talk | | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/vietnam-guerrillas-kill-26-soldiers-in-2-ambushes.html | Vietnam Guerrillas Kill 26 Soldiers in 2 Ambushes | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/onesecond-clause-on-balks-deleted-officially-by-majors.html | One-Second Clause on Balks Deleted Officially by Majors | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/top-troubleshooter-samuel-irving-rosenman-man-in-the-news-lincoln.html | Top Troubleshooter; Samuel Irving Rosenman Man in the News Lincoln Center Director 5 Terms in Assembly | | The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/alexandra-williams-becomes-affianced.html | Alexandra Williams Becomes Affianced | | Special to The New York TimesLockwood | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/khrushchev-bars-test-concession-his-notes-to-west-are-said-to.html | KHRUSHCHEV BARS TEST CONCESSION; His Notes to West Are Said to Reaffirm Soviet Stand in Geneva Deadlock More Talks Possible KHRUSHCHEV BARS TEST CONCESSION Talks With Chinese Set | | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/washington-the-oblique-counterattack-on-mcnamara-the-larger-issues.html | Washington; The Oblique Counterattack on McNamara The Larger Issues Dickens's Warning | | By James Reston | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/faith-7.html | Faith 7 | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/booksauthors-ydigoras-on-reds-behind-castros-bars-reynolds-by.html | Books--Authors; Ydigoras on Reds Behind Castro's Bars Reynolds by Reynolds Welshman's Poetry Prized Verses Political Dream Songs | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/purkey-reports-to-giles-on-met-fans-behavior.html | Purkey Reports to Giles On Met Fans' Behavior | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/peronists-reject-curbs-in-election-defy-argentine-army-chief-insist.html | PERONISTS REJECT CURBS IN ELECTION; Defy Argentine Army Chief --Insist on Own Slate Offices Not Specified Housecleaning Urged | | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-to-help-congo-retrain-military-plans-to-supply-equipment-outside.html | U.S. TO HELP CONGO RETRAIN MILITARY; Plans to Supply Equipment Outside U.N if Necessary U.S. Position Outlined 4 Britons Detained Briefly | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-susquehanna-asks-service-cut-railroad-seeks-to-trim-its-6.html | THE SUSQUEHANNA ASKS SERVICE CUT; Railroad Seeks to Trim Its 6 Passenger Runs to 2 Missouri Pacific Cutting Back | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-radio-station-in-ethiopia-becomes-issue-at-african-parley-us.html | U.S. Radio Station in Ethiopia Becomes Issue at African Parley; U.S. Declines Comment | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/nina-e-davis-fiancee-of-wayne-edgar-king.html | Nina E. Davis Fiancee Of Wayne Edgar King | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/travel-is-so-narrowing.html | Travel Is So Narrowing | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wr-grace-co-weighs-acquisition-companies-plan-sales-mergers-beckman.html | W.R. Grace & Co. Weighs Acquisition; COMPANIES PLAN SALES, MERGERS Beckman Instruments Control Data Corporation Consolidated West Petroleum | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/frankfurt-board-reacts-to-climb-market-steady-despite-dip-by.html | FRANKFURT BOARD REACTS TO CLIMB; Market Steady Despite Dip by Monday's Leaders-- Paris Stocks Decline Paris Stocks Dip | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/34-held-in-raleigh-as-negro-students-picket-restaurants.html | 34 Held in Raleigh As Negro Students Picket Restaurants | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/production-more-than-tripled-in-eastern-europe-over-11-years.html | Production More Than Tripled In Eastern Europe Over 11 Years; Statistics Improved JUMP IN OUTPUT REPORTED BY U.N. | True | By Kathleen McLaughlin Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-municipals-remain-sluggish-corporate-issues-continue.html | NEW MUNICIPALS REMAIN SLUGGISH; Corporate Issues Continue Steady--Business Is Brisk for U.S. Bills U.S. Bills U.S. Steady Power Issue Cut | True | By H.j. Maidenberg | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cabinet-shakeup-looming-in-brazil.html | CABINET SHAKE-UP LOOMING IN BRAZIL | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/bellows-is-named-editor-of-the-herald-tribune.html | Bellows Is Named Editor Of The Herald Tribune | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/li-child-killed-by-crane-another-is-hurt-critically.html | L.I. Child Killed by Crane; Another Is Hurt Critically | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hoboken-mayor-rebuffed-in-vote-five-grogan-backers-lose-seats-on.html | HOBOKEN MAYOR REBUFFED IN VOTE; Five Grogan Backers Lose Seats on Council | True | By George Cable Wright | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-ballet-helpmanns-new-elektra-nadia-nerina-in-lead-for-us.html | The Ballet: Helpmann's New 'Elektra'; Nadia Nerina in Lead for U.S. Premiere | True | By Allen Hughes anthony Crickway | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/washington-proceedings-yesterday-may-14-1963-the-president-the.html | Washington Proceedings; YESTERDAY (May 14, 1963) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (May 15, 1963) | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/museum-imports-primitive-works-art-from-many-areas-being-shown.html | MUSEUM IMPORTS PRIMITIVE WORKS; Art From Many Areas Being Shown | True | By Sanka Knox museum of Primitive Art | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mathematics-and-biology.html | Mathematics and Biology | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/beatty-threatens-to-boycott-los-angeles-relays-on-friday-star-says.html | Beatty Threatens to Boycott Los Angeles Relays on Friday; Star Says Track Promoters Are More Interested in Profit Than in Sport Roadblock is Faced World Record Set | True | By Frank Litsky Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/wood-field-and-stream-200-sites-available-in-jersey-forests-for.html | Wood, Field and Stream; 200 Sites Available in Jersey Forests For Campers With Trailers | True | By Oscar Godbout | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/orioles-triumph-with-roberts-61-pitcher-gains-first-victory-of.html | ORIOLES TRIUMPH WITH ROBERTS, 6-1; Pitcher Gains First Victory of Season on a 4-Hitter Athletics Beat Indians, 5-2 | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/jones-is-elected-to-council-seat-harlem-democratic-leader-to-press.html | JONES IS ELECTED TO COUNCIL SEAT; Harlem Democratic Leader to Press for Party Unity Party Split Averted Nuclear Power Ban Sought | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/celanese-shows-drop-in-earnings-sales-at-record-however-for-any.html | CELANESE SHOWS DROP IN EARNINGS; Sales at Record, However, for Any March Quarter Beneficial Finance Pacific Finance Corp. Bendix Corporation Sales and Earnings Statistics Are Reported by Corporations John's Bargain Stores Rath Packing Other Company Reports | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/film-pact-signed-by-kirk-douglas-actor-also-to-star-in-stage-role.html | FILM PACT SIGNED BY KIRK DOUGLAS; Actor Also to Star in Stage Role Here for Seven Arts A Musical Play 'Moon Over Taurus' to Open Swire Goes to Winnipeg Theater Notes | True | By Sam Zolotow | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/frisco-road-sees-drop-in-earnings-president-cites-reduction-in-tax.html | FRISCO ROAD SEES DROP IN EARNINGS; President Cites Reduction in Tax Credit This Year Pullman, Inc. Union Pacific Railroad Chicago, Milwaukee Road | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/film-officials-talk-with-federal-aides.html | FILM OFFICIALS TALK WITH FEDERAL AIDES | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ashkenazy-back-in-soviet-sees-no-pressure-to-stay.html | Ashkenazy, Back in Soviet, Sees No Pressure to Stay | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/overthecounter-stocks-regaining-customers-but-buying-is.html | Over-the-Counter Stocks Regaining Customers, But Buying Is Concentrated in Quality Securities; Volume Still Lagging Behind Level Before 1962 Break-- No Favorite Groups Noted ... No Fad Stocks UNLISTED STOCKS REGAINING BUYERS | True | VARTANIG G. VARTAN | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hughes-names-committee-to-study-higher-education.html | Hughes Names Committee To Study Higher Education | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/the-train-stops-here.html | The Train Stops Here | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/credit-industrial-corp-consents-to-bankruptcy.html | Credit Industrial Corp. Consents to Bankruptcy | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cbs-to-follow-up-show-on-pesticides.html | C.B.S TO FOLLOW UP SHOW ON PESTICIDES | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/100mile-us-range-in-bahamas-to-test-undersea-weapons-undersea-range.html | 100-Mile U.S. Range In Bahamas to Test Undersea Weapons; UNDERSEA RANGE PLANNED BY U.S. Political Factors Involved | True | By Jack Raymond Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/screen-romantic-import-your-shadow-is-mine-opens-at-baronet.html | Screen: Romantic Import:'Your Shadow Is Mine' Opens at Baronet | True | By Bosley Crowther | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/oas-under-attack.html | O.A.S. Under Attack | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/daughter-to-mrs-dole.html | Daughter to Mrs. Dole | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/networks-will-repeat-shot-coverage-today.html | Networks Will Repeat Shot Coverage Today | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rail-report-excerpts-and-kennedys-plea-report-by-board-first-study.html | Rail Report Excerpts and Kennedy's Plea.; Report by Board First Study in 1961 Retraining Is Urged Progress Is Noted Statement by Kennedy U.S. Aid Available | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/braves-beat-cards-behind-spahn-4-to-3.html | BRAVES BEAT CARDS BEHIND SPAHN, 4 TO 3 | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/piping-rock-wins-interclub-crown-montclair-also-takes-title-in.html | PIPING ROCK WINS INTERCLUB CROWN; Montclair Also Takes Title in Women's Golf Montclair Is Victor | True | By Maureen Orcutt | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-treasury-post-backed.html | New Treasury Post Backed | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dar-hierarchy-accused-of-making-group-a-travesty.html | D.A.R. Hierarchy Accused of Making Group a 'Travesty' | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-and-britain-plan-polo-series-special-matches-slated-for-chicago.html | U.S. AND BRITAIN PLAN POLO SERIES; Special Matches Slated for Chicago and Milwaukee Lord Cowdray Key Man | True | By William J. Briordy. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/hyman-is-named-president-of-seven-arts-productions.html | Hyman Is Named President Of Seven Arts Productions | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/sonotone-offers-new-needle.html | Sonotone Offers New Needle | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/student-craft-display-opening-today-at-y.html | Student Craft Display Opening Today at 'Y' | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/7-clergymen-form-panel-to-fight-bias-in-greenwich-cases.html | 7 Clergymen Form Panel to Fight Bias in Greenwich Cases | True | By Richard H. Parke Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/quadruplets-born-in-scotland.html | Quadruplets Born in Scotland | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/lipscomb-funeral-services-to-be-held-today-in-detroit.html | Lipscomb Funeral Services To Be Held Today in Detroit | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-chiefs-in-korea-and-west-point.html | New Chiefs in Korea and West Point | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/churchills-return-to-commons-brings-cheers-of-3-parties.html | Churchill's Return To Commons Brings Cheers of 3 Parties | True | Special to the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/cubans-execute-a-burglar.html | Cubans Execute a Burglar | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/home-tour-in-fairfield.html | Home Tour in Fairfield | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/prices-plummet-for-may-wheat-corn-and-rye-also-decline-soybeans.html | PRICES PLUMMET FOR MAY WHEAT; Corn and Rye Also Decline —Soybeans Retreat | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/rail-board-gives-guide-to-settle-dispute-on-jobs-says-firemen.html | RAIL BOARD GIVES GUIDE TO SETTLE DISPUTE ON JOBS; Says Firemen Should Stay Where Safety Is Factor -- Carriers Back Report ROSENMAN IS HOPEFUL Chairman Notes Progress in Bargaining but He Warns of Strike Peril RAIL BOARD GIVES A GUIDE ON JOBS Roster of Unions Clark Kerr a Member | True | By John D. Pomfret Special to The New York Times. | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/9-killed-in-argentine-plunge.html | 9 Killed in Argentine Plunge | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/franco-salazar-confer-in-spain-meeting-at-merida-is-two-leaders.html | FRANCO, SALAZAR CONFER IN SPAIN; Meeting at Merida Is Two Leaders' First Since '60 | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/us-five-victor-over-italy-8777-scores-3d-victory-without-a-loss-in.html | U.S. FIVE VICTOR OVER ITALY, 87-77; Scores 3d Victory Without a Loss in World Tourney. | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/belgian-royalty-is-welcomed-to-london-by-queen.html | Belgian Royalty Is Welcomed to London by Queen | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/aqueduct-victory-for-pleasure-precedes-two-for-business-neloy.html | Aqueduct Victory for Pleasure Precedes Two for Business; Neloy Trains Stable Entry Is Favored | True | By Steve Cady | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/newsman-beaten-after-rally-here-harlem-windows-smashed-at-dr-kings.html | NEWSMAN BEATEN AFTER RALLY HERE; Harlem Windows Smashed -- Dr. King's Brother Talks 'We Want Malcolm' Wants Troopers to Leave Dr. King in Cleveland Maryland Demonstration | True | By Alfred E. Clark | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/mitchell-gets-pay-ouster-is-pushed.html | MITCHELL GETS PAY; OUSTER IS PUSHED | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/ship-man-extols-subsidized-lines-casey-rebutting-hall-says.html | SHIP MAN EXTOLS SUBSIDIZED LINES; Casey, Rebutting Hall, Says Bargaining Is 'Toughest' Asserts View Is False | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/prudential-insurance-elects-a-new-director.html | Prudential Insurance Elects a New Director | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/knowland-urges-deadline-on-cuba.html | KNOWLAND URGES DEADLINE ON CUBA | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/dr-william-eckes-excon-edison-aide.html | DR. WILLIAM ECKES, EX-CON EDISON AIDE | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/billy-rose-becomes-a-railroad-angel.html | Billy Rose Becomes A Railroad 'Angel' | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/farrell-of-colts-pitches-5hitter-strikes-out-8-and-squelches.html | FARRELL OF COLTS PITCHES 5-HITTER; Strikes Out 8 and Squelches 9th-Inning Rally by Mets, Who Fall to Last Place Stengel, Umpire Argue Temple Gets 4th Hit | True | By Leonard Koppett Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/new-course-at-nyu-to-stress-psychiatric-impact-of-the-law.html | New Course at N.Y.U. to Stress Psychiatric Impact of the Law | True | By Paul Crowell | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/nursing-homes-sign-pact.html | Nursing Homes Sign Pact | True | | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/theft-described-in-navy-spy-case-fbi-agents-tell-how-they-watched.html | THEFT DESCRIBED IN NAVY SPY CASE; F.B.I. Agents Tell How They Watched Yeomen on TV Television Cameras | True | By Farnsworth Fowle | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/silverstone-despite-a-7-and-8-takes-long-island-open-lake-success.html | Silverstone, Despite a 7 and 8, Takes Long Island Open; LAKE SUCCESS PRO VICTOR BY 2 SHOTS Silverstone's Fast Finish Wins 54-Hole Open on 220 —Ernie Boros Second Cards Three Birdies Vines Far Down List THE SCORES | True | By Lincoln A. Werden Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/fox-dell-scott-to-represent-us-picked-for-davis-cup-team-that-will.html | FOX, DELL, SCOTT TO REPRESENT U.S.; Picked for Davis Cup Team That Will Play in Iran | True | By Allison Danzig | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-15 | 1963-05-15 | https://www.nytimes.com/1963/05/15/archives/chattanooga-to-reduce-retail-rates-on-power.html | Chattanooga to Reduce Retail Rates on Power | True | Special to The New York Times | 1991-03-07 | RE0000526454 | B00000038893 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-war-secretary-named-in-argentina.html | NEW WAR SECRETARY NAMED IN ARGENTINA | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/less-folic-acid-proposed-for-dietary-supplements.html | Less Folic Acid Proposed For Dietary Supplements | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/electricity-output-7-above-62-rate.html | ELECTRICITY OUTPUT 7% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mrs-n-de-scherer.html | MRS. N. DE SCHERER | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/equality-promised-buddhists-by-diem.html | EQUALITY PROMISED BUDDHISTS BY DIEM | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/leon-roth-carried-armistice-message.html | LEON ROTH, CARRIED ARMISTICE MESSAGE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/9-new-astronauts-witness-space-trip.html | 9 NEW ASTRONAUTS WITNESS SPACE TRIP | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/educators-plead-in-senate.html | Educators Plead in Senate | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/midwest-stock-exchange-selects-new-chairman.html | Midwest Stock Exchange Selects New Chairman | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/art-world-of-flowers-in-philadelphia-benjamin-franklin-is.html | Art: 'World of Flowers' in Philadelphia; Benjamin Franklin Is Represented in Show His Making of Nature Prints Is Described | True | By John Canaday | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rambler-maker-planning-to-market-cars-in-britain.html | Rambler Maker Planning To Market Cars in Britain | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/he-liked-buck-rogers-leroy-gordon-cooper-jr.html | He Liked Buck Rogers Leroy Gordon Cooper Jr. | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/20th-game-for-chess-title-is-drawn-after-21-moves.html | 20th Game for Chess Title Is Drawn After 21 Moves | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ruberoid-co-selects-unit-vice-president.html | Ruberoid Co. Selects Unit Vice President | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sonja-henie-first-entry-in-skating-hall-of-fame.html | Sonja Henie First Entry In Skating Hall of Fame | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/aides-of-colonial-wars-society.html | Aides of Colonial Wars Society | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/coopers-home-equipped-to-hear-space-message.html | Cooper's Home Equipped To Hear Space Message | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/booksauthors-an-eye-on-commons.html | Books--Authors; An Eye on Commons | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/expansion-begun-by-dock-railway-brooklyn-ceremony-marks-interstate.html | EXPANSION BEGUN BY DOCK RAILWAY; Brooklyn Ceremony Marks Interstate Freight Drive | True | By John P. Callahan | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/wndt-says-gifts-did-not-set-policy-channel-13-aide-reports-to-fcc.html | WNDT SAYS GIFTS DID NOT SET POLICY; Channel 13 Aide Reports to F.C.C. About Grants | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/smith-graduate-is-future-bride-of-craig-w-allen-diane-manchester.html | Smith Graduate Is Future Bride Of Craig W. Allen; Diane Manchester and State Department Aide Plan August Bridal | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-gatt-conference.html | The GATT Conference | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/susan-judith-ellovich-is-a-prospective-bride.html | Susan Judith Ellovich Is a Prospective Bride | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/house-to-resume-news-inquiry.html | House to Resume News Inquiry | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/south-africa-puts-rein-on-famine-aid.html | SOUTH AFRICA PUTS REIN ON FAMINE AID | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/article-2-no-title.html | Article 2 -- No Title | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/suslov-will-head-russian-team-in-idelogical-talk-with-chinese.html | Suslov Will Head Russian Team In Ideological Talk With Chinese; Delegates to July 5 Parley Named Amid Signs That Tension Is Unabated SUSLOV TO DIRECT TALKS WITH CHINA | By Seymour Topping Special To the New York Times | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/florida-legislature-votes-controls-on-sales-of-land.html | Florida Legislature Votes Controls on Sales of Land | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/index-of-commodity-prices-declines-03-to-951-level.html | Index of Commodity Prices Declines 0.3 to 95.1 Level | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/saratoga-raceway-opening-is-threatened-by-virus.html | Saratoga Raceway Opening Is Threatened by Virus | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/powers-reelected-head-of-printers-union-no-6.html | Powers Re-elected Head Of Printers Union No. 6 | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/advertising-lag-in-agency-recruiting-seen.html | Advertising: Lag in Agency Recruiting Seen | By Peter Bart | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/negro-charges-bias-by-garment-local.html | NEGRO CHARGES BIAS BY GARMENT LOCAL | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/oklahoma-as-fresh-as-ever-is-revived.html | "Oklahoma!" as Fresh as Ever, Is Revived | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/smallpox-feared-in-sweden.html | Smallpox Feared in Sweden | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/british-oust-nigerian-ending-6month-battle.html | British Oust Nigerian, Ending 6-Month Battle | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/minor-leagues.html | Minor Leagues | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/excerpts-from-report-on-pesticides-issued-by-science-panel.html | Excerpts From Report on Pesticides Issued by Science Panel | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/chicago-station-places-offering-49000000-in-bonds-sold-at.html | CHICAGO STATION PLACES OFFERING; $49,000,000 in Bonds Sold at Competitive Bidding | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/lorees-yerby-play-set-for-broadway.html | LOREES YERBY PLAY SET FOR BROADWAY | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/coopers-pay-is-6340.html | Cooper's Pay Is $63.40 | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-york-state-sells-big-issue-48775000-is-borrowed-for-housing.html | NEW YORK STATE SELLS BIG ISSUE; $48,775,000 Is Borrowed for Housing Projects | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/summary-of-the-day.html | Summary of the Day | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cabaret-tonight.html | Cabaret Tonight | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sabin-tucker-snow-to-wed-miss-gretchen-wittenborn.html | Sabin Tucker Snow to Wed Miss Gretchen Wittenborn | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/22-orbits-in-geography-but-24-orbits-in-space.html | 22 Orbits in Geography But 24 Orbits in Space | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/white-sox-defeat-tigers-74.html | White Sox Defeat Tigers, 7--4 | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/foes-press-for-overthrow.html | Foes Press for Overthrow | By Tad Szulo Special To the New York Times | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/boeing-workers-ratify-contract-accept-3year-pact-ending-missile.html | BOEING WORKERS RATIFY CONTRACT; Accept 3-Year Pact, Ending Missile Industry Talks | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dollar-loan-cleared-by-bank-of-england-bank-of-england-eases-loan.html | Dollar Loan Cleared By Bank of England; BANK OF ENGLAND EASES LOAN RULE | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/books-of-the-times-many-tell-all-evasion-in-high-style.html | Books of The Times; Many Tell All Evasion in High Style | By Charles Poore | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/kashmir-dispute-nears-new-phase-parties-lean-to-mediation-as-talks.html | KASHMIR DISPUTE NEARS NEW PHASE; Parties Lean to Mediation as Talks Approach End | By Thomas F. Brady Special To the New York Times | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sidelights-the-gloomy-side-of-the-boom.html | Sidelights; The Gloomy Side of the Boom | | True | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/panhandle-eastern-pipe-line.html | Panhandle Eastern Pipe Line | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/landlord-switch-under-scrutiny-birns-acts-on-substitution-of-name.html | LANDLORD SWITCH UNDER SCRUTINY; Birns Acts on Substitution of Name on a Complaint | True | By Samuel Kaplan | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cab-seeking-cut-in-atlantic-fares-boyd-asks-2-us-carriers-to-press.html | C.A.B. SEEKING CUT IN ATLANTIC FARES; Boyd Asks 2 U.S. Carriers to Press for Reductions | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/pat-boone-stars-in-the-yellow-canary.html | Pat Boone Stars in 'The Yellow Canary' | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-board-member-elected-by-cone-mills.html | New Board Member Elected by Cone Mills | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/comparison-of-statistics-on-four-manned-orbital-flights-by-the-us.html | Comparison of Statistics on Four Manned Orbital Flights by the U.S. and Four by the Soviet Union | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/quiet-suburbia-growing-noisier-parley-here-told.html | 'Quiet' Suburbia Growing Noisier, Parley Here Told | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/family-following-flight-by-tv-two-daughters-stay-home-from-school.html | Family Following Flight by TV; Two Daughters Stay Home From School With Mother Group Call Is Paid By Wives Of Six Other Astronauts | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/that-5c-washington.html | That 5c Washington | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/house-votes-rise-in-limit-on-debt-gop-beaten-as-2step-increase-goes.html | HOUSE VOTES RISE IN LIMIT ON DEBT; G.O.P. Beaten as 2-Step Increase Goes to Senate | True | By John D. Morris Special to the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/gatt-begins-the-groundwork-for-tariff-cuts-in-geneva-parley.html | Gatt Begins the Groundwork For Tariff Cuts in Geneva Parley | True | By Edwin L Dale Jr. Special to the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rogers-insists-soviet-boats-were-seen-in-us-water.html | Rogers, Insists Soviet Boats Were Seen in U.S. Water | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/booklet-on-religion-in-schools-issued.html | BOOKLET ON RELIGION IN SCHOOLS ISSUED | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cooper-first-from-us-to-orbit-over-china.html | Cooper First From U.S. To Orbit Over China | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/salon-here-is-weighed-by-ferraras-he-sees-future-in-custom-styles.html | Salon Here Is Weighed By Ferraras; He Sees Future in Custom Styles | True | By Marylin Bender | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/theater-marines-in-jail-the-brig-play-about-punishment-opens.html | Theater: Marines in Jail; 'The Brig,' Play About Punishment, Opens | True | By Howard Taubman | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ward-baking-picks-chairman.html | Ward Baking Picks Chairman | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ban-on-sales-tax-revoked.html | Ban on Sales Tax Revoked | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dutch-catholics-gainin-election-they-win-50-seats-to-labor-partys.html | DUTCH CATHOLICS GAIN- IN ELECTION; They Win 50 Seats to Labor Party's 43 in Parliament | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sports-of-the-times-a-net-profit.html | Sports of The Times; A Net Profit | True | By Abthur Daley | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sales-rise-shown-for-chain-stores-gains-in-april-and-4-months-are.html | SALES RISE SHOWN FOR CHAIN STORES; Gains in April and 4 Months Are Reported by Survey | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/glossary-of-space-terms.html | Glossary of Space Terms | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-togo-cabinet-formed.html | New Togo Cabinet Formed | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/germans-display-a-vtol-airplane-also-announce-model-to-fly-twice.html | GERMANS DISPLAY A VTOL AIRPLANE; Also Announce Model to Fly Twice Speed of Sound | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/building-is-taken-at-429-w-53d-st-buyer-leases-commercial-structure.html | BUILDING IS TAKEN AT 429 W. 53D ST.; Buyer Leases Commercial Structure to One Tenant | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sinclair-expects-sharp-profit-rise-but-chief-says-rate-of-59-gain.html | SINCLAIR EXPECTS SHARP PROFIT RISE; But Chief Says Rate of 59% Gain May Not Be Held COMPANIES HOLD ANNUAL MEETINGS | True | By J.h. Carmical | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/is-japan-restful-not-for-all-gis-psychiatrists-meeting-in-tokyo.html | IS JAPAN RESTFUL? NOT FOR ALL G.I.'S; Psychiatrists' Meeting in Tokyo Gets a Report | True | By A.m. Rosenthal Special to the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/french-plan-satellite.html | French Plan Satellite | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/winchester-fitch-is-dead-at-96-lawyer-and-noted-genealogist.html | Winchester Fitch Is Dead at 96; Lawyer and Noted Genealogist | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/army-names-6-divisions-for-callup-in-emergency.html | Army Names 6 Divisions For Call-Up in Emergency | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/duvalier-assails-us-role-in-crisis-but-seeks-amity-flight-rumors.html | DUVALIER ASSAILS U.S ROLE IN CRISIS, BUT SEEKS AMITY; Flight Rumors Dispelled-- Repression Defended as Reply to Subversion DUVALIER ASSAILS U.S. ROLE IN CRISIS | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/henry-l-seidman-72-headed-cpa-school.html | HENRY L. SEIDMAN, 72, HEADED C.P.A. SCHOOL | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rider-tops-liu-43.html | Rider Tops L.I.U., 4-3 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/flashing-beacon-watched-through-capsule-porthole-flashing-beacon-is.html | Flashing Beacon Watched Through Capsule Porthole; Flashing Beacon Is Observed by Cooper in Experiment for Rendezvous on Space TEST CALLED VITAL FOR MOON FLIGHT Visibility Is Seen as Key to Maneuvering Craft for Linkup in Orbit | True | By Harold M. Schmeck Jr. Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/screen-judy-garland-could-go-on-singing-opens-at-the-astor-by.html | Screen: Judy Garland/'I Could Go on Singing' Opens at the Astor By BOSLEY CROWTHER | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/railpeace-plan-hailed-by-wirtz-he-calls-us-report-basis-for-easing.html | RAIL-PEACE PLAN HAILED BY WIRTZ; He Calls U.S. Report Basis for Easing Layoff Fight | True | By Stanley Levey | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/tax-rate-of-425-foreseen-for-city-citizens-budget-commission-says.html | TAX RATE OF $4.25 FORESEEN FOR CITY; Citizens Budget Commission Says Occupancy Levy Will Add to Realty Burden COUNCIL HEARING TODAY Extension of Restaurant Tax and Doubling of Cigarette Levy Also on Agenda | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/south-african-cleric-reinstated-foe-of-racism-cleared-of-heresy.html | South African Cleric Reinstated; Foe of Racism Cleared of Heresy; Dutch Reformed Group Says It Erred in Finding and Will Pay Appeal Cost | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/lawyers-censured-on-article-in-life.html | LAWYERS CENSURED ON ARTICLE IN LIFE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-birrell-tax-liens.html | New Birrell Tax Liens | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/president-sees-takeoff-and-voices-happiness.html | President Sees Take-Off And Voices Happiness | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/10-buses-added-to-city-fleet.html | 10 Buses Added to City Fleet | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-and-canada-set-talk-on-ship-strife.html | U.S. AND CANADA SET TALK ON SHIP STRIFE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/sla-jury-hears-epsteins-clerk-klapper-indicted-in-bribery-plot.html | S.L.A. JURY HEARS EPSTEIN'S CLERK; Klapper, Indicted in Bribery Plot, Appears Voluntarily --Break in Inquiry Seen Epstein's Indicted Aide Testifies In Inquiry Into S.L.A. Scandals | True | By Charles Grutzner | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/judson-hall-gives-works-of-4-women.html | JUDSON HALL GIVES WORKS OF 4 WOMEN | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/south-korea-to-free-2300.html | South Korea to Free 2,300 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/aspinall-backs-grid.html | Aspinall Backs Grid | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/columbia-cites-mayor-and-kheel-for-work-in-ending-news-strike.html | Columbia Cites Mayor and Kheel For Work in Ending News Strike | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/profit-of-united-aircraft-drops-in-first-quarter-as-sales-rise.html | Profit of United Aircraft Drops In First Quarter as Sales Rise; COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/youths-in-shooting-denied-bail-on-li.html | YOUTHS IN SHOOTING DENIED BAIL ON L.I. | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/prices-of-wheat-take-wide-turns-corn-moves-up-58-to-1-38-soybeans.html | PRICES OF WHEAT TAKE WIDE TURNS; Corn Moves Up 5⁄8 to 1 3⁄8 --Soybeans Sink | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/kennedy-fund-plans-its-awards-for-1963.html | KENNEDY FUND PLANS ITS AWARDS FOR 1963 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/top-executive-named-by-james-talcott-inc.html | Top Executive Named By James Talcott, Inc. | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-reviews-pact-on-atomic-vessel-weighs-change-of-savannah-agents.html | U.S. REVIEWS PACT ON ATOMIC VESSEL; Weighs Change of Savannah Agents Because of Strike | True | By George Horne | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/eyeglass-frames-follow-brow-line.html | Eyeglass Frames Follow Brow Line | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cotton-futures-unchanged-to-up-advance-tied-to-reports-of-showdown.html | COTTON FUTURES UNCHANGED TO UP; Advance Tied to Reports of Showdown on Legislation | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/giants-4-run-5th-tops-pirates-43-winners-score-on-an-error-and.html | GIANTS 4-RUN 5TH TOPS PIRATES, 4-3; Winners Score on an Error and Cardwell's Wildness | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/britain-says-nuclear-scientist-had-spy-equipment-in-office-tells.html | Britain Says Nuclear Scientist Had Spy Equipment in Office; Tells Court Coding Devices and Passwords Tie Italian Employe to Russians | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/kovnatezekiel.html | Kovnat—Ezekiel | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/social-agency-union-to-picket-y-mhas.html | SOCIAL AGENCY UNION TO PICKET Y.M.H.A.'S | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/penn-state-names-track-aide.html | Penn State Names Track Aide | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/philippines-transport-halted.html | Philippines Transport Halted | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/trading-in-sterling-is-hectic-canadian-dollar-edges-down.html | Trading in Sterling Is Hectic; Canadian Dollar Edges Down | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/canal-section-opens-today.html | Canal Section Opens Today | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/stamford-children-charge-poor-roads-spoil-their-cycling.html | Stamford Children Charge Poor Roads Spoil Their Cycling | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rehearsal-club-marks-50-years-as-stage-home.html | Rehearsal Club Marks 50 Years as Stage Home | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/industrialization-held-key-to-peace.html | INDUSTRIALIZATION HELD KEY TO PEACE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cincinnati-milling-selects.html | Cincinnati Milling Selects | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/palmers-doctor-tells-him-to-rest-for-a-few-weeks.html | Palmer's Doctor Tells Him To Rest for a Few Weeks | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/scientists-urge-wider-controls-over-pesticides-presidents-panel.html | SCIENTISTS URGE WIDER CONTROLS OVER PESTICIDES; President's Panel Calls for Stiffer Rules to Protect Health of the Nation KENNEDY BACKS REPORT A New Drug Agency Study of Chemical Levels in Food Is Already Under Way SCIENTISTS WARN ON PESTICIDE USE | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/democratic-aid-laid-to-grumman-li-republicans-in-congress-charge.html | DEMOCRATIC AID LAID TO GRUMMAN; L.I. Republicans in Congress Charge Fund Solicitation | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/lema-bottles-up-his-enthusiasm-champagne-to-flow-for-victory-only.html | Lema Bottles Up His Enthusiasm; Champagne to Flow for Victory Only, Tony Declares | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/thant-calls-on-un-to-conquer-deficit-as-most-vital-task-thant-urges.html | Thant Calls on U.N. To Conquer Deficit As 'Most Vital' Task; THANT URGES U.N. TO CURB DEFICIT | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/satellite-corporation-picks-vice-president-and-counsel.html | Satellite Corporation Picks Vice President and Counsel | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-confident-crew-mans-pickup-copter-fliers-frogmen-and-sailors.html | A CONFIDENT CREW MANS PICKUP SHIP; Copter Fliers, Frogmen and Sailors Keep Quiet Vigil | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/walkout-averted.html | Walkout Averted | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/offer-for-libby-stock-is-taken-at-16-a-share.html | Offer for Libby Stock Is Taken at $16 a Share | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/labor-chiefs-ask-rise-in-spending-economic-prospects-found.html | LABOR CHIEFS ASK RISE IN SPENDING; Economic Prospects Found Gloomy—Tax Cut Urged | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/tex-orourke-of-boxing-is-dead-trained-willard-for-johnson-bout | Tex O'Rourke of Boxing Is Dead; Trained Willard For Johnson Bout | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/alfred-edward-wilder-to-wedgail-kavanagh.html | Alfred Edward Wilder To Wed- Gail Kavanagh | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/red-sox-set-back-angels-by-93-76-2-homers-by-stuart-one-a-4rune.html | RED SOX SET BACK ANGELS BY 9-3, 7-6; 2 Homers by Stuart, One a 4-Rune Drive, Paces Sweep | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-officers-are-elected-by-overseas-press-club.html | New Officers Are Elected By Overseas Press Club | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ban-on-nbc-cameras-is-laid-to-the-pentagon.html | Ban on N.B.C. Cameras Is Laid to the Pentagon | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/de-gaulle-in-athens-today-intensive-security-planned.html | De Gaulle in Athens Today; Intensive Security Planned | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/british-bill-enables-peers-to-seek-political-careers.html | British Bill Enables Peers To Seek Political Careers | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/belgian-princess-hurt-in-crash.html | Belgian Princess Hurt in Crash | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/lamston-elects-new-officer.html | Lamston Elects New Officer | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/negro-students-in-nashville-meet-mayor-in-peace-effort.html | Negro Students in Nashville Meet Mayor in Peace Effort | True | By Philip Benjamin Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/x15-makes-3886-mph-test.html | X-15 Makes 3,886 M.P.H. Test | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/top-alabama-court-stays-kings-jailing.html | TOP ALABAMA COURT STAYS KING'S JAILING | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/you-too-can-speak-fluent-ewe.html | You, Too, Can Speak Fluent Ewe | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/modern-art-brings-316450-at-auction.html | MODERN ART BRINGS $316,450 AT AUCTION | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/john-e-cunningham.html | JOHN E. CUNNINGHAM | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/election-in-doubt-on-top-queens-job-board-seeks-charter-ruling-on.html | ELECTION IN DOUBT ON TOP QUEENS JOB; Board Seeks Charter Ruling on President's Term | True | By Layhmond Robinson | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rd-fisher-dies-expert-on-stocks-securities-detective-was-author-of.html | R.D. FISHER DIES; EXPERT ON STOCKS; Securities 'Detective' Was Author of 7 Manuals | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dodgers-koufax-wins-in-12th-32-southpaw-fans-12-phillies-and-yields.html | DODGERS KOUFAX WINS IN 12TH, 3-2; Southpaw Fans 12 Phillies and Yields 11 Safeties | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/city-is-censured-for-ugly-designs-architects-attack-policies-on.html | CITY IS CENSURED FOR UGLY DESIGNS; Architects Attack Policies on Styling of Buildings | True | By Edith Evans Asbury | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-pentagon-research-aide.html | New Pentagon Research Aide | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/stars-retaliate-by-snubbing-meet-beatty-and-teammates-cite-pressure.html | STARS RETALIATE BY SNUBBING MEET; Beatty and Teammates Cite 'Pressure' by Promoters to Get Them to Run | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/army-group-elects-gavin.html | Army Group Elects Gavin | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/23-of-26-redbloc-newsmen-released-by-west-germany.html | 23 of 26 Red-Bloc Newsmen Released by West Germany | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rudolph-gorgoni.html | RUDOLPH GORGONI | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/news-story-leads-to-tax-indictment-of-bronx-surgeon.html | News Story Leads To Tax Indictment Of Bronx Surgeon | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/agreement-to-permit-mindszenty-to-leave-hungary-is-reported.html | Agreement to Permit Mindszenty To Leave Hungary Is Reported | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/democrats-speed-feedbill-action-beat-off-gopamendments-in-drive-for.html | DEMOCRATS SPEED FEED-BILL ACTION; Beat Off G.O.P. Amendments in Drive for Senate Vote | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/texaco-inc-chooses-a-regional-executive.html | Texaco, Inc., Chooses A Regional Executive | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/actor-to-repeat-role-abroad.html | Actor to Repeat Role Abroad | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/earthlings-view-tv-from-cooper-indistinct-pictures-made-in-slow.html | EARTHLINGS VIEW TV FROM COOPER; Indistinct Pictures Made in 'Slow Scan' Process | True | By John P. Shanley | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mets-box-score.html | Mets' Box Score | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/reds-crush-cubs.html | Reds Crush Cubs | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/canada-raises-military-pay.html | Canada Raises Military Pay | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/negro-plea-halts-philadelphia-job-work-on-city-building-stops-until.html | NEGRO PLEA HALTS PHILADELPHIA JOB; Work on City Building Stops Until Inquiry Reports | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/pappas-tops-senators-71.html | Pappas Tops Senators, 7—1 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/10year-trust-bonds-placed.html | 10-Year Trust Bonds Placed | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/chess-flouting-general-principles-pays-offfor-the-opponent.html | Chess:; Flouting General Principles Pays Off--For the Opponent | True | By Al Horowitz | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ford-negotiating-for-ferrari-deal-acquisition-of-italian-car-maker.html | FORD NEGOTIATING FOR FERRARI DEAL; Acquisition of Italian Car Maker Being Discussed | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dutch-health-unit-honored-at-dinner.html | Dutch Health Unit Honored at Dinner | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/excerpts-from-conversations-between-astronaut-and-stations-around.html | Excerpts From Conversations Between Astronaut and Stations Around the Earth | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/2-robbed-at-medical-center.html | 2 Robbed at Medical Center | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/renewal-backed-at-ebbets-field-planners-approve-40block-brooklyn.html | RENEWAL BACKED AT EBBETS FIELD; Planners Approve 40-Block Brooklyn Area Around Former Dodger Home 'MASS EXODUS' IS NOTED Threat of Decay Held Cause --Four Developments in 9 Blocks Proposed | True | By Charles G. Bennett | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/birmingham-pact-picks-up-support-group-that-appointed-white.html | BIRMINGHAM PACT PICKS UP SUPPORT; Group That Appointed White Negotiators Decides to Identify Its Members BIRMINGHAM PACT PICKS UP SUPPORT | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/son-to-hc-whitmans-3d.html | Son to H.C. Whitmans 3d | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/southern-utility-places-issue.html | Southern Utility Places Issue | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/quarterly-dividend-raised-by-p-lorillard-company.html | Quarterly Dividend Raised By P. Lorillard Company | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/argentina-not-to-join-fair.html | Argentina Not to Join Fair | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/four-to-go-for-haughton.html | Four to Go for Haughton | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/no-flowering-of-the-wasteland.html | No Flowering of the Wasteland | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/state-medical-unit-warns-on-dangers-of-heavy-smoking.html | State Medical Unit Warns on Dangers Of Heavy Smoking | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dr-leonard-elsmith.html | DR. LEONARD ELSMITH | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/un-urged-to-act-quickly-in-yemen-us-asks-thant-to-dispatch.html | U.N. URGED TO ACT QUICKLY IN YEMEN; U.S. Asks Thant to Dispatch Aides--Reports of Cairo Troop Moves Stir Fears U.N. URGED TO ACT QUICKLY IN YEMEN | True | By Kathleen Teltsch Special to The New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/william-b-cogan.html | WILLIAM B. COGAN | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/vessels-from-3-nations-collide-in-st-clair-river.html | Vessels From 3 Nations Collide in St. Clair River | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cooper-called-it-faith-7-as-testament-to-his-creed.html | Cooper Called It 'Faith 7' As Testament to His Creed | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-quality-of-architecture.html | The Quality of Architecture | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/massachusetts-mutual-grants-a-3750000-loan.html | Massachusetts Mutual Grants a $3,750,000 Loan | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/south-africans-see-capsule-pass-over.html | SOUTH AFRICANS SEE CAPSULE PASS OVER | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/8000-watch-shot-in-grand-central-capacity-crowd-jams-floor-around.html | 8,000 WATCH SHOT IN GRAND CENTRAL; Capacity Crowd Jams Floor Around Oversize TV Set 9:04 A.M.: Faces Reflect Tension of the Lift-Off | True | By Christian Brown | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/europe-to-discuss-tvsatellite-plans.html | EUROPE TO DISCUSS TV-SATELLITE PLANS | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/jack-dempseys-brother-dies.html | Jack Dempsey's Brother Dies | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/indians-triumph-over-athletics-10-grant-yields-2-hits.html | Indians Triumph Over Athletics, 1-0; Grant Yields 2 Hits | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/charles-austin-71-a-retired-admiral.html | CHARLES AUSTIN, 71, A RETIRED ADMIRAL | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/refugee-group-in-jamaica.html | Refugee Group in Jamaica | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-head-of-fcc-urges-tv-diversity-new-fcc-chief-asks-diversity.html | New Head of F.C.C. Urges TV Diversity; NEW F.C.C. CHIEF ASKS DIVERSITY | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/conoco-chief-says-concern-doesnt-use-soviet-surplus.html | Conoco Chief Says Concern Doesn't Use Soviet Surplus | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/use-of-aluminum-sheet-and-plate-show-increase.html | Use of Aluminum Sheet And Plate Show Increase | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rockies-termed-last-obstacle-to-nationwide-electricity-grid.html | Rockies Termed Last Obstacle To Nationwide Electricity Grid | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/integration-rider-put-on-school-bill-school-bill-rider-bans.html | Integration Rider Put on School Bill; SCHOOL BILL RIDER BANS SEGREGATION | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/city-schools-deny-racial-prejudice-promotions-based-on-merit.html | CITY SCHOOLS DENY RACIAL PREJUDICE; Promotions Based on Merit, Officials Tell Jones | True | By Leonard Ruder | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/fair-will-be-held-at-village-school.html | Fair Will Be Held At 'Village' School | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/jones-cracks-153-mph-for-record-at-indianapolis.html | Jones Cracks 153 M.P.H. For Record at Indianapolis | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/black-zoo-and-the-telltale-heart-open.html | 'Black Zoo' and 'The Telltale Heart' Open | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/uncle-is-following-flight.html | Uncle Is Following Flight | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/bridge-great-britains-top-player-commits-a-master-blunder.html | Bridge; Great Britain's Top Player Commits a Master Blunder | True | By Albert H. Morehead | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/aldridge-society-lists-play.html | Aldridge Society Lists Play | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mrs-robert-w-carle.html | MRS. ROBERT W. CARLE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-fluid-cleans-hairpiece-in-home.html | New Fluid Cleans Hairpiece in Home | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/philharmonic-hall-to-show-george-gershwin-art-work.html | Philharmonic Hall to Show George Gershwin Art Work | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-solemn-crowd-sees-cooper-off-1000-on-beach-for-firing-is-that-all.html | A SOLEMN CROWD SEES COOPER OFF; 1,000 on Beach for Firing-- 'Is That All?' Boy Asks | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ahlerslundquist.html | Ahlers--Lundquist | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/bonds-longterm-treasurys-continue-to-increase-in-moderate-session.html | Bonds: Long-Term Treasurys Continue to Increase in Moderate Session; MARKET IS QUIET FOR MUNICIPALS Among Issues Still Available Are 122-Million Power Notes and Authority Debt | True | By H.j. Maidenberg | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/10-are-suspended-in-princeton-riot-they-are-dropped-for-year.html | 10 ARE SUSPENDED IN PRINCETON RIOT; They Are Dropped for Year -- University Puts 37 Other Students on Probation | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/money-reforms-urged-by-briton-wilson-says-wests-lack-of-liquidity.html | MONEY REFORMS URGED BY BRITON; Wilson Says West's Lack of Liquidity Imperils Its 'Nuclear Citadel' NEW CREDIT SUGGESTED Laborite Calls for Issuance of Gold Certificates by World Monetary Fund MONEY REFORMS URGED BY BRITON | True | By Clyde H. Farnsworth Special to the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/artist-impresses-her-guests-with-italian-fare-interest-in-cooking.html | Artist Impresses Her Guests With Italian Fare; Interest in Cooking Dates Back to a Camping Trip | True | By Craig Claiborne | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/russians-extend-best-wishes-to-us.html | RUSSIANS EXTEND BEST WISHES TO U.S. | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/heavy-turnover-pushes-prices-up-a-strong-london-exchange-adds.html | HEAVY TURNOVER PUSHES PRICES UP; A Strong London Exchange Adds Impetus to Trade-- Copper and Lead Rise | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cuba-sugar-crop-to-drop-sharply-probable-29-million-tons-is-below.html | CUBA SUGAR CROP TO DROP SHARPLY; Probable 2.9 Million Tons Is Below Need in Red Trade | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/shares-on-the-london-exchange-register-advances-in-heavy-but.html | Shares on the London Exchange Register Advances in Heavy, but Selective, Buying MOST OTHER LISTS IN EUROPE SLIDE New Taxes Lower Prices on Paris Board--Issues Decline in Frankfurt | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/in-the-nation-the-philippine-war-claims-scandal.html | In The Nation; The Philippine War Claims Scandal | True | By Arthur Krock | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/film-signs-eddie-alberts-son.html | Film Signs Eddie Albert's Son | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yanks-down-twins-43-on-2run-homer-by-mantle-and-rally-in-8th.html | Yanks Down Twins, 4-3, on 2-Run Homer by Mantle and Rally in 8th Inning; SINGLE BY HOWARD DEFEAT PASCUAL Catcher's Hit in 8th Drives In Winning Tally-- Fielding Lapse by Allen Is Costly Baseball Is a Game Where a Person Can Shine Even in the Bleachers | True | By John Drebinger | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-cure-for-bashful-dogs-food-with-sound-effects-after-36hour-fast.html | A Cure for Bashful Dogs; Food With Sound Effects After 36-Hour Fast Prescribed by Veterinarian | True | By John Rendel | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/perths-lights-look-good.html | Perth's Lights 'Look Good' | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/births.html | Births | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/teachers-strike-in-congo-for-pay-long-in-arrears.html | Teachers Strike in Congo For Pay Long in Arrears | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cards-go-hitless-to-9th-in-93-loss-floods-1out-triple-ends-bid-by.html | CARDS GO HITLESS TO 9TH IN 9-3 LOSS; Flood's 1-Out Triple Ends Bid by Hendley of Braves | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/irene-m-benik-is-bride-of-dr-leland-haworth.html | Irene M. Benik Is Bride Of Dr. Leland Haworth | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/letters-to-the-times.html | Letters To The Times | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/astronauts-adopted-town-plans-a-real-celebration.html | Astronaut's Adopted Town Plans 'a Real Celebration | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/african-ministers-begin-conference.html | AFRICAN MINISTERS BEGIN CONFERENCE | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-citys-found-money.html | The City's 'Found' Money | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/webb-knapp-behind-by-570000-on-rent.html | Webb & Knapp Behind By $570,000 on Rent | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/nats-five-is-sold-for-500000-and-will-move-to-philadelphia.html | Nats Five Is Sold for $500,000 And Will Move to Philadelphia | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/opera-by-haydn-revived-at-yale-reconstructed-manuscript-is-basis-of.html | OPERA BY HAYDN REVIVED AT YALE; Reconstructed Manuscript Is Basis of Performance | True | By Alan Rich Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/record-indicated-for-sales-of-cars-volume-expected-to-pass-700000.html | RECORD INDICATED FOR SALES OF CARS; Volume Expected to Pass 700,000 in May for the 2d Consecutive Month RECORD INDICATED FOR SALES OF CARS | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/decision-is-delayed-on-primary-ballot.html | DECISION IS DELAYED ON PRIMARY BALLOT | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/states-witness-gets-his-irish-up-cryan-yells-resentment-of-lawyer.html | STATE'S WITNESS GETS HIS IRISH UP; Cryan Yells Resentment of Lawyer at Re Fraud Trial STATE'S WITNESS GETS HIS IRISH UP | True | By David Anderson | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/jones-view-of-his-council-role-a-year-to-better-lot-of-negroes.html | Jones View of His Council Role: A Year to Better Lot of Negroes | True | By Clayton Knowles | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/patricia-dawson-engaged-to-wed-paul-r-hughes-foreign-service-aides.html | Patricia Dawson Engaged to Wed Paul R. Hughes; Foreign Service Aides Become Affianced-- Nuptials in July | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/singular-building-on-5th-ave-sold-rockefeller-center-buys-structure.html | SINGULAR BUILDING ON 5TH AVE. SOLD; Rockefeller Center Buys Structure for 9 Million | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/publishing-of-butts-article-within-us-law-aide-says.html | Publishing of Butts Article Within U.S. Law, Aide Says | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/archives/us-said-to-delay-talk-with-british-kennedys-aides-want-him-to-see.html | U.S. SAID TO DELAY TALK WITH BRITISH; Kennedy's Aides Want Him to See de Gaulle First U.S. SAID TO DELAY TALK WITH BRITISH | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/archives/rail-stocks-pace-rallying-market-average-advances-by-353-lowprice.html | RAIL STOCKS PACE RALLYING MARKET; Average Advances by 3.53 -- Low-Price Issues and Utilities Also Strong TURNOVER IS 5,650,000 Success of Cooper's Flight Contributes to Gains--137 New Highs Reached RAIL STOCKS PACE RALLYING MARKET | True | By John J. Abele | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/nasser-going-home-today.html | Nasser Going Home Today | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/irvington-votes-school-plan.html | Irvington Votes School Plan | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/senators-renew-philippine-drive-curb-on-fees-to-lobbyists-attached.html | SENATORS RENEW PHILIPPINE DRIVE; Curb on Fees to Lobbyists Attached to New Bill | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/astronauts-dilemma-what-day-is-it-now.html | Astronaut's Dilemma: What Day Is It Now? | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mothers-burden.html | Mother's Burden | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/behaving-deby-2570-first-in-fashion-stakes-trilogy-is-second-in.html | Behaving Deby, $25.70, First in Fashion Stakes; TRILOGY IS SECOND IN AQUEDUCT DASH Behaving Deby Wins by 1 Lengths--Wheatley Pair, 7-10, Runs 4th and 7th | True | By Joe Nichols | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ceylon-monks-to-visit-soviet.html | Ceylon Monks to Visit Soviet | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cooper-is-flying-smoothly-on-will-try-for-at-least-17-orbits-he.html | COOPER IS FLYING SMOOTHLY ON, WILL TRY FOR AT LEAST 17 ORBITS; HE EJECTS BEACON, THEN SLEEPS; GOAL IS 22 ORBITS Astronaut May Land in Pacific Tonight-- TV Image Fuzzy Cooper Flying Smoothly On After Getting Permission to Try for at Least 17 Orbits ASTRONAUT NAPS EARLY IN FLIGHT Sends TV Pictures Back to Earth but Image Is Fuzzy -- Final Goal 22 Orbits | True | By Richard Witkin Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/lerner-stores-chairman-elected-head-of-mccrory.html | Lerner Stores Chairman Elected Head of McCrory | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/rocket-had-cooper-inscription.html | Rocket Had Cooper Inscription | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/news-summary-and-index-the-major-events-of-the-day-man-in-space.html | News Summary and Index; The Major Events of the Day Man in Space International National Metropolitan | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/he-puts-his-stock-in-singer-co-singer-co-produce-appliances-for.html | He Puts His Stock in Singer Co.; Singer to Produce Appliances For Sale in Foreign Markets | True | By Clare M. Reckert | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/summer-shifts-are-gently-gathered.html | Summer Shifts Are Gently Gathered | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/for-families.html | For Families | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/big-bond-seat-price-steady.html | Big Bond Seat Price Steady | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/andrew-golden.html | ANDREW GOLDEN | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/raku-potterymaking-will-be-demonstrated.html | Raku Pottery-Making Will Be Demonstrated | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/kaiser-jeep-corporation-moves-offices-to-oakland.html | Kaiser Jeep Corporation Moves Offices to Oakland | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/laver-rosewall-to-play-tonight-australians-head-pro-net-program-at.html | LAVER, ROSEWALL TO PLAY TONIGHT; Australians Head Pro Net Program at Garden | True | By Allison Danzig | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/eighthgraders-enlisted-for-a-budget-campaign-youngsters-pose-fiscal.html | Eighth-Graders Enlisted for a Budget Campaign; YOUNGSTERS POSE FISCAL QUESTIONS U.S. Chamber of Commerce Shows Filmed Interview YOUNGSTERS POSE FISCAL QUESTIONS | True | By Robert Metz | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/webb-expects-faith-7-to-end-mercury-program.html | Webb Expects Faith 7 to End Mercury Program | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/polevault-mark-is-set-by-marvin-chaminade-junior-clears-13-feet-at.html | POLE-VAULT MARK IS SET BY MARVIN; Chaminade Junior Clears 13 Feet at Randalls Island | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/field-is-cut-to-10-for-yonkers-pace-falsehood-out-of-national-more.html | FIELD IS CUT TO 10 FOR YONKERS PACE; Falsehood Out of National —More Scratches Likely | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mrs-batt-t-spain-sr-77-led-jersey-womens-clubs.html | Mrs. Batt T. Spain Sr., 77, Led Jersey Women's Clubs | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/5-ministers-march-at-jersey-school.html | 5 MINISTERS MARCH AT JERSEY SCHOOL | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/150-in-greensboro-held-in-protest-negro-students-gather-at-cafes.html | 150 IN GREENSBORO HELD IN PROTEST; Negro Students Gather at Cafes and Theaters | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dean-heads-automation-study.html | Dean Heads Automation Study | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dispute-between-equity-factions-jeopardizes-coast-theater-project.html | Dispute Between Equity Factions Jeopardizes Coast Theater Project | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/merits-of-planning-for-6nation-bloc-splits-3-europeans.html | Merits of Planning For 6-Nation Bloc Splits 3 Europeans | True | By Edward Cowan | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/cuba-reports-breaking-up-another-band-of-insurgents.html | Cuba Reports Breaking Up Another Band of Insurgents | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/brandeis-gets-500000-gift.html | Brandeis Gets $500,000 Gift | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/examiner-says-lipscomb-died-of-heroin-overdose.html | Examiner Says Lipscomb Died of Heroin Overdose | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/testing-service-names-aides.html | Testing Service Names Aides | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/schweitzer-called-most-likely-to-be-chief-of-monetary-fund-official.html | Schweitzer Called Most Likely To Be Chief of Monetary Fund; Official of Bank of France Is Regarded as Certain Jacobsson Successor | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/19-youths-arrested-at-narcotics-party.html | 19 YOUTHS ARRESTED AT NARCOTICS PARTY | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/bank-executive-joins-riggs.html | Bank Executive Joins Riggs | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/23-firemen-hurt-at-blaze-heart-attack-kills-captain.html | 23 Firemen Hurt at Blaze; Heart Attack Kills Captain | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mets-defeat-colts-74-with-a-13hit-attack-and-climb-out-of-last.html | Mets Defeat Colts, 7-4, With a 13-Hit Attack and Climb Out of Last Place; JACKSON WINNER FOR FOURTH TIME Allows Losers 9 Safeties-- Unearned Runs Help Mets Snap Colts' Streak | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/child-to-mrs-pj-koehler.html | Child to Mrs. P.J. Koehler | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/compromise-clears-way-for-cotton-subsidy-plan.html | Compromise Clears Way For Cotton Subsidy Plan | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-aide-explains-airfare-increase-to-angry-senators-usaide-explains.html | U.S. Aide Explains Air-Fare Increase To Angry Senators; U.S.AIDE EXPLAINS RISE IN AIR FARES | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/st-lawrence-u-names-president.html | St. Lawrence U. Names President | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/meeting-of-commodity-club.html | Meeting of Commodity Club | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/airline-planning-to-expand-movies-trans-world-to-show-films-for.html | AIRLINE PLANNING TO EXPAND MOVIES; Trans World to Show Films for Economy Passengers | True | By Eugene Archer | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/modell-buys-assets-of-davega-stores-assets-of-davega-sold-to-modell.html | Modell Buys Assets Of Davega Stores; ASSETS OF DAVEGA SOLD TO MODELL | True | By Leonard Sloane | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/westchester-art-group-elects.html | Westchester Art Group Elects | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/wallace-decides-to-sue-on-troops-will-test-kennedy-action-in.html | WALLACE DECIDES TO SUE ON TROOPS; Will Test Kennedy Action in 'Appropriate' U.S. Court | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/dr-edna-carter-taught-at-vassar-exphysics-professor-dies-at-91led.html | DR. EDNA CARTER, TAUGHT AT VASSAR; Ex-Physics Professor Dies at 91—Led Department | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/wood-field-and-stream-for-those-who-have-gun-will-travel-there-are.html | Wood, Field and Stream; For Those Who Have Gun, Will Travel, There Are Some Ranges Near Home | True | By Oscar Godbout | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-mission-of-faith-7.html | The Mission of Faith 7 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/antiques-guide.html | Antiques Guide | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/real-estate-legion-post-plans-21st-annual-dinner.html | Real Estate Legion Post Plans 21st Annual Dinner | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ella-fitzgerald-and-bennett-named-top-recording-stars.html | Ella Fitzgerald and Bennett Named Top Recording Stars | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/large-solar-cells-produced.html | Large Solar Cells Produced | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/glasgow-rangers-capture-soccer-cup-before-120273.html | Glasgow Rangers Capture Soccer Cup Before 120,273 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/maxwell-l-heller-artist-teacher-82.html | MAXWELL L. HELLER, ARTIST, TEACHER, 82 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/murphy-announces-shifts-in-detective-inspectors.html | Murphy Announces Shifts In Detective Inspectors | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mrs-johnson-is-hostess-to-971.html | Mrs. Johnson Is Hostess to 971 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/record-budget-approved-by-lower-house-in-bonn.html | Record Budget Approved By Lower House in Bonn | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/bill-would-create-arts-unit.html | Bill Would Create Arts Unit | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/kennedy-and-bonn-official-confer.html | Kennedy and Bonn Official Confer | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/admiral-explains-policy-on-polaris-submarines.html | Admiral Explains Policy On Polaris Submarines | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/marine-censured-on-haiti-article-but-escapes-official-action-for.html | MARINE CENSURED ON HAITI ARTICLE; But Escapes Official Action for Not Asking Permission | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/experts-discuss-new-technology-at-air-symposium.html | Experts Discuss New Technology At Air Symposium | True | By Edward Hudson Special To The New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/german-reds-set-harsher-control-teams-with-broad-powers-to-watch.html | GERMAN REDS SET HARSHER CONTROL; Teams With Broad Powers to Watch Over Economy | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/revenues-raised-by-columbia-gas-rise-in-net-income-shown-for.html | REVENUES RAISED BY COLUMBIA GAS; Rise in Net Income Shown for Quarter and Year | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/us-catholic-bishops-to-meet.html | U.S. Catholic Bishops to Meet | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/indias-defense-minister-arrives-to-see-kennedy.html | India's Defense Minister Arrives to See Kennedy | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/industrial-loans-drop-52-million-adjusted-demand-deposits-fall.html | INDUSTRIAL LOANS DROP 52 MILLION; Adjusted Demand Deposits Fall $1,811,000,000 | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/health-service-will-study-sodium-in-drinking-water.html | Health Service Will Study Sodium in Drinking Water | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/astronaut-plays-trick-on-nasa-cameramen.html | Astronaut Plays Trick On NASA Cameramen | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/faulty-diesel-pump-works.html | Faulty Diesel Pump Works | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/canadas-unemployment-off.html | Canada's Unemployment Off | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/ck-yang-a-continent-rests-on-his-shoulders-chinese-polevault-star.html | C.K. Yang A Continent Rests on His Shoulders; Chinese Pole-Vault Star Wins Sports Prestige for Asians Hopes to Compete in Coast Relays if Injury Improves | True | By Frank Litsky Special To The New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/airline-picketed-in-midtown.html | Airline Picketed in Midtown | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/2-air-forces-set-space-study.html | 2 Air Forces Set Space Study | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/maust-coal-plans-offering.html | Maust Coal Plans Offering | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/yeoman-admitted-spying-jury-told-hired-of-other-informants-fbi.html | YEOMAN ADMITTED SPYING, JURY TOLD; Hired of Other Informants, F.B.I. Agent Testifies | True | By Farnsworth Fowle | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/new-pittsburgh-schools-chief.html | New Pittsburgh Schools Chief | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/westchester-death-laid-to-bowery-wood-alcohol.html | Westchester Death Laid To Bowery Wood Alcohol | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/radiotv-space-flight-coverage-of-capsule-launching-includes.html | Radio-TV: Space Flight; Coverage of Capsule Launching Includes Slow-Scan Films Taken by Cooper | True | By Jack Gould | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mrs-john-s-painter.html | MRS. JOHN S. PAINTER | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/mets-farm-setting-good-example-buffalo-a-home-for-young-and-old.html | Mets' Farm Setting Good Example; Buffalo, a Home for Young and Old, Leads League Manager Farrell Is Stengel's Equal in Rambling | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/tc-judkins-led-division-of-commerce-department.html | T.C. Judkins, Led Division Of Commerce Department | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/franco-and-salazar-reaffirm-solidarity-as-conference-ends.html | Franco and Salazar Reaffirm Solidarity as Conference Ends | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/agency-clarifies-rules-on-proxies.html | AGENCY CLARIFIES RULES ON PROXIES | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/tass-reports-camera-takes-500-million-photos-a-second.html | Tass Reports Camera Takes 500 Million Photos a Second | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/samuel-moses-71-realestate-broker.html | SAMUEL MOSES, 71, REAL-ESTATE BROKER | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/publishers-see-censorship-rise-book-council-unit-reports-copyright.html | PUBLISHERS SEE CENSORSHIP RISE; Book Council Unit Reports -- Copyright Discussed | True | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/gasoline-supply-shows-a-decline-but-inventories-of-heavy-light-fuel.html | GASOLINE SUPPLY SHOWS A DECLINE; But Inventories of Heavy, Light Fuel Oil Increase | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/pierburning-island-tooling-up-bonfires-due-in-harbor-again-at.html | Pier-Burning Island Tooling Up; Bonfires Due in Harbor Again At Island Graveyard of Piers | True | By Joseph O. Haff Special To the New York Times | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/children-take-miniature-arts-festival-in-stride-70-students-present.html | Children Take Miniature Arts Festival in Stride; 70 Students Present Morris Dances | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/musical-tv-show-stars-ben-casey-edwards-and-connie-francis-to.html | MUSICAL TV SHOW STARS 'BEN CASEY'; Edwards and Connie Francis to Appear Thanksgiving | True | By Val Adams | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/music-dutch-visitors-otterloo-leads-hague-orchestra-at-carnegie.html | Music: Dutch Visitors; Otterloo Leads Hague Orchestra at Carnegie | True | By Harold C. Schonberg | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-16 | 1963-05-16 | https://www.nytimes.com/1963/05/16/archives/the-queens-college-case.html | The Queens College Case | True | | 1991-03-07 | RE0000526475 | B00000041951 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/aquarium-fete-may-28-to-assist-the-bronx-zoo-coney-island-event.html | Aquarium Fete May 28 to Assist The Bronx Zoo; Coney Island Event, 'A Whale of a Party,' to Aid Animals | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/unfinanced-sponsorship-voted-for-american-ballet-by-guild.html | Unfinanced Sponsorship Voted For American Ballet by Guild | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/southern-pacific-increases-profit-not-for-quarter-put-at-56c-a.html | SOUTHERN PACIFIC INCREASES PROFIT; Net for Quarter Put at 56c a Share, for Gain of 9c COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/izvestia-prints-criticism-of-communism-by-greek.html | Izvestia Prints Criticism Of Communism by Greek | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cancer-study-wins-prize.html | Cancer Study Wins Prize | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/veterans-ask-better-pensions.html | Veterans Ask Better Pensions | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/smallpox-rises-in-stockholm.html | Smallpox Rises in Stockholm | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/federal-annuity-increase-to-be-mailed-in-midjune.html | Federal Annuity Increase To Be Mailed in Mid-June | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mrs-albert-barnes.html | MRS. ALBERT BARNES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/firestone-named-chairman-of-uso-for-twelfth-term.html | Firestone Named Chairman Of U.S.O. for Twelfth Term | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/pound-circulation-dipped-6842000-in-the-week.html | Pound Circulation Dipped 6,842,000 in the Week | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-carloadings-above-1962-level-but-truck-volume-is-below-last.html | U.S. CARLOADINGS ABOVE 1962 LEVEL; But Truck Volume Is Below Last Year's Tonnage | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/walton-to-lead-stadium-concert-british-composers-works-will-be.html | WALTON TO LEAD STADIUM CONCERT; British Composer's Works Will Be Presented Aug. 8 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/news-summary-and-index-man-in-space-international-national.html | News Summary and Index; Man in Space International National Metropolitan | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/att-executive-elected.html | A.T.&T. Executive Elected | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cotton-advances-25c-to-65c-a-bale-commission-houses-buy-on-the.html | COTTON ADVANCES 25C TO 65C A BALE; Commission Houses Buy on the Delay in Legislation | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/at-last-a-child.html | At Last, a Child | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/thresher-search-finds-deep-debris-photos-taken-at-8000-feet-of.html | THRESHER SEARCH FINDS DEEP DEBRIS; Photos Taken at 8,000 Feet of Unidentified Objects | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/kaunda-conferring-in-london.html | Kaunda Conferring in London | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/eisenhower-hears-tune-that-captured-russia.html | Eisenhower Hears Tune That 'Captured' Russia | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/tactical-rocket-is-tested.html | Tactical Rocket Is Tested | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/need-for-aarms-cited-by-pearson-parliament-is-told-getting-us.html | NEED FOR A-ARMS CITED BY PEARSON; Parliament Is Told Getting U.S. Warheads Is Vital | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/money.html | Money | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/norman-l-towle-of-cooper-union-engineering-schools-dean-emeritus-is.html | NORMAN L. TOWLE OF COOPER UNION; Engineering School's Dean Emeritus Is Dead at 67 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/rooming-house-aides-robbed.html | Rooming House Aides Robbed | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/coopers-landing-closest-of-all-to-recovery-vessel.html | Cooper's Landing Closest Of All to Recovery Vessel | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/france-will-reopen-the-lascaux-caves-blight-investigated.html | France Will Reopen The Lascaux Caves; Blight Investigated | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/peak-in-earnings-reached-by-ap-report-for-fiscal-year-also-shows.html | PEAK IN EARNINGS REACHED BY A.&P.; Report for Fiscal Year Also Shows Record Sales-- Huge Plant Planned COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/automobile-production-declines-for-the-week.html | Automobile Production Declines for the Week | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mcghee-in-bonn-to-assume-duties-as-us-ambassador.html | McGhee in Bonn to Assume Duties as U.S. Ambassador | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/directory-to-dining.html | Directory To Dining | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bingham-named-chairman-of-press-institute-board.html | Bingham Named Chairman Of Press Institute Board | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bees-escape-from-crate-at-air-freight-terminal.html | Bees Escape from Crate At Air Freight Terminal | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cardinal-is-in-rome-to-discuss-red-bloc.html | CARDINAL IS IN ROME TO DISCUSS RED BLOC | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lard-trading-is-ended.html | Lard Trading Is Ended | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/moores-childrens-opera-to-be-performed-4-times.html | Moore's Children's Opera To Be Performed 4 Times | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/25-queens-students-to-teach-virginia-negroes-collegians-plan-to-aid.html | 25 Queens Students To Teach Virginia Negroes; Collegians Plan to Aid Pupils Denied Schooling Since '59 in Prince Edward County | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/he-calculates-while-he-pedals-playing-it-safe-and-roiling-fans.html | He Calculates While He Pedals, Playing It Safe and Roiling Fans; Anquetil, Big Money-Winner but Poor Crowd-Pleaser, Makes Bike Racing Dull | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/tax-agency-sifts-foundation-rules.html | TAX AGENCY SIFTS FOUNDATION RULES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/contract-award.html | CONTRACT AWARD | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/geranium-journey-set-for-somerset-hospital.html | Geranium Journey Set For Somerset Hospital | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/2-students-jailed-in-princeton-riot-sophomores-get-5-days-as.html | 2 STUDENTS JAILED IN PRINCETON RIOT; Sophomores Get 5 Days as Leaders in May 6 Uproar —11 Others Are Fined GOHEEN ISSUES LETTER 'Senseless Frenzy' Out of Place in Today's World, Student Body Is Told | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/czechs-say-rowdies-attacked-africans.html | CZECHS SAY ROWDIES ATTACKED AFRICANS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/gatt-bargaining-tied-to-3-nations-swiss-aide-warns-france-britain.html | GATT BARGAINING TIED TO 3 NATIONS; Swiss Aide Warns France, Britain and U.S. in Talks GATT BARGAINING TIED TO 3 NATIONS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/airfare-warfare.html | Air-Fare Warfare | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/liniadocuba.html | Liniado--Cuba | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/camp-sussex-to-gain.html | Camp Sussex to Gain | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/syrian-says-britain-and-us-stir-crisis.html | SYRIAN SAYS BRITAIN AND U.S. STIR CRISIS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/court-overturns-redfront-ruling.html | COURT OVERTURNS RED-FRONT RULING | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/indians-conquer-white-sox-5-to-4-homer-in-9th-by-alvis-drops.html | INDIANS CONQUER WHITE SOX, 5 TO 4; Homer in 9th by Alvis Drops Chicago to Second Place | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/critic-at-large-a-new-book-of-essays-by-sean-ocasey-shows-green.html | Critic at Large; A New Book of Essays by Sean O'Casey Shows Green Crow Pungent as Ever | True | By Brooks Atkinson | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cooper-washes-luck-to-africans-at-parley.html | Cooper Washes Luck To Africans at Parley | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/argentina-delays-lofting-of-highaltitude-rocket.html | Argentina Delays Lofting Of High-Altitude Rocket | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lunts-taping-the-final-program-for-united-states-steel-hour.html | Lunts Taping the Final Program For 'United States Steel Hour' | True | By Val Adams | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cabins-cooling-system-shut-off-result-of-most-tests-on-the.html | Cabin's Cooling System Shut Off; Result of Most Tests on the Flight Must Await Analysis | True | By Harold M. Schmeck Jr. Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/transport-news-passenger-saved-santa-rosa-is-honored-for-rescue-in.html | TRANSPORT NEWS; PASSENGER SAVED; Santa Rosa Is Honored for Rescue in 14 Minutes | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/washington-kennedy-and-the-pope-and-the-schools.html | Washington; Kennedy and the Pope and the Schools | True | By James Reston | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/125-quarterly-dividend-is-declared-by-the-times.html | $1.25 Quarterly Dividend Is Declared by The Times | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/investment-company-elects.html | Investment Company Elects | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/stephan-smith-wins-50000-national-championship-pace-in-rousing.html | Stephan Smith Wins 50,000 National Championship Pace in Rousing Finish; HENRY T. ADIOS 2D IN YONKERS RACE Royal Rick, Early Leader, Is 3d--Stephan Smith Pays $6.20 in 2-Mile Victory | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bank-of-france-purchases-maturities-of-agency-loan.html | Bank of France Purchases Maturities of Agency Loan | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/governor-hails-beauty-of-new-york-vacations.html | Governor Hails Beauty Of New York Vacations | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/electric-concerns-settle-us-suits.html | ELECTRIC CONCERNS SETTLE U.S. SUITS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/1000-tax-exemptions-urged.html | $1,000 Tax Exemptions Urged | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/un-losing-hope-on-finance-plan-program-on-future-peace-forces.html | U.N. LOSING HOPE ON FINANCE PLAN; Program on Future Peace Forces Reported Shelved | True | By Thomas J. Hamilton Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/chilean-mine-strike-settled.html | Chilean Mine Strike Settled | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cooper-maneuvers-to-a-bullseye-landing-with-manual-control-as.html | COOPER MANEUVERS TO A BULLSEYE LANDING WITH MANUAL CONTROL AS AUTOMATIC FAILS; 'I'M IN FINE SHAPE,' HE SAYS AFTER 22 ORBITS; DRAMATIC RETURN Astronaut Was Aloft Over 34 Hours-- Aided by Glenn By RICHARD WITKIN Special to The New York Times Cooper Steers to Bullseye Landing by Manual Control as Automatic System Fails. ASTRONAUT MAKES DRAMATIC RETURN Aloft More Than 24 Hours on 22-Orbit Trip--Aided by Glenn on Re-entry | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/moroccans-elect-parliament-today-in-threeparty-contest-interest.html | Moroccans Elect Parliament Today in Three-Party Contest; Interest Wide Among African and Arab Diplomats From Single-Party Regimes | | By Peter Braestrup Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/b57-hits-japanese-hospital.html | B-57 Hits Japanese Hospital | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bowling-match-put-off-over-us-race-riots.html | Bowling Match Put Off Over U.S. Race Riots | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/sidelights-stocks-still-lag-behind-highs.html | Sidelights; Stocks Still Lag Behind Highs | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/de-gaulle-begins-greek-visit.html | De Gaulle Begins Greek Visit | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wall-street-journal-vote-on-union-is-inconclusive.html | Wall Street Journal Vote On Union Is Inconclusive | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/commodities-domestic-and-world-sugar-futures-climb-sharply-in.html | Commodities: Domestic and World Sugar Futures Climb Sharply in Active Market; ORDER-MATCHING DELAYS OPENING Trade Conducted Under Pool Arrangement Because of Quantity of Buyers | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/canada-bill-rate-rises.html | Canada Bill Rate Rises | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/funds-for-day-care-voted-by-congress.html | FUNDS FOR DAY CARE VOTED BY CONGRESS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/dodgers-beat-pirates-10-on-roseboros-hit-in-9th.html | Dodgers Beat Pirates, 1-0, On Roseboro's Hit in 9th | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/general-cigar-company-elects-high-exeautive.html | General Cigar Company Elects High Executive | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fans-at-aqueduct-have-new-system-bettors-find-b-in-baeza-stands-for.html | FANS AT AQUEDUCT HAVE NEW SYSTEM; Bettors Find 'B' in Baeza Stands for Bonanza | | By Michael Strauss | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/negroes-ask-scope-of-birmingham-pact-negroes-question-birminghampact.html | Negroes Ask Scope Of Birmingham Pact; NEGROES QUESTION BIRMINGHAM PACT | | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fant-abandoned-in-church.html | fant Abandoned in Church | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/whites-threatening-to-raze-congo-city-whites-threaten-to-destroy.html | Whites Threatening To Raze Congo City; Whites Threaten to Destroy City In Congo After Killing of Belgian | True | By United Press International | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/illinois-votes-ceilings-on-payments-for-relief.html | Illinois Votes Ceilings On Payments for Relief | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/housing-project-to-aid-in-keeping-sect-intact.html | Housing Project to Aid In Keeping Sect Intact | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/european-exile-unit-here-opposes-ushungarian-tie.html | European Exile Unit Here Opposes U.S.-Hungarian Tie | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-abandons-plan-to-move-tax-office-from-city.html | U.S. Abandons Plan to Move Tax Office From City | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wider-benefits-due-in-social-security.html | WIDER BENEFITS DUE IN SOCIAL SECURITY | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bible-society-buys-site-for-new-home.html | BIBLE SOCIETY BUYS SITE FOR NEW HOME | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/safety-drive-cites-peril-of-crossing-in-middle-of-block.html | Safety Drive Cites Peril of Crossing In Middle of Block | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/pilot-spraying-fields-killed.html | Pilot Spraying Fields Killed | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/theater-sought-for-civic-center-city-to-weigh-papp-request-for-25.html | THEATER SOUGHT FOR CIVIC CENTER; City to Weigh Papp Request for $2.5 Million Playhouse | | By Sam Zolotow | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | | Wider Power Urged for C.A.B. As Senate Unit Ends Hearing | | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cannes-festival-winner-scheduled-to-open-here.html | Cannes Festival Winner Scheduled to Open Here | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/kennedy-accepts-resignation.html | Kennedy Accepts Resignation | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/moscow-concedes-mars-shot-failed-radio-contact-with-vehicle-was.html | MOSCOW CONCEDES MARS SHOT FAILED; Radio Contact With Vehicle Was Lost on March 21 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/a-problem-pakistan-says.html | 'A Problem,' Pakistan Says | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/new-president-chosen-by-kaiser-auto-division.html | New President Chosen By Kaiser Auto Division | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/job-outlook-bright-for-columbia-class.html | JOB OUTLOOK BRIGHT FOR COLUMBIA CLASS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/un-may-bid-2-lands-share-yemen-costs.html | U.N. MAY BID 2 LANDS SHARE YEMEN COSTS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/2646-over-65-fill-orchestras-hall-assembly-of-senior-citizens-hails.html | 2,646 OVER 65 FILL ORCHESTRA'S HALL; Assembly of Senior Citizens Hails Music and Medicare | | By Natalie Jaffe | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cooper-flight-confirms-view-that-weightless-state-in-orbit-gives.html | Cooper Flight Confirms View That Weightless State in Orbit Gives Little Problem.; PILOT REPORTED NO DISCOMFORT 4 Have Made 6 or More Orbits Without Dizziness Experienced by Titov | | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/smith-kline-elect-director.html | Smith Kline Elect Director | | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/kings-stores-elects-director.html | Kings Stores Elects Director | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/meeting-of-platt-approves-merger-vote-comes-after-a-noisy.html | MEETING OF PLATT APPROVES MERGER; Vote Comes After a Noisy Stockholder Discussion | | By Sal R. Nuccio | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/weekend-market-report.html | Weekend Market Report | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wirtz-sees-accords-for-rails-and-steel.html | WIRTZ SEES ACCORDS FOR RAILS AND STEEL | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/nuclear-rocket-flaw-traced.html | Nuclear Rocket Flaw Traced | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lashvogel.html | Lash--Vogel | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/logan-estimates-cost-of-purchase.html | LOGAN ESTIMATES COST OF PURCHASE | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/last-of-poetry-series-monday.html | Last of Poetry Series Monday | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/parade-to-honor-us-armed-forces-5th-ave-march-tomorrow-culminates.html | PARADE TO HONOR U.S. ARMED FORCES; 5th Ave. March Tomorrow Culminates Fete Week | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/antisemitism-in-unstable-lands-is-viewed-as-political-weapon-survey.html | Anti-Semitism in Unstable Lands Is Viewed as Political Weapon; Survey by American Jewish Committee Cites Its Use, Especially in Argentina | | By Irving Spiegel | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/composers-group-marks-25th-year-alliance-gives-works-of-5-members.html | COMPOSERS GROUP MARKS 25TH YEAR; Alliance Gives Works of 5 Members at Museum | | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/2-us-pilots-in-helicopter-down-in-north-korean-forced-landing.html | 2 U.S. Pilots in Helicopter Down In North Korean Forced Landing | | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/pentagon-policy-irks-hollywood-approval-for-use-of-military-must.html | PENTAGON POLICY IRKS HOLLYWOOD; Approval for Use of Military Must Come From Capital | | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/psychiatric-gain-cited-at-parley-expert-predicts-congress-will-aid.html | PSYCHIATRIC GAIN CITED AT PARLEY; Expert Predicts Congress Will Aid Town Clinics | | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/4-episcopal-ministers-lose-damage-suits-for-arrest.html | 4 Episcopal Ministers Lose Damage Suits for Arrest | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/3-earlier-shots-produced-crisis-mishaps-marked-carpenter-grissom.html | 3 EARLIER SHOTS PRODUCED CRISES; Mishaps Marked Carpenter, Grissom and Glenn Trips | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/visit-by-kennedy-to-paris-is-likely-early-talks-with-de-gaulle-held.html | VISIT BY KENNEDY TO PARIS IS LIKELY; Early Talks With de Gaulle Held Inevitable--French President Visits Athens VISIT BY KENNEDY TO PARIS IS LIKELY | True | By Drew Middleton Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/malcolm-x-scores-kennedy-on-racial-policy-says-he-is-wrong-because.html | Malcolm X Scores Kennedy on Racial Policy; Says He Is 'Wrong Because His Motivation Is Wrong' Head of Black Muslim Group Cites Birmingham Crisis | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-industrial-output-sets-mark-april-rise-of-nearly-2-points-is.html | U.S. Industrial Output Sets Mark; April Rise of Nearly 2 Points Is Shown by Federal Index | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/booksauthors-washington-at-home.html | Books--Authors; Washington at Home | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/oil-industry-and-us-join-to-map-emergency-plans.html | Oil Industry and U.S. Join To Map Emergency Plans | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/advertising-radiotv-rebuked-on-ratings.html | Advertising: Radio-TV Rebuked on Ratings | True | By Peter Bart | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/stevenson-urges-unity-over-cuba-says-any-us-action-must-have-assent.html | STEVENSON URGES UNITY OVER CUBA; Says Any U.S. Action Must Have Assent of 'Neighbors' | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/denise-e-lefrak-engaged-to-marry.html | Denise E. Lefrak Engaged To Marry | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/french-business-leaders-protest-rise-in-tax-load.html | French Business Leaders Protest Rise in Tax Load | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/warner-bros-pictures-fills-a-vice-presidency.html | Warner Bros. Pictures Fills a Vice Presidency | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/connecticut-1879.html | Connecticut, 1879? | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/details-on-the-preakness.html | Details on the Preakness | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bridge-laws-of-probabilities-hard-to-make-use-of-in-game.html | Bridge; Laws of Probabilities Hard To Make Use of in Game | True | By Albert H. Morehead | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/hart-cites-cherry-pie-progress.html | Hart Cites Cherry Pie Progress | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fund-aids-lake-placid-bid.html | Fund Aids Lake Placid Bid | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/many-aged-irk-family-experts-say-defeatist-attitude-often-the-cause.html | Many Aged Irk Family, Experts Say; Defeatist Attitude Often the Cause | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/roswell-garst-visits-budapest.html | Roswell Garst Visits Budapest | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/world-applauds-success-of-pilot-many-compare-open-effort-with.html | WORLD APPLAUDS SUCCESS OF PILOT; Many Compare Open Effort With Soviet Secretiveness | True | By John L. Hess | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/drama-for-children.html | Drama for Children | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/travel-agents-tours-yield-recipes.html | Travel Agent's Tours Yield Recipes | True | By June Owen | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/teenage-theft-drinking-and-petting-stir-darien.html | Teen-age Theft, Drinking and Petting Stir Darien | True | By Richard H. Parke Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/eastman-kodak-elects-2-directors.html | Eastman Kodak Elects 2 Directors | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/casals-to-conduct-here.html | Casals to Conduct Here | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bernie-masterson-played-football-for-chicago-bears.html | Bernie Masterson, Played Football for Chicago Bears | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/pesticide-danger-may-exceed-that-of-fallout-wiesner-says-presidents.html | Pesticide Danger May Exceed That of Fallout, Wiesner Says; President's Adviser Calls for Wide Study and Creation of a Center for Testing | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mrs-jw-hinton-61-surgeons-wife-dies.html | MRS. J.W. HINTON, 61, SURGEON'S WIFE, DIES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/son-to-mrs-john-levy.html | Son to Mrs. John Levy | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/spy-statements-given-jury-here-relate-drummond-offer-to-act-as.html | SPY STATEMENTS GIVEN JURY HERE; Relate Drummond Offer to Act as Double Agent | True | By Farnsworth Fowle | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/trading-in-wheat-suspended.html | Trading in Wheat Suspended | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/treasurer-is-appointed-by-crow-construction.html | Treasurer Is Appointed By Crow Construction | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/argentinas-permanent-crisis.html | Argentina's 'Permanent Crisis' | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/direct-talks-fail-on-kashmir-issue-but-india-pakistan-show-interest.html | DIRECT TALKS FAIL ON KASHMIR ISSUE; But India, Pakistan Show Interest in Mediation | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/screen-spencers-mountain-opershenry-fonda-stars-at-the-music-hall.html | Screen: 'Spencer's Mountain' Opers;Henry Fonda Stars at the Music Hall Story Concerns Poor Family in Wyoming | True | By Bosley Crowther | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fred-johnson-74-tennis-coach-dies-onearmed-professional-was-miss.html | FRED JOHNSON, 74, TENNIS COACH, DIES; One-Armed Professional Was Miss Gibson's Mentor | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/4story-factory-bought-in-jersey-former-columbia-ribbon-mill-in.html | 4-STORY FACTORY BOUGHT IN JERSEY; Former Columbia Ribbon Mill in Haledon in Deal | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/many-israelis-watch-film-on-life-of-the-astronaut.html | Many Israelis Watch Film On Life of the Astronaut | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/milwaukee-sweeps-series.html | Milwaukee Sweeps Series | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/good-motel-future-is-seen-by-hodges.html | GOOD MOTEL FUTURE IS SEEN BY HODGES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/chaim-lieberman-of-daily-forward.html | CHAIM LIEBERMAN OF DAILY FORWARD | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/robert-prestons-separate.html | Robert Prestons Separate | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/pact-with-paris-ratified-in-bonn-bundestag-in-overwhelming-vote.html | PACT WITH PARIS RATIFIED IN BONN; Bundestag, in Overwhelming Vote, Also Backs NATO By ARTHUR J. OLSEN Special to The New York Times | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/unveilings.html | Unveilings | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fire-ruins-coast-ice-palace.html | Fire Ruins Coast Ice Palace | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/particles-in-space-are-photographed.html | PARTICLES IN SPACE ARE PHOTOGRAPHED | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/kurdish-negotiator-to-consult-nasser.html | KURDISH NEGOTIATOR TO CONSULT NASSER | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/high-sugar-price-seen-persisting-broker-tells-traders-rise-is-not.html | HIGH SUGAR PRICE SEEN PERSISTING; Broker Tells Traders Rise Is Not 'Flash in Pan' | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/10-brooklyn-houses-sold-to-investors.html | 10 BROOKLYN HOUSES SOLD TO INVESTORS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/dominicus-h-ollemans-is-dead-publisher-in-south-africa-54.html | Dominicus H. Ollemans Is Dead; Publisher in South Africa, 54 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/senate-approves-feed-bill-4535-backing-kennedy-senate-passes.html | Senate Approves Feed Bill, 45-35, Backing Kennedy; Senate Passes Feed-Grains Bill After Rejecting 16 Amendments | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-weighing-aid-for-menthal-ills-celebrezze-says-congress-is.html | U.S. WEIGHING AID FOR MENTHAL ILLS; Celebrezze Says Congress Is Considering Big Fund | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/msgr-bj-filitti-76-pastor-in-the-bronx.html | MSGR. B.J. FILITTI, 76, PASTOR IN THE BRONX | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mark-continues-to-stage-gains-as-german-stocks-show-rise.html | Mark Continues to Stage Gains As German Stocks Show Rise | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/we-are-a-very-proud-family-tonight-wife-and-daughters-going-to.html | 'We Are a Very Proud Family Tonight'; Wife and Daughters Going to Hawaii and to Capital | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/chinese-red-chief-casts-new-doubt-on-soviet-parley-liu-huals.html | CHINESE RED CHIEF CASTS NEW DOUBT ON SOVIET PARLEY; Liu Huals Stalinist Doctrine and Scores Views Backed by Moscow Leaders CHINESE RED COOL ON SOVIET PARLEY | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/school-red-tape-scored-by-gross-he-plans-changes-to-give-teachers-a.html | SCHOOL RED TAPE SCORED BY GROSS; He Plans Changes to Give Teachers a Freer Rein | True | By Leonard Buder | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/big-tanker-docks-at-chicago.html | Big Tanker Docks at Chicago | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bank-borrowings-at-18month-peak-bank-borrowings-at-18month-peak.html | Bank Borrowings At 18-Month Peak; BANK BORROWINGS AT 18-MONTH PEAK | True | By Philip Shabecoff | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/new-post-for-catholic-u-aide.html | New Post for Catholic U. Aide | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/enquiry-on-hospital-by-us-challenged.html | ENQUIRY ON HOSPITAL BY U.S. CHALLENGED | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/26-school-budgets-in-state-turned-down-by-voters.html | 26 School Budgets in State Turned Down by Voters | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/jackson-wins-no-5.html | Jackson Wins No. 5 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/raericciardi | Rae--Ricciardi | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/steingut-defies-mayors-power-to-oust-him-as-brooklyn-chief.html | Steingut Defies Mayor's Power To Oust Him as Brooklyn Chief | True | By Richard P. Hunt | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mohawk-reports-gains-in-ticketbymail-plan.html | Mohawk Reports Gains In Ticket-by-Mail Plan | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/educational-tv-expands-budget-national-network-to-spend-5-million.html | EDUCATIONAL TV EXPANDS BUDGET; National Network to Spend $5 Million Next Season | True | By Richard F. Shepard | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/excerpts-from-conversations-between-astronaut-and-stations-around.html | Excerpts From Conversations Between Astronaut and Stations Around the World | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/market-declines-despite-rail-gain-weakness-in-utilities-and.html | MARKET DECLINES DESPITE RAIL GAIN; Weakness in Utilities and Industrials Pulls Average Down by 0.84 Point TURNOVER IS 5,640,000 Airline and Sugar Stocks Show Strength--Declines Top Gains, 624 to 460 MARKET DECLINES DESPITE RAIL GAIN | True | By John J. Abele | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/more-professors-quit-mississippi-u-college-says-16-are-going.html | MORE PROFESSORS QUIT MISSISSIPPI U.; College Says 16 Are Going --Outside Survey Lists 35 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/business-outlook-seen-brightening-economists-lace-optimism-with.html | BUSINESS OUTLOOK SEEN BRIGHTENING; Economists Lace Optimism With Caution at Meeting of Conference Board TAX CUT TERMED VITAL Industrialists Sight Strides in Consumers' Spending Despite Uncertainties BUSINESS OUTLOOK SEEN BRIGHTENING | True | By Edward Cowan | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/hughes-gives-view-on-birth-control.html | HUGHES GIVES VIEW ON BIRTH CONTROL | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/memorial-services.html | Memorial Services | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/ga-saxton-joins-big-board.html | G.A. Saxton Joins Big Board | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/american-electric-power-shows-increase-in-profit.html | American Electric Power Shows Increase in Profit | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/four-faces-east-opens-at-cabaret-summary-revue-with-cast-of-4-in.html | 'FOUR FACES EAST OPENS AT CABARET; Summary Revue With Cast of 4 in a Bow at Roundtable | True | By Paul Gardner | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/reds-kill-21-vietnam-soldiers.html | Reds Kill 21 Vietnam Soldiers | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/farmers-enjoy-small-oil-boom-from-michigans-golden-gulch-michigan.html | Farmers Enjoy Small Oil Boom From Michigan's 'Golden Gulch'; MICHIGAN ENJOYS SMALL OIL BOOM | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/astronauts-physician-dr-charles-aldon-berry.html | Astronauts' Physician; Dr. Charles Aldon Berry | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/louis-melniker-78-dead-a-retired-builder-on-si.html | Louis Melniker, 78, Dead; A Retired Builder on S.I. | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/red-sox-2hitter-beats-angels-30-wilson-allows-2-singles-boston-wins.html | RED SOX 2-HITTER BEATS ANGELS, 3-0; Wilson Allows 2 Singles-- Boston Wins 5th in Row | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/singapore-obtains-big-loan.html | Singapore Obtains Big Loan | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wood-field-and-stream-looking-for-a-place-to-hunt-and-fish-new.html | Wood, Field and Stream; Looking For a Place to Hunt and Fish? New Zealand May Be the Answer | True | By Oscar Godbout | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/boating-fatality-statistics-can-be-misleading-coast-guard-state.html | Boating Fatality Statistics Can be Misleading; Coast Guard, State Agencies Show Discrepancies in Reports for 1962 | True | By Steve Cady | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/aiding-the-jobless.html | Aiding the Jobless | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/food-processors-reexamine-a-lowcost-germ-killer.html | Food Processors Re-Examine a Low-Cost Germ Killer | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/coopers-radio-rating-is-largest-in-history.html | Cooper's Radio Rating Is Largest in History | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/city-told-taxes-drive-out-trade-foes-of-occupancy-levy-warn-council.html | CITY TOLD TAXES DRIVE OUT TRADE; Foes of Occupancy Levy Warn Council at Hearing--Cigarette Tax Fought City Is Warned Business Will Flee Rising Taxes | True | By Charles G. Bennett | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/civil-service-pay-rise-bill.html | Civil Service Pay Rise Bill | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/33000-diamond-robbery-reported-in-jewelry-mart.html | $33,000 Diamond Robbery Reported in Jewelry Mart | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/music-henzes-fifth-has-premiere-bernstein-conducts-stern-plays.html | Music Henze's Fifth Has Premiere; Bernstein Conducts-- Stern Plays Mozart | True | By Harold C. Schonberg | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/draped-bama-styles-can-lead-many-lives.html | Draped 'Bama' Styles Can Lead Many Lives | True | By Charlotte Curtis | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/sports-of-the-times-redemption-day.html | Sports of The Times; Redemption Day | True | By Arthur Daley | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/satellite-sends-news-to-europe.html | Satellite Sends News to Europe | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/spotlight-on-herter-kennedy-special-trade-aide-finds-inner-six-is-a.html | Spotlight on Herter; Kennedy Special Trade Aide Finds 'Inner Six' Is an 'It' That's a 'They' HERTER PUSHING TALKS ON TARIFFS | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/commodities-index-moves-up-02-to-953.html | COMMODITIES INDEX MOVES UP 0.2 TO 95.3 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/books-of-the-times-transplanting-of-locale-wicked-men-varied-women.html | Books of The Times; Transplanting of Locale Wicked Men, Varied Women | True | By Orville Prescott | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/splash-in-the-pacific.html | Splash in the Pacific | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/eastwest-standstill-us-and-soviet-move-no-closer-but-neither-are.html | East-West Standstill; U.S. and Soviet Move No Closer, But Neither Are They Pulling Apart | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/airliner-report-given-to-cabinet-halaby-silent-on-content-of-study.html | AIRLINER REPORT GIVEN TO CABINET; Halaby Silent on Content of Study on Supersonic Craft | True | By Edward Hudson Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/miss-pamela-taylor-engaged-to-a-teacher.html | Miss Pamela Taylor Engaged to a Teacher | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/miles-laboratories-to-call-for-redemption-of-shares.html | Miles Laboratories to Call For Redemption of Shares | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/warning-on-medicine-given-by-world-health-assembly.html | Warning on Medicine Given By World Health Assembly | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/conspiracy-is-laid-to-toronto-board.html | CONSPIRACY IS LAID TO TORONTO BOARD | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/powerss-victory-margin-is-3-to-1-in-itu-vote.html | Power's Victory Margin Is 3 to 1 in I.T.U. Vote | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/company-ordered-to-rehire-6-women-in-equalpay-fight.html | Company Ordered to Rehire 6 Women in Equal-Pay Fight | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/may-wheat-is-up-as-soybeans-dip-corn-advances-38-to-rye-falls-1-to.html | MAY WHEAT IS UP AS SOYBEANS DIP; Corn Advances 3/8 to -- Rye Falls 1 to 1 3/8 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/toothache-cancels-thant-trip.html | Toothache Cancels Thant Trip | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/eisenhower-at-rochester.html | Eisenhower at Rochester | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/protests-renewed-by-philadelphians.html | PROTESTS RENEWED BY PHILADELPHIANS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/runaway-truck-trailer-is-halted-by-driver-18.html | Runaway Truck Trailer Is Halted by Driver, 18 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/president-hails-a-great-flight-phones-pilot-and-invites-him-to.html | PRESIDENT HAILS 'A GREAT FLIGHT'; Phones Pilot and Invites Him to White House--Senate Offers Congratulations PRESIDENT HAILS 'A GREAT FLIGHT' | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/grumman-disowns-political-letter.html | GRUMMAN DISOWNS 'POLITICAL' LETTER | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/in-the-nation-the-growing-sequence-of-threat-and-backdown.html | In The Nation; The Growing Sequence of Threat and Backdown | True | By Arthur Krock | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lucy-davidson-wed-to-peter-rosenfeld.html | Lucy Davidson Wed To Peter Rosenfeld | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/floor-lease-made-at-800-sixth-ave-spaces-also-taken-on-52d-st-and.html | FLOOR LEASE MADE AT 800 SIXTH AVE.; Spaces Also Taken on 52d St. and on Lexington Ave. | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/soviet-reasserts-politics-priority-rejects-view-that-economic-goals.html | SOVIET REASSERTS POLITICS PRIORITY; Rejects View That Economic Goals Determine Policies | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/event-to-honor-william-siegel.html | Event to Honor William Siegel | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/fanfani-cabinet-resigns-in-italy.html | FANFANI CABINET RESIGNS IN ITALY | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/americans-lose-at-yugoslavia-75-to-73-in-major-world-basketball.html | Americans Lose at Yugoslavia, 75 to 73, in Major World Basketball Upset; FAVORITES YIELD A BIG EARLY LEAD U.S. Suffers First Loss in 4 Starts at Rio de Janeiro-- Soviet Five Beats France | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lumber-production-43-over-62-rate.html | LUMBER PRODUCTION 4.3% OVER '62 RATE | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/judith-b-glaser-is-future-bride-of-ira-shepard-law-students-at.html | Judith B. Glaser Is Future Bride Of Ira Shepard; Law Students at Boston University, Harvard Become Engaged | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/two-merchant-groups-ask-end-to-segregation-in-greensboro.html | Two Merchant Groups Ask End To Segregation in Greensboro | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/scientists-time-orbits-2-ways-longer-one-is-from-fixed-point.html | Scientists Time Orbits 2 Ways; Longer One Is From Fixed Point | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/visiting-nurse-service-aided-by-park-lane-dinner-dance.html | Visiting Nurse Service Aided By Park Lane Dinner Dance | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/major-pulls-curtains-and-sleeps-7-hours.html | Major Pulls Curtains And Sleeps 7 Hours. | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/new-showroom-holds-2-furniture-collections.html | New Showroom Holds 2 Furniture Collections | True | By George O'Brien | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/municipal-loans-hawaii.html | MUNICIPAL LOANS; Hawaii | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/israeli-offering-registered.html | Israeli Offering Registered | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/walker-cup-team-off-to-scotland-golf-rules-committee-also.html | WALKER CUP TEAM OFF TO SCOTLAND; Golf Rules Committee Also Leaves-- Changes Likely | True | By Lincoln A. Werden | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/olin-mathieson-picks-official.html | Olin Mathieson Picks Official | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/lincoln-manuscript-sold-for-4250-at-auction-here.html | Lincoln Manuscript Sold For $4,250 at Auction Here | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-spurs-states-to-help-disabled-offers-aid-in-vocational-plan-to.html | U.S. SPURS STATES TO HELP DISABLED; Offers Aid in Vocational Plan to End Dependency | True | By Emma Harrison | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/births.html | Births | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/jersey-bank-elects-official.html | Jersey Bank Elects Official | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/city-will-tighten-solvent-warnings.html | CITY WILL TIGHTEN SOLVENT WARNINGS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mrs-nicholas-yard.html | MRS. NICHOLAS YARD | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/birrell-and-cage-are-linked-to-re-2-fugitives-and-exbroker-named-in.html | BIRRELL AND CAGE ARE LINKED TO RE; 2 Fugitives and Ex-Broker Named in Fraud Trial | True | By David Anderson | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/child-to-mrs-rk-heady.html | Child to Mrs. R.K. Heady | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/ousted-nigerian-chief-home-to-face-trial-for-treason.html | Ousted Nigerian Chief Home To Face Trial for Treason | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/yankees-face-top-batter-today-bombers-will-send-bouton-to-mound-to.html | Yankees Face Top Batter Today; Bombers Will Send Bouton to Mound to Stop Wagner Angel's Big Threat Will Arrive Here With .353 Mark | True | By Deane McGowen | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mets-bow-to-giants-6-to-5-despite-three-home-runs-fielding-of-mays.html | Mets Bow to Giants, 6 to 5, Despite Three Home Runs; FIELDING OF MAYS IS TURNING POINT Willie Prevents Tying Run-- Hunt, Cook, Fernandez Hit Met Homers--O'Dell Wins | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/ungar-faces-action-by-bar-group-in-jack-case-disciplinary.html | Ungar Faces Action by Bar Group in Jack Case; Disciplinary Proceedings in Appellate Division Move Disclosed Because of Suit by Contractor | True | By John Sibley | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/test-ban-is-urged-by-nasser-and-tito.html | TEST BAN IS URGED BY NASSER AND TITO | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/volk-to-escort-powell.html | Volk to Escort Powell | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/us-and-soviet-map-new-space-studies.html | U.S. AND SOVIET MAP NEW SPACE STUDIES | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/nixon-to-withhold-commitment-for-64.html | NIXON TO WITHHOLD COMMITMENT FOR '64 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/beatty-will-race-in-relays-tonight-runner-teammates-settle-problems.html | BEATTY WILL RACE IN RELAYS TONIGHT; Runner, Teammates Settle Problems With Sponsors | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/truman-terms-flight-great.html | Truman Terms Flight 'Great' | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/carriers-crewmen-cheer-as-capsule-comes-aboard-kearsarge-crew-hails.html | Carrier's Crewmen Cheer As Capsule Comes Aboard; KEARSARGE CREW HAILS ASTRONAUT | True | By John W. Finney Special to the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/youths-show-fitness-at-city-hall.html | Youths Show Fitness at City Hall | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/frenchman-is-using-a-camera-to-capture-traditions-of-city.html | Frenchman Is Using a Camera To Capture Traditions of City; Pierre-Dominique Gaisseau, Maker of 'Sky Above-Mud Below,' Is in Town Working on a Documentary | True | By Howard Thompson | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/utility-names-president.html | Utility Names President | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/raceway-closed-by-virus-getting-ready-to-reopen.html | Raceway Closed by Virus Getting Ready to Reopen | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/store-will-open-new-wig-salon.html | Store Will Open New Wig Salon | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/many-companies-had-role-in-shot-mcdonnell-aircraft-holder-of-the.html | MANY COMPANIES HAD ROLE IN SHOT; McDonnell Aircraft Holder of the Prime Contract | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bigstore-sales-show-5-advance-reserve-board-says-that-volume-is.html | BIG-STORE SALES SHOW 5% ADVANCE; Reserve Board Says That Volume Is Above %2 Rate | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/showdown-near-at-u-of-alabama-us-judge-upholds-ruling-on-admission.html | SHOWDOWN NEAR AT U. OF ALABAMA; U.S. Judge Upholds Ruling on Admission of Negroes | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/orioles-victorious-over-senators-91.html | ORIOLES VICTORIOUS OVER SENATORS, 9-1 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mets-box-score.html | Mets' Box Score | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/school-integration-ordered-in-orange-act-on-schools-orange-ordered.html | School Integration Ordered in Orange; ACT ON SCHOOLS, ORANGE ORDERED | True | By George Cable Wright Special to the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/letters-to-the-times.html | Letters To The Times | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/soviet-seeks-to-impress-castro-and-inspire-people-by-his-tour.html | Soviet Seeks to Impress Castro And Inspire People by His Tour | True | By Theodore Shabad Special to the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/jewish-centers-close-in-dispute-8-in-city-seek-a-nostrike-pledge.html | JEWISH CENTERS CLOSE IN DISPUTE; 8 in City Seek a No-Strike Pledge From Union | True | By Peter Kihss | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/controls-used-in-landing-capsule.html | Controls Used in Landing Capsule | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/indonesian-ultimatum-given-to-oil-concerns.html | Indonesian Ultimatum Given to Oil Concerns | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/head-of-fund-drive-at-wiltwyck-named.html | HEAD OF FUND DRIVE AT WILTWYCK NAMED | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/building-frame-set-for-fair.html | Building Frame Set For Fair | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/kennedy-adds-eight-to-housing-board.html | KENNEDY ADDS EIGHT TO HOUSING BOARD | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wife-of-edward-m-kennedy-loses-baby-due-in-summer.html | Wife of Edward M. Kennedy Loses Baby Due in Summer | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/raphael-h-miller.html | RAPHAEL H. MILLER | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/race-unit-set-up-by-presbyterians-council-to-press-for-action.html | RACE UNIT SET UP BY PRESBYTERIANS; Council to Press for Action Against Segregation | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/new-director-is-added-by-zayre-corporation.html | New Director Is Added By Zayre Corporation | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/bonds-government-securities-make-further-gains-in-moderately-active.html | Bonds: Government Securities Make Further Gains in Moderately Active Trading; CORPORATE ISSUES CONTINUE STEADY Retail Demand Seen Active for Discount Securities -- Municipals Quiet | True | By H.j. Maidenberg | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/talks-may-be-crucial-for-laos.html | Talks May Be Crucial for Laos | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/mortgage-agency-increases-volume.html | MORTGAGE AGENCY INCREASES VOLUME | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/ludwig-zucker-engineer-with-dumont-in-jersey-58.html | Ludwig Zucker, Engineer With DuMont in Jersey, 58 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/hes-now-kentucky-colonel.html | He's Now Kentucky Colonel | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/nashville-forms-a-biracial-panel-group-to-recommend-steps-on-ending.html | NASHVILLE FORMS A BIRACIAL PANEL; Group to Recommend Steps on Ending Discrimination | True | By Philip Benjamin Special to the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/wildcat-strike-cuts-ford-assembly-jobs.html | WILDCAT STRIKE CUTS FORD ASSEMBLY JOBS | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/theater-beast-in-me-11-of-thurbers-fables-provide-material.html | Theater: 'Beast in Me'; 11 of Thurber's Fables Provide Material | True | By Howard Taubman | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/president-to-ride-through-nashville.html | PRESIDENT TO RIDE THROUGH NASHVILLE | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/chicago-gives-welcome-to-a-4000ton-tanker.html | Chicago Gives Welcome To a 4,000-Ton Tanker | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/court-aides-pay-is-called-uneven-2-judges-to-seek-a-common-scale.html | COURT AIDES PAY IS CALLED UNEVEN; 2 Judges to Seek a Common Scale for City Workers | True | By Paul Crowell | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/warning-on-pesticides.html | Warning on Pesticides | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/portugal-called-major-issue.html | Portugal Called Major Issue | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/colgate-is-pondering-admission-of-women.html | Colgate Is Pondering Admission of Women | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/negroes-detour-maryland-rally-delay-cambridge-protest-judge.html | NEGROES DETOUR MARYLAND RALLY; Delay Cambridge Protest -- Judge Initiates Talks | True | By Ben A. Franklin Special to the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/tour-of-buildings-in-connecticut-set.html | Tour of Buildings In Connecticut Set | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/publishers-urge-book-agreement-congress-urged-to-support.html | PUBLISHERS URGE BOOK AGREEMENT; Congress Urged to Support Elimination of Import Duties | True | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/art-roads-to-the-past-works-of-two-sculptors-here-show-different.html | Art: Roads to the Past; Works of Two Sculptors Here Show Different Approaches to Tradition | True | By Brian O'Doherty | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/britons-deplore-atom-test-in-sky-blast-is-termed-harmful-in-report.html | BRITONS DEPLORE ATOM TEST IN SKY; Blast Is Termed Harmful in Report to Science Chief | True | By Lawrence Fellows Special to the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/myrick-e-land-will-head-journalism-alumni-group.html | Myrick E. Land Will Head Journalism Alumni Group | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/laver-beats-rosewall-60-63-in-a-39minute-match-at-garden.html | Laver Beats Rosewall, 6-0, 6-3, In a 39-Minute Match at Garden | True | By Allison Danzig | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/soviet-executes-exscience-aide-convicted-of-spying-for-west-four.html | Soviet Executes Ex-Science Aide Convicted of Spying for West; Four Appeals for Clemency Rejected--Briton Begins 8 Years' Detention | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/senate-rollcall-vote-backing-feedgrain-bill.html | Senate Roll-Call Vote Backing Feed-Grain Bill | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/climb-continued-on-london-board-shares-rebound-on-paris-and.html | CLIMB CONTINUED ON LONDON BOARD; Shares Rebound on Paris and Frankfurt Markets | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/deficit-in-payments-grows-in-quarter.html | Deficit in Payments Grows in Quarter | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/radiotv-with-faith-7-networks-coverage-of-reentry-unites-world-in.html | Radio-TV: With Faith 7; Networks' Coverage of Re-Entry Unites World in Apprehension and Relief | True | By Jack Gould | 1991-03-07 | RE0000526456 | B00000038895 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/seagram-tower-to-appeal-on-tax-city-policy-on-assessing-said-to-put.html | SEAGRAM TOWER TO APPEAL ON TAX; City Policy on Assessing Said to Put a Premium on 'Mediocre' Buildings COST IS USED AS BASIS 150 Million in Levies Are Involved in Test, Cleared by Appellate Division | True | By Edith Evans Asbury | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/cartoon-view-of-astronaut.html | Cartoon View of Astronaut | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/u-s-is-reviewing-means-of-ousting-haitian-dictator-withdrawal-of.html | U. S. IS REVIEWING MEANS OF OUSTING HAITIAN DICTATOR; Withdrawal of Recognition of Duvalier Considered-- Fleet Remains on Alert U. S. Reviewing Ways to Force Downfall of Duvalier's Regime | True | By E. W. Kenworthy Special to The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/hungaria-guadalajara-tie-in-cup-soccer-game-00.html | Hungaria, Guadalajara Tie In Cup Soccer Game, 0-0 | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/equity-denies-rift-with-coast-board.html | EQUITY DENIES RIFT WITH COAST BOARD | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/candy-spots-draws-outside-post-in-preakness-field-of-8-elsworth.html | Candy Spots Draws Outside Post in Preakness Field of 8; ELSWORTH COLT IS FAVORED AGAIN Candy Spots Rated 8-5 to Do in Preakness What He Didn't Do in Derby | True | By Joe Nichols Special To The New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/repertory-theater-is-delayed-a-month.html | REPERTORY THEATER IS DELAYED A MONTH | True | | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-17 | 1963-05-17 | https://www.nytimes.com/1963/05/17/archives/african-parley-bars-outsiders-addis-ababa-group-rejects-bids-from.html | AFRICAN PARLEY BARS OUTSIDERS; Addis Ababa Group Rejects Bids From Red Lands | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526456 | B00000038895 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/reds-renew-bid-at-geneva-for-nonaggression-accord.html | Reds Renew Bid at Geneva For Nonaggression Accord | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/legion-unamused-by-pupils-gibe-at-khrushchev-says-show-lyrics.html | Legion Unamused by Pupils' Gibe at Khrushchev; Says Show Lyrics Written for Brooklyn Junior High Swallowed Red Line | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/a-port-in-japan-eulogizes-perry-homage-paid-to-us-commodore-who.html | A Port in Japan Eulogizes Perry; Homage Paid to U.S. Commodore Who Visited in 1853 U.S. Navy Has Role in the Festivities at Shimoda | True | By A.m. Rosenthal Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/canadian-dollar-falls-slightly-german-mark-registers-gain.html | Canadian Dollar Falls Slightly; German Mark Registers Gain | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/negro-drops-fight-as-llgwu-says-it-will-train-him.html | Negro Drops Fight As I.L.G.W.U. Says It Will Train Him | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/moroccans-vote-for-parliament-hassan-assails-those-who-favor-a.html | MOROCCANS VOTE FOR PARLIAMENT; Hassan Assails Those Who Favor a Dictatorship | True | By Peter Braestrup Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/wheat-growers-in-jersey-fight-federal-plan-for-stiff-controls.html | Wheat Growers in Jersey Fight Federal Plan for Stiff Controls; JERSEYANS FIGHT U.S. WHEAT PLAN Wheat Plan Meets Opposition and Apathy in Jersey | True | By Clarence Dean Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/hassan-will-not-go-to-african-meeting.html | HASSAN WILL NOT GO TO AFRICAN MEETING | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/fcc-asks-limit-on-commercials-proposes-to-adopt-industry-codes-as.html | F.C.C. ASKS LIMIT ON COMMERCIALS; Proposes to Adopt Industry Codes as Its Own Rules | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/its-culture-time-in-village-again-63d-outdoor-art-show-on-reaction.html | IT'S CULTURE TIME IN 'VILLAGE' AGAIN; 63d Outdoor Art Show On -- Reaction Mixed | True | By Sanka Knox | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/soviet-sends-new-notes-on-frenchgerman-treaty.html | Soviet Sends New Notes On French-German Treaty | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/mrs-jf-wolffsohn.html | MRS. J.F. WOLFFSOHN | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/miss-margot-winger-bride-of-navy-ensign.html | Miss Margot Winger Bride of Navy Ensign | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/chinese-massing-india-says.html | Chinese Massing India Says | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/sukarno-curbs-meetings-antichinese-riots-go-on.html | Sukarno Curbs Meetings; Anti-Chinese Riots Go On | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/defendant-wins-new-trial-in-1954-brooklyn-murder.html | Defendant Wins New Trial In 1954 Brooklyn Murder | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/museum-curator-weds-mrsdowns.html | Museum Curator Weds Mrs.Downs | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/eraser-cleaning-electrified.html | Eraser Cleaning Electrified | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/vatican-paper-lauds-flight.html | Vatican Paper Lauds Flight | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parents-sue-city-on-lag-in-schools-seek-to-bar-interference-in.html | PARENTS SUE CITY ON LAG IN SCHOOLS; Seek to Bar Interference in Construction and to End Shortened Hours PARENTS SUE CITY ON LAG IN SCHOOLS | True | By Robert H. Terte | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-pope-to-the-un.html | The Pope to the U.N. | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/c-frederick-pertsch-70-dies-deputy-school-superintendent-retired.html | C. Frederick Pertsch, 70, Dies; Deputy School Superintendent; Retired Official Collapses at Dinner in His Honor--With School System Since 1914 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/research-sought-into-cause-of-bias-jewish-leader-asks-us-to-finance.html | RESEARCH SOUGHT INTO CAUSE OF BIAS; Jewish Leader Asks U.S. to Finance New Study | True | By Irving Spiegel | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/forthright-envoy-raymond-l-thurston.html | Forthright Envoy; Raymond L. Thurston | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/labor-weighs-aid-for-urban-areas-will-study-plans-to-invest-funds.html | LABOR WEIGHS AID FOR URBAN AREAS; Will Study Plans to Invest Funds on Renewal Work | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/daughter-to-mrs-raynor.html | Daughter to Mrs. Raynor | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/segni-begins-talks-in-hunt-for-cabinet.html | SEGNI BEGINS TALKS IN HUNT FOR CABINET | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/howard-william-hopkirk-dies-welfare-administrator-was-69.html | Howard William Hopkirk Dies; Welfare Administrator Was 69 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/everest-climbs-are-delayed.html | Everest Climbs Are Delayed | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/malayan-police-seize-10.html | Malayan Police Seize 10 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/sarnoff-rebuts-report-by-wndt-objects-to-its-telling-fcc-he.html | SARNOFF REBUTS REPORT BY WNDT; Objects to Its Telling F.C.C. He 'Suggested' Programs | True | By Jack Gould | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/15-youths-from-venezuela-arrive-for-baseball-tour.html | 15 Youths From Venezuela Arrive for Baseball Tour | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/rise-in-foreign-aid-urged-by-chemist.html | RISE IN FOREIGN AID URGED BY CHEMIST | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/moscow-revamps-science-research-centralizes-all-basic-work-in.html | MOSCOW REVAMPS SCIENCE RESEARCH; Centralizes All Basic Work in Academy to Meet the Needs of Space Age MOSCOW REVAMPS SCIENCE RESEARCH | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/gordo-congratulates-aide-who-figured-retro-firing.html | 'Gordo' Congratulates Aide Who Figured Retro Firing | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/roosevelt-grill-demotes-dancing-under-a-new-policy-music-fills-time.html | Roosevelt Grill Demotes Dancing Under a New Policy Music Fills Time After Each Act Dance Floor Halved to Accommodate Al Conte Trio | True | By John S. Wilson | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/physician-wins-award.html | Physician Wins Award | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/a-oneman-orbital-flight-lasting-as-long-as-six-days-is-under.html | A One-Man Orbital Flight Lasting as Long as Six Days Is Under Consideration | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bowsfield-of-as-tops-red-sox-20-boston-drops-to-2d-place-as-5game.html | BOWSFIELD OF A'S TOPS RED SOX, 2-0; Boston Drops to 2d Place as 5-Game Streak Ends | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/a-bravo-from-paris.html | A 'Bravo' From Paris | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/coffee-gets-close-study-by-a-visitor.html | Coffee Gets Close Study By a Visitor | True | By Nan Ickeringill | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/lieut-mike-takes-pace-at-yonkers-triumphs-by-2-lengths-in-first.html | LIEUT. MIKE TAKES PACE AT YONKERS; Triumphs by 2 Lengths in First 1963 Success | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/iape-is-not-an-adjunct-of-the-dow-jones-company.html | I.A.P.E. Is Not an Adjunct Of The Dow Jones Company | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/briton-soviet-ousted-is-home.html | Briton Soviet Ousted Is Home | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/snell-captures-mile-at-relays-beats-burleson-in-4003-beatty-wins.html | SNELL CAPTURES MILE AT RELAYS; Beats Burleson in 4:00.3-- Beatty Wins 5,000 Meters | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/british-envoy-to-us-opens-3day-talk-with-macmillan.html | British Envoy to U.S. Opens 3-Day Talk With Macmillan | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/communist-agitation-seen-in-wave-of-strikes-in-italy.html | Communist Agitation Seen In Wave of Strikes in Italy | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/1000-dead-in-india-in-cholera-epidemic.html | 1,000 DEAD IN INDIA IN CHOLERA EPIDEMIC | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/accessories-for-picnics-are-practical-and-pretty.html | Accessories for Picnics Are Practical and Pretty | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/allisons-3-homers-help-twins-score-over-indians114.html | Allison's 3 Homers Help Twins Score Over Indians,11-4 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/cuba-seizes-64-businesses.html | Cuba Seizes 64 Businesses | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/indonesia-asks-delay-in-talks.html | Indonesia Asks Delay in Talks | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/court-bars-ussuit-for-desegregation.html | COURT BARS U.S.SUIT FOR DESEGREGATION | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parley-looks-at-churches-role-in-racial-crisis-united-presbyterian.html | Parley Looks at Churches' Role in Racial Crisis; United Presbyterian Council Acts to Send a Volunteer Group to Birmingham | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/brandt-resigns-party-post.html | Brandt Resigns Party Post | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/canadians-aid-us-negroes.html | Canadians Aid U.S. Negroes | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/foreign-affairs-spring-in-the-land-of-cockaigne.html | Foreign Affairs; Spring in the Land of Cockaigne | True | By C.I. Sulzberger | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-using-trade-weapon-to-sway-poland-on-laos-us-is-pressing-poland.html | U.S. Using Trade Weapon To Sway Poland on Laos; U.S. IS PRESSING POLAND ON LAOS | True | By E. W. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/canada-offers-praise.html | Canada Offers Praise | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/19639-pay-58966-to-see-wrestling-show-at-garden.html | 19,639 Pay $58,966 to See Wrestling Show at Garden | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/papp-gains-easy-decision-over-sandy-in-vienna-bout.html | Papp Gains Easy Decision Over Sandy in Vienna Bout | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/boyd-indicates-us-will-push-for-rate-reductionhopes-for-control.html | Boyd Indicates U.S. Will Push for Rate Reduction--Hopes for Control Over Charges | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/birmingham-pact-faces-major-test-both-negroes-and-officials-say.html | BIRMINGHAM PACT FACES MAJOR TEST; Both Negroes and Officials Say Weekend is Crucial | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/battle-expanded-by-pesticide-foes-audubon-and-garden-units-fight.html | BATTLE EXPANDED BY PESTICIDE FOES; Audubon and Garden Units Fight Gypsy Moth Plan in New York and Jersey WOMEN PUSH PETITIONS Rachel Carson to Be Heard by Senators--British Act for Nature Preservation | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/court-ruling-bars-carter-stock-plan-carter-rebuffed-on-its-stock.html | Court Ruling Bars Carter Stock Plan; CARTER REBUFFED ON ITS STOCK PLAN | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/toys-related-to-skin-rash-withdrawn-from-market.html | Toys Related to Skin Rash Withdrawn From Market | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/city-calls-hearing-on-reactors-bill.html | CITY CALLS HEARING ON REACTORS BILL | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/south-africa-votes-form-of-new-transkei-territory.html | South Africa Votes Form Of New Transkei Territory | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/kennedy-to-visit-pope-gate-in-june-but-is-said-to-have-no-plans-to.html | KENNEDY TO VISIT POPE GATE IN JUNE; But Is Said to Have No Plans to Expand Trip to Meet de Gaulle or Macmillan KENNEDY TO VISIT POPE LATE IN JUNE | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/giants-beat-mets-on-homer-in-11th-amalfitano-blow-brings-43-victory.html | GIANTS BEAT METS ON HOMER IN 11TH; Amalfitano Blow Brings 4-3 Victory on Coast | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/lack-of-schooling-of-millions-in-us-deplored-by-keppel.html | Lack of schooling Of Millions in U.S. Deplored by Keppel | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/may-28-reception-for-adoption-group.html | May 28 Reception For Adoption Group | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/usand-saigon-want-no-cut-in-gi-force.html | U.S.AND SAIGON WANT NO CUT IN G.I. FORCE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/soviet-purchases-3-german-vessels-refrigerated-ships-destined-for.html | SOVIET PURCHASES 3 GERMAN VESSELS; Refrigerated Ships Destined for Trade With Cuba | True | By Werner Bamberger | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-plans-to-sell-surplus-aluminum-uswill-reduce-aluminum-stock.html | U.S. Plans to Sell Surplus Aluminum; U.S.WILL REDUCE ALUMINUM STOCK | True | By Eileen Shanahan Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/cement-maker-names-chief-executive-officer.html | Cement Maker Names Chief Executive Officer | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/capital-to-hail-cooper-tuesday-white-house-puts-off-fete-to-give.html | CAPITAL TO HAIL COOPER TUESDAY; White House Puts Off Fete to Give Him Day of Rest | True | By Robert C. Toth Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/frederic-thomerider-88-philanthropist-aided-italy.html | Frederic Thorne-Rider, 88, Philanthropist Aided Italy | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/paris-threatens-trans-world-and-pan-american-in-move-to-force.html | Paris Threatens Trans World and Pan American in Move. to Force Ticket Prices Up | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/military-band-and-chorus-mark-armed-forces-week.html | Military Band and Chorus Mark Armed Forces Week | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/garden-state-results.html | Garden State Results | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/coughlindowley.html | Coughlin--Dowley | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/somalia-signs-pact-in-peking.html | Somalia Signs Pact in Peking | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/attorney-general-suggests-possible-oil-antitrust-move.html | Attorney General Suggests Possible Oil Antitrust Move | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parents-delay-on-jersey-sitin-englewood-protesters-cite-ruling-on.html | PARENTS DELAY ON JERSEY SIT-IN; Englewood Protesters Cite Ruling on Orange Schools | True | By John W.slocum Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/federal-agency-approves-el-paso-gas-refund-plan.html | Federal Agency Approves El Paso Gas Refund Plan | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/tubmans-vote-announced.html | Tubman's Vote Announced | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/aviv-dancers-here-tonight.html | Aviv Dancers Here Tonight | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/cannes-film-fete-in-its-final-week-after-slow-start-3-entries-spark.html | CANNES FILM FETE IN ITS FINAL WEEK; After Slow Start 3 Entries Spark Interest in Festival | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/plan-to-ease-traffic-problems-when-liners-dock-studded-here.html | Plan to Ease Traffic Problems When Liners Dock Studied Here | True | By John P. Callahan | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/play-issue-reaches-british-high-court.html | PLAY ISSUE REACHES BRITISH HIGH COURT | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/piggott-to-ride-us-horse.html | Piggott to Ride U.S. Horse | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/miss-caroline-p-christman-betrothed-to-david-m-bady.html | Miss Caroline P. Christman Betrothed to David M. Bady | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/tie-not-broken-us-stresses.html | Tie Not Broken, U.S. Stresses | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/german-rowers-out-to-finish-us-tour-unbeaten-in-eastern-sprints.html | German Rowers Out to Finish U.S. Tour Unbeaten in Eastern Sprints Today; CORNELL IS RATED STRONGEST RIVAL Leading Eastern Crews and Wisconsin to Test German Champions at Worcester | True | By Allison Danzig Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/4run-homer-washed-out.html | 4-Run Homer Washed Out | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/adams-of-purdue-breaks-220-mark-owens-set-in-1936.html | Adams of Purdue Breaks 220 Mark Owens Set in 1936 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/nashville-waits-for-kennedy-visit-hoping-today-will-be-a-day.html | NASHVILLE WAITS FOR KENNEDY VISIT; Hoping Today Will Be a Day Without Racial Clashes | True | By Philip Benjamin Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/drjules-i-bogen-of-nyu60dead-professor-of-finance-served-journal-of.html | DR.JULES I.BOGEN OF N.Y.U.,60,DEAD; Professor of Finance Served Journal of Commerce | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ceylon-may-buy-cuban-sugar.html | Ceylon May Buy Cuban Sugar | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/girl-is-found-slain-near-li-parkway.html | GIRL IS FOUND SLAIN NEAR L.I. PARKWAY | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/sidelights-a-study-of-stocks-that-grow.html | Sidelights; A Study of Stocks That Grow | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/small-business-agency-trims-loan-power-bid.html | Small Business Agency Trims Loan Power Bid | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/loutfi-dies-at-un-under-secretary-55-omar-loutfi-dies-un-aide-was.html | Loutfi Dies at U.N.; Under Secretary, 55; OMAR LOUTFI DIES, U.N. AIDE WAS 55 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/birth-control-backed.html | Birth Control Backed | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/astronauts-family-arrives-in-hawaii-for-reunion-today.html | Astronaut's Family Arrives in Hawaii For Reunion Today | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/paperboard-output-42-over-62-rate.html | PAPERBOARD OUTPUT 4.2% OVER '62 RATE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/new-beauty-aids-for-the-summer-available-now.html | New Beauty Aids For the Summer Available Now | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/religious-balance-on-the-board.html | Religious 'Balance' on the Board | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/li-school-trustee-elected.html | L.I. School Trustee Elected | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/62-court-stenographers-win-pay-raise-on-appeal.html | 62 Court Stenographers Win Pay Raise on Appeal | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-styles-sold-in-paris.html | U.S. Styles Sold in Paris | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/truth-in-packaging.html | 'Truth in Packaging' | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/spy-trial-is-told-of-stolen-data-navy-men-say-drummond-had-vital.html | SPY TRIAL IS TOLD OF STOLEN DATA; Navy Men Say Drummond Had Vital Manuals | True | By Farnsworth Fowle | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/british-cricket-results.html | British Cricket Results | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/india-mcintosh-dies-in-fire-exreporter-for-tribune-51.html | India McIntosh Dies in Fire; Ex-Reporter for Tribune, 51 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/african-showplace-adds-ababa-fleeting-hall-is-symbol-of-haile.html | African Showplace; Adds Ababa fleeting Hall Is Symbol Of Hale Selassia's Goal for Continent | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/airterminal-buses-hit-by-strike-here-taxicabs-get-rush.html | Air-Terminal Buses Hit by Strike Here; Taxicabs Get Rush | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bulgarians-move-to-align-economy-centralization-also-to-affect.html | BULGARIANS MOVE TO ALIGN ECONOMY; Centralization Also to Affect Government and Party | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/greekamericans-plan-anniversary-parade.html | Greek-Americans Plan Anniversary Parade | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/murchison-move-faces-new-delay-threatening-of-legal-action-forces.html | MURCHISON MOVE FACES NEW DELAY; Threatening of Legal Action Forces Allegheny Board to Postpone Meeting TROUBLE ON 3 FRONTS Murchison Recapitalization Plan for Fund Complex Hangs in Abeyance MURCHISON MOVE FACES NEW DELAY | True | By John M. Lee | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/training-in-xray-is-found-lacking-standards-in-private-offices.html | TRAINING IN X-RAY IS FOUND LACKING; Standards in Private Offices Criticized by City Aide | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bomb-explodes-as-canadian-tries-to-dismantle-it.html | Bomb Explodes as Canadian Tries to Dismantle It | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/shulmans-wife-found-dead.html | Shulman's Wife Found Dead | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/date-on-nights-sleep.html | Date on 'Night's Sleep' | True | By Harold M. Schmeck Jr. Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/retirement-slated-for-july-by-kennan.html | RETIREMENT SLATED FOR JULY BY KENNAN | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/booksauthors-giants-then-and-now.html | Books--Authors; Giants Then and Now | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/missouri-leads-qualifiers.html | Missouri Leads Qualifiers | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/li-homeowners-critical-of-state-floral-park-group-scores-removal-of.html | L.I. HOMEOWNERS CRITICAL OF STATE; Floral Park Group Scores Removal of Soil To Build Railroad Overpass | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-assures-world-scientists-space-needles-are-harmless-nasa.html | U.S. Assures World Scientists Space Needles Are Harmless; NASA Official Tells U.N. Study Group No Significant Radio Interference Will Result From Launching | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/nature-appeal-in-britain.html | Nature Appeal in Britain | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/europeans-in-congo-mourn-at-slain-belgians-funeral.html | Europeans in Congo Mourn At Slain Belgian's Funeral | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/top-junior-executives-honored.html | Top 'Junior' Executives Honored | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/debt-offerings-light-next-week-slate-headed-by-60million-california.html | DEBT OFFERINGS LIGHT NEXT WEEK; Slate Headed by 60-Million California Utility Issue | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/belgian-cardinal-leaves.html | Belgian Cardinal Leaves | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/aged-said-to-face-2d-class-status-presidential-council-terms.html | AGED SAID TO FACE 2D CLASS STATUS; Presidential Council Terms Medical Care Main Need --Housing Is Stressed AGED SAID TO FACE 2D CLASS STATUS | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/hard-line-by-peking-liu-attack-on-soviet-seen-as-policy-hint-if-he.html | 'Hard Line' by Peking; Liu Attack on Soviet Seen as Policy Hint if He Succeeds Mao | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/start-made-for-grill-at-fair.html | Start Made for Grill at Fair | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/issues-are-steady-on-london-board-trade-figures-citedlist-in-paris.html | ISSUES ARE STEADY ON LONDON BOARD; Trade Figures Cited--List in Paris Also Unchanged | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-and-common-market-clash-on-method-for-reducing-tariffs-us-and.html | U.S. and Common Market Clash On Method for Reducing Tariffs; U.S. AND MARKET CLASH ON TARIFFS | True | By Edwin L. Dale Jr. Special to the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/modified-bikinis-and-a-belted-maillot-are-suited-to-swimming-and.html | Modified Bikinis and a Belted Maillot Are Suited to Swimming and Sunning | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/dejohn-knocks-out-thomas.html | DeJohn Knocks Out Thomas | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/marriages.html | Marriages | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/spanish-bishop-bars-end-of-mission-curb.html | SPANISH BISHOP BARS END OF MISSION CURB | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/old-british-company-is-still-trading-with-eskimos-hudsons-bay-co-co.html | Old British Company Is Still Trading With Eskimos; HUDSON'S BAY CO. CONVENES CALMLY Only One Question Asked at Meeting in London HUDSON'S BAY CO. CONVENES CALMLY | True | By Clyde H. Farnsworth Special to the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/crises-held-overplayed.html | Crises Held 'Overplayed' | True | By Richard F. Shepard | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/jersey-legislators-agree-new-tax-package-will-reconvene-on-monday.html | Jersey Legislators Agree New Tax Package; Will Reconvene on Monday -- Cigarette Rise Replaces Real Estate Levy Cites City Sales Tax | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/dejohn-w-wilce-of-ohio-state-75-former-football-coach-dies-educator.html | DR.JOHN W. WILCE OF OHIO STATE, 75; Former Football Coach Dies --Educator Was Physician | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/wood-alcohol-toll-is-48.html | Wood Alcohol Toll Is 48 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/rights-aide-asserts-us-can-bar-funds.html | RIGHTS AIDE ASSERTS U.S. CAN BAR FUNDS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/maryland-judge-opens-a-drive-for-racial-peace.html | Maryland Judge Opens a Drive for Racial Peace | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/candy-spots-75-to-turn-tables-on-chateaugay-in-preakness-today.html | Candy Spots 7-5 to Turn Tables on Chateaugay in Preakness Today; ELLSWORTH COLT HEADS FIELD OF 8 Candy Spots Favored Over Derby Victor, Chateaugay --Morning Rain Predicted | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-film-will-vie-in-soviet-contest-great-escape-to-be-shown-at.html | U.S. FILM WILL VIE IN SOVIET CONTEST; 'Great Escape' to Be Shown at Moscow in Summer | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/british-soccer-results.html | British Soccer Results | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/luigi-bartolini-71-author-of-the-bicycle-thief-dies.html | Luigi Bartolini, 71, Author Of 'The Bicycle Thief,' Dies | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/100000-suit-against-city-is-filed-by-policewoman.html | $100,000 Suit Against City Is Filed by Policewoman | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/brazil-10-victor-in-soccer.html | Brazil, 1-0, Victor in Soccer | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/insurance-panel-gets-950000-list-exgop-official-reports-to.html | INSURANCE PANEL GETS $950,000 LIST; Ex-G.O.P. Official Reports to Connecticut Inquiry | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/musial-hits-5th-homer.html | Musial Hits 5th Homer | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/khrushchev-to-visit-sweden.html | Khrushchev to Visit Sweden | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/haiti-to-pay-un-and-retain-vote-promises-money-in-2-days-avoids.html | HAITI TO PAY U.N. AND RETAIN VOTE; Promises Money in 2 Days --Avoids Test on Rule | True | By Sam Pope Brewer Special To The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/glass-threads-aided-reentry.html | Glass Threads Aided Re-entry | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/miss-ann-goldschmidt-plans-nuptials-in-june.html | Miss Ann Goldschmidt Plans Nuptials in June | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/boat-owner-willing-to-continue-bid-despite-crash.html | Boat Owner Willing to Continue Bid Despite Crash | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/princeton-students-start-jail-terms.html | PRINCETON STUDENTS START JAIL TERMS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/elizabethan-english-again-rings-on-central-park-papp-and-trouppe.html | Elizabethan English Again Rings on Central Park; PAPP AND TROUPPE BEGIN REHEARSAL Festival Opens June 20 With 'Antony and Cleopatra' | True | By Louis Calta | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/beast-in-me-closes-tonight.html | 'Beast in Me' Closes Tonight | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/reds-attack-3d-day-in-row.html | Reds Attack 3d Day in Row | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/savings-bank-forum-to-meet.html | Savings Bank Forum to Meet | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/jersey-hails-dorothy-kirsten.html | Jersey Hails Dorothy Kirsten | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/local-planning-is-urged-on-city-david-rockefeller-presses-for.html | LOCAL PLANNING IS URGED ON CITY; David Rockefeller Presses for Community Boards | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/astronaut-reports-he-saw-smoking-tibet-chimneys-astronaut-reports.html | Astronaut Reports He Saw Smoking Tibet Chimneys; Astronaut Reports He Saw Smoke From Chimneys in Tibet | True | By John W. Finney Special To The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/regis-m-welsh.html | REGIS M. WELSH | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/coffeehouse-the-thing-in-london-new-habit-offers-a-challenge-to-tea.html | Coffeehouse the Thing in London; New Habit Offers a Challenge to Tea Tradition | True | By Lawrence Fellows Special To The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/record-number-of-negroes-elected-to-bermuda-house.html | Record Number of Negroes Elected to Bermuda House | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/400-more-seized-in-greensboro-in-negro-segregation-protests.html | 400 More Seized in Greensboro In Negro Segregation Protests | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/robert-o-parks.html | ROBERT O. PARKS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/idlewild-players-list-comedy.html | Idlewild Players List Comedy | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/mrsbaldings-83-wins-at-glen-cove.html | MRS.BALDING'S 83 WINS AT GLEN COVE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/a-buffet-and-ball-friday-will-help-foreign-students-theyll-perform.html | A Buffet and Ball Friday Will Help Foreign Students; They'll Perform Their Songs and Dances at International House | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ncaa-and-aau-battle-in-brazil-but-world-basketball-body-refuses-to.html | N.C.A.A. AND A.A.U. BATTLE IN BRAZIL; But World Basketball Body Refuses to Take Sides | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/derailed-irt-train-disrupts-service.html | DERAILED IRT TRAIN DISRUPTS SERVICE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/grumman-aides-plea-for-party-is-investigated-by-senate-panel.html | Grumman Aide's Plea for Party Is Investigated by Senate Panel | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/rocket-makes-first-study-of-2-phases-of-ionized-air.html | Rocket Makes First Study Of 2 Phases of Ionized Air | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/narrows-bridge-job-is-on-schedule.html | Narrows Bridge Job Is on Schedule | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/eisenhower-denies-supporting-romney.html | EISENHOWER DENIES SUPPORTING ROMNEY | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/mancinelli-wins-jump-title-of-europe-at-rome-show.html | Mancinelli Wins Jump Title Of Europe at Rome Show | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/liquor-aides-trial-ends-with-hung-jury-upstate.html | Liquor Aide's Trial Ends With Hung Jury Upstate | | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/labor-party-aide-seeks-fund-plan-monetary-problems-must-be-averted.html | LABOR PARTY AIDE SEEKS FUND PLAN; Monetary Problems Must Be Averted, Says Briton | | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/transit-authority-to-accept-tokens-for-ride-on-buses.html | Transit Authority To Accept Tokens For Ride on Buses | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/index-of-commodity-prices-rises-04-to-957-level.html | Index of Commodity Prices Rises 0.4 to 95.7 Level | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/gangemi-vetoes-bill-on-raises.html | Gangemi Vetoes Bill on Raises | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/glen-alden-sees-63-earnings-gain-president-says-negotiations-are.html | GLEN ALDEN SEES '63 EARNINGS GAIN; President Says Negotiations Are Pending for Order COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/europe-watches.html | Europe Watches | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/doctor-surrenders-to-face-indictment-as-foreign-agent.html | Doctor Surrenders to Face Indictment as Foreign Agent | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/spain-is-now-ready-for-talks-on-bases.html | SPAIN IS NOW READY FOR TALKS ON BASES | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/music-bachs-b-minor-90th-cincinnati-may-festival-is-opened-by.html | Music: Bach's B Minor; 90th Cincinnati May Festival is Opened by Symphony and 500 Singers | | By Ross Parmenter Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/peugeot-reports-profits-at-peak-french-car-maker-also-sets-output.html | PEUGEOT REPORTS PROFITS AT PEAK; French Car Maker Also Sets Output and Sales Highs COMPANIES ISSUE EARNING FIGURES | | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/noted-at-arms-parley.html | Noted at Arms Parley | | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/unveilings.html | Unveilings | | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/some-variety-chains-finding-dividend-payments-difficult-variety.html | Some Variety Chains Finding Dividend Payments Difficult; VARIETY STORES BYPASS DIVIDENDS | True | By Leonard Sloane | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/declines-shown-by-cocoa-prices-lead-zinc-and-rubber-up-as-potatoes.html | DECLINES SHOWN BY COCOA PRICES; Lead, Zinc and Rubber Up as Potatoes and Coffee Move Downward | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/vanishing-breed-on-city-streets-pony-photographer-plods-along.html | Vanishing Breed on City Streets; Pony Photographer Plods Along Making Awed Children Happy | | By Gay Talese | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/henry-culen91-builder-lawyer-contractor-who-constructed-community.html | HENRY C.ULEN,91, BUILDER, LAWYER; Contractor Who Constructed Community in Indiana Dies LEBANON, Ind., May 17 (AP)--Henry C. Ulen, a lawyer and construction contractor, died today at his home in suburban Ulen. He was 91 yearsold. | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/star-of-pesaro-suffolk-victor.html | Star of Pesaro Suffolk Victor | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/peking-says-sunken-ship-probably-struck-a-rock.html | Peking Says Sunken Ship Probably Struck a Rock | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/archer-favored-to-beat-zalazar-in-garden-bout.html | Archer Favored to Beat Zalazar in Garden Bout | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/eisenhower-hails-cooper.html | Eisenhower Hails Cooper | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/customer-debit-balances-rise-on-stock-exchange.html | Customer Debit Balances Rise on Stock Exchange | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-five-downs-france-8161-in-brazil-with-fullcourt-press.html | U.S. Five Downs France, 81-61, In Brazil With Full-Court Press | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/enahoro-refuses-to-plead-as-nigerian-trial-begins.html | Enahoro Refuses to Plead As Nigerian Trial Begins | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/miss-nancy-l-tegen-will-be-bride-today.html | Miss Nancy L. Tegen Will Be Bride Today | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/science-foundation-gets-a-new-deputy-director.html | Science Foundation Gets A New Deputy Director | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/health-parley-is-asked-to-assail-tv-violence.html | Health Parley Is Asked To Assail TV Violence | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/dodgers-triumph-over-pirates93-howard-drives-in-3-runs-cards-beat.html | DODGERS TRIUMPH OVER PIRATES,9-3; Howard Drives In 3 Runs-- Cards Beat Reds, 11-2 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/10000-march-on-5th-ave-today-in-armed-forces-day-parade.html | 10,000 March on 5th Ave Today In Armed Forces Day Parade | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/picking-stones.html | Picking Stones | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/usagain-sends-troupes-abroad-reshaped-cultural-program-includes-72.html | U.S.AGAIN SENDS TROUPES ABROAD; Reshaped Cultural Program Includes 72 Countries | True | By Milton Esterow | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/usbanker-asks-wider-imf-role-reierson-sees-unit-coping-with-payment.html | U.S.BANKER ASKS WIDER I.M.F. ROLE; Reierson Sees Unit Coping With Payment Problems U.S. BANKER ASKS WIDER I.M.F. ROLE | True | By Philip Shabecoff | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/zuber-to-give-up-role-in-integration-campaigns-lawyer-cites.html | Zuber to Give Up Role in Integration Campaigns; Lawyer Cites Financial and Family Considerations Tired of Being a 'Whipping Boy,' He Declares | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/miss-carson-to-testify.html | Miss Carson to Testify | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/stevenson-finds-social-whirl-at-un-onerous-tells-congressional.html | Stevenson Finds Social Whirl at U.N. Onerous; Tells Congressional Group That 2 or 3 Parties a Day Are a Heavy Burden | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/man-in-space-stressed.html | Man in Space Stressed | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/martha-mccormick-to-be-wed-sept4.html | Martha McCormick To Be Wed Sept.4 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/papercraft-elects-aide-for-lepages-subsidiary.html | Papercraft Elects Aide For LePage's Subsidiary | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/parade-of-residents-to-protest-road-route.html | Parade of Residents To Protest Road Route | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/castro-returns-to-moscow.html | Castro Returns to Moscow | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/grant-for-louisville-u.html | Grant for Louisville U. | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/9-county-colleges-planned-in-jersey.html | 9 COUNTY COLLEGES PLANNED IN JERSEY | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/olivera-new-economics-chief.html | Olivera New Economics Chief | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/equalpay-plan-passes-in-senate-early-house-action-expected-on-bill.html | EQUAL-PAY PLAN PASSES IN SENATE; Early House Action Expected on Bill Benefiting Women | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/kennedy-signs-money-bill.html | Kennedy Signs Money Bill | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/faiths-cooperate-for-cuban-exiles-protestants-join-catholics-on.html | FAITHS COOPERATE FOR CUBAN EXILES; Protestants Join Catholics on Jobs and Housing | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/apartment-noise-is-laid-to-design-builderowner-urges-drive-by.html | APARTMENT NOISE IS LAID TO DESIGN; Builder-Owner Urges Drive by Acoustical Engineers to Provide Remedies STANDARDS HERE HIT Small Units and Density Rule Out Quiet Layouts, F.P. Rose Contends | True | By Morris Kaplan | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/kenyans-to-begin-key-voting-today-will-elect-african-regime-as.html | KENYANS TO BEGIN KEY VOTING TODAY; Will Elect African Regime as Final Step to Freedom | True | By Robert Conley Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/record-expected-in-trials-for-500-jones-favored-to-win-pole-at-over.html | RECORD EXPECTED IN TRIALS FOR 500; Jones Favored to Win Pole at Over 150 M.P.H. Today —Rain Halts Practice | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/3-companies-fined-in-natural-gas-case.html | 3 COMPANIES FINED IN NATURAL GAS CASE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/contract-ended-on-the-savannah-atom-ship-withdrawn-after-series-of.html | CONTRACT ENDED ON THE SAVANNAH; Atom Ship Withdrawn After Series of Labor Disputes | True | By George Home | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/books-today-general.html | Books Today; General. | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/opium-increase-worries-un.html | Opium Increase Worries U.N. | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/cyril-s-spackman-british-artist75.html | CYRIL S. SPACKMAN, BRITISH ARTIST,75 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-role-on-cardinal-denied.html | U.S. Role on Cardinal Denied | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/archibald-f-mnichol.html | ARCHIBALD F. M'NICHOL | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bridge-it-pays-to-trust-opponents-and-not-double-their-bid.html | Bridge; It Pays to Trust Opponents And Not Double Their Bid | True | By Alcert H. Morehead | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/devlin-with-139-leads-by-2-shots-cards-65-in-oklahoma-city-open-3.html | DEVLIN, WITH 139, LEADS BY 2 SHOTS; Cards 65 in Oklahoma City Open-3 Tied for Second | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-kashmir-talks-fail-again.html | The Kashmir Talks Fail Again | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/42-young-guests-enter-quiet-met-junior-festival-tour-guided-by-mrs.html | 42 YOUNG GUESTS ENTER QUIET MET; Junior Festival Tour Guided by Mrs. John DeWitt Peltz | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ridgewood-symphony-ends-concert-season-in-jersey.html | Ridgewood Symphony Ends Concert Season in Jersey | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/yanksbeat-angels-in-home-run-duel-nottebart-of-colts-hurls-nohitter.html | Yanks-Beat Angels in Home Run Duel; Nottebart of Colts Hurls No-Hitter; PEPITONE'S SHOTS WIN 4-TO-3 GAME Yank Slugger and Wagner Each Clout 2 Homers— Bouton Gives 4 Hits | True | By John Drebinger | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/benjamin-olney-75-acoustics-expert.html | BENJAMIN OLNEY,75, ACOUSTICS EXPERT | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/transport-news-danish-tie-ended-west-coast-line-to-replace-ships-of.html | TRANSPORT NEWS: DANISH TIE ENDED; West Coast Line to Replace Ships of J. Lauritzen | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bell-backs-us-role-in-fund-aiding-cuba.html | BELL BACKS U.S. ROLE IN FUND AIDING CUBA | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/32-navy-officers-end-surprise-shelter-test.html | 32 Navy Officers End Surprise Shelter Test | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/drop-in-shipments-listed-for-big-wheat-exporters.html | Drop in Shipments Listed For Big Wheat Exporters | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/miss-wright-keeps-lead.html | Miss Wright Keeps Lead | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ford-will-lay-off-4500-because-of-wildcat-strike.html | Ford Will Lay Off 4,500 Because of Wildcat Strike | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/violence-in-jackson-feared.html | Violence in Jackson Feared | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/100-may-lose-jobs-in-political-fight-backers-of-steingut-face-threat.html | 100 MAY LOSE JOBS IN POLITICAL FIGHT; Backers of Steingut Face Threat From Mayor | True | By Richard P. Hunt | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/insurance-group-accused-by-state-5million-shortage-charged-to.html | INSURANCE GROUP ACCUSED BY STATE; 5-Million Shortage Charged to Manhattan Casualty | True | By Lawrence O'Kane | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-chief-awards.html | The Chief Awards | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/pulses-of-sound-used-to-probe-body-for-structural-troubles.html | Pulses of Sound Used to Probe Body for Structural Troubles | True | By John A. Osmundsen | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/research-grant-for-upstate.html | Research Grant For Upstate | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/meeting-is-called-on-jewish-centers.html | MEETING IS CALLED ON JEWISH CENTERS | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ge-walkout-ends.html | G.E. Walkout Ends | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ussuspends-ties-with-haiti-regime-but-envoy-stays-embassy-announces.html | U.S.SUSPENDS TIES WITH HAITI REGIME BUT ENVOY STAYS; Embassy Announces Step, Which Is Less Than a Full Break With Duvalier U.N. AIDE QUITS COUNTRY Ecuador and Costa Rica Cut Links—O.A.S. Group Holds Talks in Port-au-Prince U.S.SUSPENDS TIES WITH HAITI REGIME | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-joint-chiefs-tenure.html | The Joint Chiefs' Tenure | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bar-to-peronists-set-in-argentina-decree-forbids-candidacies-except.html | BAR TO PERONISTS SET IN ARGENTINA; Decree Forbids Candidacies Except for Legislatures | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/youth-hurls-5th-nohitter.html | Youth Hurls 5th No-Hitter | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/sketchy-cleaning-at-metered-curbs-denied-by-officials.html | Sketchy Cleaning At Metered Curbs Denied by Officials | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/court-blocks-states-petition-to-end-dental-insurance-plan.html | Court Blocks State's Petition To End Dental Insurance Plan | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/us-had-plans-for-rescue-if-cooper-enissed-target.html | U.S. Had Plans for Rescue If Cooper Missed Target | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/righthander-strikes-out-eight-in-4to1-victory-over-phillies.html | Right-Hander Strikes Out Eight In 4-to-1 Victory Over Phillies; Nottebart Walks Three Men as He Achieves League's 2d No-Hitter in Week | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/market-edges-up-as-trading-eases-average-advances-129-sugar-group.html | MARKET EDGES UP AS TRADING EASES; Average Advances 1.29-- Sugar Group and Special Situation Stocks Strong TURNOVER IS 4,410,000 Price Range Is Narrow-- Gains Exceed Drops, 545 to 473--New Highs Fall MARKET EDGES UP AS TRADING FADES | True | By John J. Abele | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/court-rejects-naacp-plea-for-files-of-u-of-alabama.html | Court Rejects N.A.A.C.P. Plea For Files of U. of Alabama | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/witness-says-re-rigged-a-market-defendent-is-said-to-have-caused.html | WITNESS SAYS RE RIGGED A MARKET; Defendent Is Said to Have Caused Stocks to Close at Highs for Day | True | By David Anderson | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/may-wheat-rises-on-heavy-demand-rye-and-soybeans-retreat-oats.html | MAY WHEAT RISES ON HEAVY DEMAND; Rye and Soybeans Retreat --Oats Steady to Up | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/five-negro-pupils-cause-flag-issue-refusal-to-salute-suspends.html | FIVE NEGRO PUPILS CAUSE FLAG ISSUE; Refusal to Salute Suspends 'Moslems' in Elizabeth | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/city-sells-old-schoolhouse-to-a-builder-for-875000.html | City Sells Old Schoolhouse To a Builder for $875,000 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/minuteman-icbm-explodes-after-canaveral-launching.html | Minuteman ICBM Explodes After Canaveral Launching | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bali-volcano-erupts-again-debris-showers-on-town.html | Bali Volcano Erupts Again; Debris Showers on Town | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/kulukundis-gains-a-new-extension.html | KULUKUNDIS GAINS A NEW EXTENSION | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/president-touring-south-today-faces-wallace-at-muscle-shoals.html | President Touring South Today, Faces Wallace at Muscle Shoals; Kennedy Not Expected to Discuss Racial Issues With Governor--Will Hail Vanderbilt on Visit to Nashville | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/right-on-the-old-bazooor-was-it-the-old-kazoo-and-a-third-version.html | Right on the Old Bazoo-Or Was It the Old Kazoo?; And a Third Version Reports Cooper Said 'Gazoial-- Anyway, He Was on It | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/money.html | Money | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/city-greets-congressmen.html | City Greets Congressmen | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/russians-attack-experiment.html | Russians Attack Experiment | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/mental-health-group-will-mark-10th-year.html | Mental Health Group Will Mark 10th Year | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/business-chiefs-scored-on-taste-hoving-finds-sad-lack-of-it-tiffany.html | BUSINESS CHIEFS SCORED ON TASTE; Hoving Finds Sad Lack of It --Tiffany Prize Presented | True | By Edith Evans Asbury | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/john-j-morrissey.html | JOHN J. MORRISSEY | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/tiny-hall-impairs-chaffee-dance-bill.html | TINY HALL IMPAIRS CHAFFEE DANCE BILL | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/smart-deb-heads-field-of-16-in-todays-acorn-stakes-ussery-to-ride.html | Smart Deb Heads Field of 16 in Today's Acorn Stakes; USSERY TO RIDE REINEMAN FILLY Affectionately the Second Choice--Firm Policy Ties Aqueduct Mile Record | True | By Louis Effrat | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/lichardus-and-teal-share-first-prize-in-jersey-golf.html | Lichardus and Teal Share First Prize in Jersey Golf | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/town-hall-begins-folk-music-series.html | TOWN HALL BEGINS FOLK MUSIC SERIES | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/art-antonio-frasconi-graphics-seen-strong-lorca-series-at-the.html | Art: Antonio Frasconi Graphics Seen; Strong Lorca Series at the Dintenfass 55 Pieces Displayed-- Other Works Noted | True | By Brian O'Doherty | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/youth-lounge-dedicated-in-bedfordstuyvesant.html | Youth Lounge Dedicated In Bedford-Stuyvesant | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/glenns-to-meet-in-tokyo.html | Glenns to Meet in Tokyo | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/de-gaulle-explains-views-to-greeks.html | De Gaulle Explains Views to Greeks | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/war-against-disease.html | War Against Disease | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/lipscomb-friend-held.html | Lipscomb Friend Held | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/delaware-man-gets-a-20lash-sentence.html | DELAWARE MAN GETS A 20-LASH SENTENCE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/king-to-speak-at-city-college.html | King to Speak at City College | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/prize-photos-on-display.html | Prize Photos on Display | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ceylon-finds-new-snag-after-oil-expropriation.html | Ceylon Finds New Snag After Oil Expropriation | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/joint-dance-recital-is-given-downtown.html | JOINT DANCE RECITAL IS GIVEN DOWNTOWN | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/350-bus-drivers-strike.html | 350 Bus Drivers Strike | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/exnazi-general-arrested.html | Ex-Nazi General Arrested | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/baptist-missions-seek-20000000-convention-maps-drive-elects-stassen.html | BAPTIST MISSIONS SEEK $20,000,000; Convention Maps Drive-- Elects Stassen President | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/details-on-87th-preakness.html | Details on 87th Preakness | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/british-trade-gap-grew-in-april-britain-reports-trade-gap-rise.html | British Trade Gap Grew in April; BRITAIN REPORTS TRADE GAP RISE | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/stewardesses-bow-on-airline-age-limit.html | STEWARDESSES BOW ON AIRLINE AGE LIMIT | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/mrs-hugo-john-kohr.html | MRS. HUGO JOHN KOHR | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/solarpowered-highaltitude-plane-patented-aircraft-to-carry.html | Solar-Powered, High-Altitude Plane Patented; Aircraft to Carry Equipment, But Not a Man, to Observe Earth and Atmosphere VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/fcc-nomination-made.html | F.C.C. Nomination Made | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/british-rabbi-to-take-yeshiva-sephardic-role.html | British Rabbi to Take Yeshiva Sephardic Role | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/economic-guides-rise-to-new-highs-housing-starts-and-orders-for.html | ECONOMIC GUIDES RISE TO NEW HIGHS; Housing Starts and Orders for Durables Increase | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/susan-kulp-engaged-to-robert-a-gessert.html | Susan Kulp Engaged To Robert A. Gessert | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/successful-freezing-of-cheese-possible.html | Successful Freezing Of Cheese Possible | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/4master-due-in-philadelphia.html | 4-Master Due in Philadelphia | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/khrushchev-and-other-leaders-throughout-world-congratulate-cooper.html | Khrushchev and Other Leaders Throughout World Congratulate Cooper on Flight; RUSSIAN PRAISES PILOT'S COURAGE But Propagandists Stress Birmingham Troubles-- Chiang Lauds Cooper | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/britons-see-more-soviet-trade.html | Britons See More Soviet Trade | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/trading-is-firm-for-municipals-highgrade-corporates-also-steady-in.html | TRADING IS FIRM FOR MUNICIPALS; High-Grade Corporates Also Steady in Listless Sales --Telephones Moving | True | By H.j. Maidenberg | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/bonn-bids-britain-avoid-soviet-deal-warns-of-action-in-nato-if.html | BONN BIDS BRITAIN AVOID SOVIET DEAL; Warns of Action in NATO if Steel Pipe Is Exported BONN BIDS BRITAIN SHUN SOVIET DEAL | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/chief-thing-to-stay-on.html | Chief Thing to Stay On | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/elizabeth-fleet-to-be-married-summer-bridal-westhampton-graduate.html | Elizabeth Fleet To Be Married; Summer Bridal; Westhampton Graduate and Gordon Willcox Wallace Engaged | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/angolan-rebels-accuse-rival-unit-of-massacre.html | Angolan Rebels Accuse Rival Unit of Massacre | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/ge-moving-college-bowl-to-nbctv-next-season.html | G.E. Moving 'College Bowl' To N.B.C.-TV Next Season | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/polaris-has-second-success.html | Polaris Has Second Success | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/an-orbital-flight-of-up-to-6-days-being-considered-space-official.html | AN ORBITAL FLIGHT OF UP TO 6 DAYS BEING CONSIDERED; Space Official Sees 'a Lot to Be Gained'--Trip Could Circle Earth 92 Times DECISION IS DUE SOON Shepard Probable Pilot-- Capsule Would Be Altered for Additional Supplies PROJECT AIDE SEES 'LOT TO BE GAINED' Space Officials Are Expected to Decide in Few Weeks --Shepard Probable Pilot | True | By Richard Witkin Special to The New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/belgian-princess-expecting.html | Belgian Princess Expecting | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/the-kearsarges-name-is-indian-for-heaven.html | The Kearsarge's Name Is Indian for Heaven | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/litinicki-takes-nyac-golf.html | Litinicki Takes N.Y.A.C. Golf | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/dance-program-off-at-y.html | Dance Program Off at 'Y' | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/city-to-give-cooper-tickertape-parade-new-york-to-give-cooper-a.html | City to Give Cooper Ticker-Tape Parade; NEW YORK TO GIVE COOPER A PARADE | True | By Charles G. Bennett | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/fundraiser-held-in-theft-of-arts-fbi-says-city-man-stole-15000-oils.html | FUND-RAISER HELD IN THEFT OF ARTS; F.B.I. Says City Man Stole $15,000 Oils in Texas | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | | MRS. ALBERT BARNES | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/algiers-picks-boumedienne-to-be-first-vice-premier.html | Algiers Picks Boumedienne To Be First Vice Premier | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/top-billing-miniature-poodle-best-in-garden-city-specialty.html | Top Billing, Miniature Poodle, Best in Garden City Specialty | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/korean-red-is-cool-to-copter-protest.html | KOREAN RED IS COOL TO COPTER PROTEST | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/canada-delaying-nato-atom-stand-views-of-other-nations-on-force.html | CANADA DELAYING NATO ATOM STAND; Views of Other Nations on Force Sought by Pearson | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-18 | 1963-05-18 | https://www.nytimes.com/1963/05/18/archives/hockey-coach-fined-500.html | Hockey Coach Fined $500 | True | | 1991-03-07 | RE0000526459 | B00000039714 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-theme-is-nature-photo-books-help-club-advance-its-goals.html | THE THEME IS NATURE; Photo Books Help Club Advance Its Goals | True | By Jacob Deschin | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/union-defeats-ccny-in-lacrosse-match-104.html | Union Defeats C.C.N.Y. In Lacrosse Match, 10-4 | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wood-field-and-stream-mushrooms-are-where-you-find-them-and-new.html | Wood, Field and Stream; Mushrooms Are Where You Find Them, and New York Couple Keeps Looking | True | By Oscar Godbout | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/peking-blames-imperialists-for-rioting-in-indonesia.html | Peking Blames 'Imperialists' For Rioting in Indonesia | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-german-fight-perils-empire-fatherson-court-dispute-may-split.html | A GERMAN FIGHT PERILS 'EMPIRE'; Father-Son Court Dispute May Split Flick Concern | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nato-due-to-back-compromise-plan-on-nuclear-force-new-entity-to-be.html | NATO DUE TO BACK COMPROMISE PLAN ON NUCLEAR FORCE; New Entity to Be Nameless and Vote Will Be Omitted in Delicate Accord FRANCE'S DEMAND MET 3 U.S. Polaris Submarines and 180 British Bombers Are to Be 'Assigned' NATO DUE TO BACK COMPROMISE PLAN | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/doctors-dilemma-solved-by-desert-duty.html | 'DOCTORS' DILEMMA SOLVED BY DESERT DUTY | True | By Harold Mendelsohn | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/carol-j-tropp-and-a-physician-to-be-married-candidate-for-masters-a.html | Carol J. Tropp And a Physician To Be Married; Candidate for Master's at Columbia Fiancee of Dr. S.J. Schreiber | True | Special to The New York Times David Stecher | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-british-weather-cool-stands-the-wind-from-france-cool-stands.html | The British Weather: Cool Stands the Wind From France; Cool Stands the Wind From | | By D.w. Brogan | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-anne-hatfield-planning-marriage.html | Miss Anne Hatfield Planning Marriage | | Special to The New York TimesArlene | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/threat-to-cuba-disputed.html | Threat to Cuba Disputed | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/threats-preede-meeting-of-nato-terrorists-say-theyll-bomb.html | THREATS PRECEDE MEETING OF NATO; Terrorists Say They'll Bomb Ministers' Hotels in Ottawa | | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-cletodigiovanni-jr-to-wed-judith-austin.html | Dr. CletoDiGiovanni Jr. To Wed Judith Austin | | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/profrench-shift-denied-by-greece-foreign-chief-sees-policies.html | PRO-FRENCH SHIFT DENIED BY GREECE; Foreign Chief Sees Policies Unchanged Despite Visit | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/opposition-slows-amendment-push-publicity-impedes-progress-of.html | OPPOSITION SLOWS AMENDMENT PUSH; Publicity Impedes Progress of State-Rights Proposals -- Important Tests Due Growing Opposition Slows Drive For State'-Rights Amendments | True | By Anthony Lewis Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dean-appointed-at-lehigh.html | Dean Appointed at Lehigh | | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/asbury-park-apartments-are-readied-for-occupancy.html | Asbury Park Apartments Are Readied for Occupancy | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-mrs-browning.html | Son to Mrs. Browning | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/manhattan-sinks-army-trackmen-mastaglio-1561-discus-toss-in-rain.html | MANHATTAN SINKS ARMY TRACKMEN; Mastaglio's 156-1 Discus Toss in Rain Sets Mark-- Cadets Take Lacrosse MANHATTAN SINKS ARMY TRACKMEN | True | By Lincoln A. Werden Special To the New York TimesThe New York TimesThe New York Times (By Carl T. Gossett Jr.the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/delacroix-centenary-a-spectacular-louvre-retrospective-the-salon-de.html | DELACROIX CENTENARY; A Spectacular Louvre Retrospective-- The Salon de Mai and Boldini | | By Stuart Preston | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nigerian-writer-derides-us-desegregation-laws.html | Nigerian Writer Derides U.S. Desegregation Laws | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/advice-from-the-fans.html | Advice From the Fans | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-the-gh-gallups-3d.html | Son to the G.H. Gallups 3d | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/belgrade-seeking-closer-soviet-tie-but-tito-emphasizes-desire-for.html | BELGRADE SEEKING CLOSER SOVIET TIE; But Tito Emphasizes Desire for West's Friendship-- Assails Peking Views BELGRADE SEEKING CLOSER SOVIET TIE | | By David Binder Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charter-study-for-montclair.html | Charter Study for Montclair | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/awards-for-tv-films-given-to-us-soviet-and-finland.html | Awards for TV Films Given To U.S., Soviet and Finland | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rosenbergkoss.html | Rosenberg--Koss | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/among-the-other-books-of-the-week.html | Among the Other Books; of the Week | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cairos-progress-is-westinspired-city-is-adopting-us-ideas-in.html | CAIRO'S PROGRESS IS WEST-INSPIRED; City Is Adopting U.S. Ideas in 'Nonalignment' Policy | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/whirly-bird-tours-cameratoting-tourists-in-the-capital-now-take-to-a.html | WHIRLYBIRD TOURS; Camera-Toting Tourists in the Capital Now Take to Air in Helicopters \$1 a Minute Hand Signals Telephoto Lens Federal Triangle CAPITAL TOURS Mount Vernon Book on Arrival | | By George Tames | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-athlete-betters-mark.html | Soviet Athlete Betters Mark | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/doubting-ingmar-mr-bergman-gloomy-in-film-winter-light.html | DOUBTING INGMAR; Mr. Bergman Gloomy in Film, "Winter Light" | | By Bosley Crowther | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/negroes-press-harder-for-basic-rights-birmingham-reflects-their.html | NEGROES PRESS HARDER FOR BASIC RIGHTS; Birmingham Reflects Their Growing Restiveness and The Many Hurdles in the Path Toward Equality | | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/darien-cotillion-aides-plan-tea-for-debutantes.html | Darien Cotillion Aides Plan Tea for Debutantes | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hedlundvicinelli.html | Hedlund--Vicinelli | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/congress-too-has-conflicts-of-interests-congress-too-has-conflicts.html | Congress, Too, Has Conflicts of Interests; Congress, Too, Has Conflicts | True | BY Clifford P. Case | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/welcome-notes-door-chime-replaces-bells-or-buzzers.html | WELCOME NOTES; Door Chime Replaces Bells or Buzzers | True | By Bernard Gladstone | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-method-used-in-concrete-work-steel-wire-mesh-replaces.html | NEW METHOD USED IN CONCRETE WORK; Steel Wire Mesh Replaces Reinforcing Rods NEW METHOD USED IN COMCRETE WORK | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wendell-davis-marries-mrs-mary-p-jackson.html | Wendell Davis Marries Mrs. Mary P. Jackson | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rialto-activity-chayefsky-play-bound-for-broadway-items.html | RIALTO ACTIVITY; Chayefsky Play Bound For Broadway--Items | True | By Lewis Funke | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-lemaire-wed-to-farish-jenkins.html | Mrs. LeMaire Wed To Farish Jenkins | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/35-million-watch-soviet-television-radio-audience-estimated-at.html | 35 MILLION WATCH SOVIET TELEVISION; Radio Audience Estimated at 150,000,000 in Pravda | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sarah-kirby-miller-becomes-affianced.html | Sarah Kirby Miller Becomes Affianced | True | Special to The New York Times/Frederic Rowe | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nevada-gambling-reforms-win-publics-support-of-the-system-state.html | Nevada Gambling Reforms Win Public's Support of the System; State That Bars Lotteries Gets a Fifth of Its Revenue From Casinos--Drive for Tight Supervision 4 Years Old State Gets Its Share Viewed As A Parasite Supervised By Board Fear Loss of Income Gambling Draws Tourists | True | By Wallace Turner Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/idyllic-island-off-the-dutch-coast-texel-in-the-north-sea-is.html | IDYLLIC ISLAND OFF THE DUTCH COAST; Texel in the North Sea Is Retreat For Birds and Nature Lovers For the Birds The Legends Only on Texel Ships Ruysdael Sky IDYLLIC ISLAND Saxon Traces Special Charms Island of Fisherman Hearty Repast | True | By Jules B. Farber | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/peelhilton.html | Peel--Tilton | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/benson-son-leads-rightists-in-utah-reed-benson-paid-by-birch-group.html | BENSON SON LEADS RIGHTISTS IN UTAH; Reed Benson, Paid by Birch Group, Is Under Attack | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-court-upsets-law-on-segregation-in-louisiana-hotels.html | U.S. Court Upsets Law on Segregation In Louisiana Hotels | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bronx-suites-opened.html | Bronx Suites Opened | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/vote-on-wheat-result-tuesday-will-have-major-bearing-on-farm.html | VOTE ON WHEAT; Result Tuesday Will Have Major Bearing on Farm Problem | True | By Donald Janson Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/for-cutting.html | FOR CUTTING | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nature-never-fails-to-astound.html | 'Nature Never Fails To Astound' | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/microfilm-a-tool-for-many-trades-industry-35-years-of-age-this.html | Microfilm; A Tool for Many Trades; Industry, 35 Years of Age This Month, Shows Big Gains BIG GAINS SHOWN BY MICROFILMING | True | By Richard Butter | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/market-statistics.html | Market Statistics | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mutual-assessment.html | Mutual Assessment | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/child-to-mrs-mandelbaum.html | Child to Mrs. Mandelbaum | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-14-no-title.html | Article 14 -- No Title | True | BY Craig Claiborne | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-gallop-engaged-to-army-lieutenant.html | Miss Gallop Engaged To Army Lieutenant | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/africans-decry-race-bias-in-us-parley-hears-birmingham-likened-to.html | AFRICANS DECRY RACE BIAS IN U.S.; Parley Hears Birmingham Likened to South Africa | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sarah-e-willim-debutante-of-57-is-married-here-bride-attended-by-6.html | Sarah E. Willim, Debutante of '57, Is Married Here; Bride Attended by 6 at Nuptials in St. James's to Gerald Walthew | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/naacp-opens-a-drive-in-north-fights-school-segregation-based-on.html | N.A.A.C.P. OPENS A DRIVE IN NORTH; Fights School Segregation Based on Housing Areas in at Least 25 States N.A.A.C.P. OPENS A DRIVE IN NORTH | True | By Milton Bracker | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/herbert-ketay-fiance-of-miss-barbara-hunt.html | Herbert Ketay Fiance Of Miss Barbara Hunt | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sears-aldens-spiegel-stocks-hit-63-highs-in-active-trading.html | Sears, Aldens, Spiegel Stocks Hit '63 Highs in Active Trading | True | By Peter I. Elkovich | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/theodore-f-washer.html | THEODORE F. WASHER | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/shields-scores-in-international-wins-with-aileen-and-gains-3point.html | SHIELDS SCORES IN INTERNATIONAL; Wins With Aileen and Gains 3-Point Edge--Burbeck Beats Woodbury, Hild | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/olivera-refuses-post.html | Olivera Refuses Post | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-susan-stone-planning-marriage.html | Miss Susan Stone Planning Marriage | True | Ing-John | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wieganlieberman.html | Wiegan-Lieberman | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/robin-middleton-bennett-alumna-to-wed-june-29-58-debutante-engaged.html | Robin Middleton, Bennett Alumna, To Wed June 29; '58 Debutante Engaged to August Jaccaci Jr., an Aide at Harvard | True | Special to The New York TimesGraham Gardner | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/callahanreizes.html | Callahan--Reizes | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/something-no-one-should-live-without-live-without.html | Something No One Should Live Without; Live Without | True | By Francis J. Braceland | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mets-embittered-by-umpires-call-claim-gamewinning-homer-in-11th-was.html | METS EMBITTERED BY UMPIRES CALL; Claim Game-Winning Homer in 11th Was a Foul Ball | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/1500-pulitzer-fellowship-in-critical-writing-awarded.html | $1,500 Pulitzer Fellowship In Critical Writing Awarded | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/welcome-visitor.html | Welcome Visitor | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/offstreet-parking-sites-to-be-considered-by-city.html | Off-Street Parking Sites To Be Considered by City | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/voice-from-tibet.html | Voice From Tibet | True | By Winston L. King | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/planklightner.html | Plank--Lightner | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/spicy-living-151-races-to-acorn-stakes-victory-spicy-living-151.html | Spicy Living, 15-1, Races To Acorn Stakes Victory; SPICY LIVING, 15-1, WINS AT AQUEDUCT | True | By Louis Effrat | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/package-plans-for-florida-visitors.html | PACKAGE PLANS FOR FLORIDA VISITORS | True | By C.e. Wrightward Allan Howe | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/stoke-city-takes-crown-in-soccer-beats-luton-20-and-earns-place-in.html | STOKE CITY TAKES CROWN IN SOCCER; Beats Luton, 2-0, and Earns Place in First Division | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sears-plans-to-enter-field-of-mutual-funds.html | Sears Plans to Enter Field of Mutual Funds | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/church-planning-college-upstate-presbyterians-hope-to-open.html | CHURCH PLANNING COLLEGE UPSTATE; Presbyterians Hope to Open Institution in Fall of '65 300-Acre Site Chosen Flexible Policy | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/norris-wins-12mile-run.html | Norris Wins 12-Mile Run | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sound-and-fury-new-teaching-methods-appraised-in-language.html | SOUND AND FURY; New Teaching Methods Appraised In Language Laboratory Test | True | By Fred M. Hechinger | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/goodby-forever-a-final-sad-farewell-to-tenth-street.html | GOOD-BY FOREVER; A Final Sad Farewell To Tenth Street | True | By John Canaday | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hungarys-youths-voice-discontent-letters-to-red-paper-cite-lack-of.html | HUNGARY'S YOUTHS VOICE DISCONTENT; Letters to Red Paper Cite Lack of Opportunity | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-rochelle-debates-benefits-of-free-bus-rides-to-all-schools.html | New Rochelle Debates Benefits Of Free Bus Rides to All Schools; Hearing Set Tuesday on Reorganization of School System and Bus Plans-- Board Approves Proposals One Member Objects High Costs Cited | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/suspect-killed-by-patrolman.html | Suspect Killed by Patrolman | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/vincent-and-schwartz-gain-paddle-tennis-final-here.html | Vincent and Schwartz Gain Paddle Tennis Final Here | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-statistical-guide-for-this-city-issued.html | New Statistical Guide For This City Issued | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-king-declines.html | Dr. King Declines | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-johnson-jr-has-child.html | Mrs. Johnson Jr. Has Child | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedy-plane-seeks-capitaltomoscow-record-jet-after-taking.html | Kennedy Plane Seeks Capital-to-Moscow Record; Jet, After Taking President Into the South, Leaves for Soviet With U.S. Aides | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/steel-viking-1240-wins-by-2-lengths-at-suffolk.html | Steel Viking $12.40, Wins By 2 Lengths at Suffolk | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/otto-thieman.html | OTTO THIEMAN | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/steinguts-aides-predict-victory-say-he-will-keep-brooklyn-post.html | STEINGUT'S AIDES PREDICT VICTORY; Say He Will Keep Brooklyn Post Despite Mayor | True | By Richard P. Hunt | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/father-escorts-susan-b-mayor-at-her-wedding-bride-attended-by-5-at.html | Father Escorts Susan B. Mayor At Her Wedding; Bride Attended by 5 at Princeton Marriage to Edward Rose | True | Special to The New York TimesGabor Eder | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-oregonnevada-route-cuts-travel-time-to-coast.html | NEW OREGON-NEVADA ROUTE CUTS TRAVEL TIME TO COAST | True | By Peggyanne Hutchinson | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/2-israelis-get-corneas-of-representative-weis.html | 2 Israelis Get Corneas Of Representative Weis | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hart-says-wait-is-over-for-negro-senator-finds-new-urgency-as-goal.html | HART SAYS 'WAIT' IS OVER FOR NEGRO; Senator Finds New Urgency as Goal Comes Nearer No part of the country will ever again be able to say "wait" to the Negro, Senator Philip A. Hart, Democrat of Michigan, declared here yesterday. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/filipinos-to-exhibit-art.html | Filipinos to Exhibit Art | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-mrs-edmond-ryan.html | Son to Mrs. Edmond Ryan | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/udall-seeks-to-bar-dam-on-snake-river.html | UDALL SEEKS TO BAR DAM ON SNAKE RIVER | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/vatican-doubts-early-accord.html | Vatican Doubts Early Accord | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/records-elude-snell-and-beatty-in-distance-victories-on-coast.html | Records Elude Snell and Beatty In Distance Victories on Coast | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/las-vegas-is-gambling-on-the-touring-family.html | LAS VEGAS IS GAMBLING ON THE TOURING FAMILY | True | By Jack Goodman | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/montclair-sets-antiques-fair.html | Montclair Sets Antiques Fair | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/valerie-t-smith-is-engaged-to-dohn-leland-kalmbach.html | Valerie T. Smith Is Engaged To Dohn Leland Kalmbach | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dam-on-moosup-river-in-connecticut-breaks.html | Dam on Moosup River In Connecticut Breaks | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/perspective-on-a-giant-perspective.html | Perspective on a Giant; Perspective | True | By Herman Ausubel | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sports-of-the-times-the-angelic-curver.html | Sports of The Times; The Angelic Curver | True | By Arthur Daley | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/answers-to-questions-on-page-2.html | Answers to Questions On Page 2 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/major-barriers-to-negro-found-in-the-san-francisco-suburbs.html | Major Barriers to Negro Found In the San Francisco Suburbs | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/florence-honors-us-poet.html | Florence Honors U.S. Poet | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day — Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/frank-sauliere-reporter-joined-army-at-age-of-12.html | Frank Sauliere, Reporter; Joined Army at Age of 12 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/notes-from-the-field-of-travel-canal-cruise-student-hotels-movies.html | NOTES FROM THE FIELD OF TRAVEL; CANAL CRUISE STUDENT HOTELS MOVIES ALOFT REINDEER HUNTING KEY WEST MUSEUM BOOKLETS, BROCHURES LENOX ESTATES TOUR HERE AND THERE | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/this-weeks-concert-and-opera-programs-concerts-opera-and-recitals.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; CONCERTS, OPERA AND RECITALS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-nudges-olde-england-with-its-swift-highway-developments-britain.html | 'NEW NUDGES 'OLDE' ENGLAND; With Its Swift Highway Developments, Britain Is Now Accepting Motels, Often Attached to Ancient Inns Now Accepted Conversions American Patrons Looking Ahead | | By John Barr | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-german-companies-form-a-refrigeration-unit.html | U.S., German Companies Form a Refrigeration Unit | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/un-war-on-malaria-makes-big-advance.html | U.N. WAR ON MALARIA MAKES BIG ADVANCE | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gentiles-single-drives-in-adair-tally-snaps-11-tie-in-9th-as-barber.html | GENTILE'S SINGLE DRIVES IN ADAIR; Tally Snaps 1-1 Tie in 9th as Barber Wins His 7th, Best in the Majors | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/finkelrose.html | Finkel--Rose | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/el-numero-uno-is-missing-in-spain-with-ordonez-out-bullfighting.html | El Numero Uno Is Missing in Spain; With Ordonez Out, Bullfighting Title Is Up for Grabs | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/taxpayers-find-a-way-to-save-cutting-exemptions-results-in.html | TAXPAYERS FIND A WAY TO SAVE; Cutting Exemptions Results in 'Christmas Club' | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-contributes-500000-for-human-reproduction-study.html | U.S. Contributes $500,000 For Human Reproduction Study | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/as-japan-changes-so-does-the-emperor-once-like-his-fathers-a-deity.html | As Japan Changes, So Does the Emperor; Once, like his fathers, a deity in whose name Japanese soldiers fought and died, Hirohito is now a 'not entirely unimportant' figure, more private than public. As Japan Changes | True | BY A.m. Rosenthal | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/high-atop-the-gap-sunfish-pond-on-the-kittatinny-ridge-is-a.html | HIGH ATOP THE GAP; Sunfish Pond, on the Kittatinny Ridge, Is a Challenge to Rugged Hikers | True | By Winifred Luten | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ford-plant-warns-men-to-end-strike-tomorrow.html | Ford Plant Warns Men To End Strike Tomorrow | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/appeal-to-conscience.html | Appeal to Conscience | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/boys-named-for-red-heroes.html | Boys Named for Red Heroes | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/argentina-gets-plan-to-aid-poor-tenant-farmers-could-own-land-under.html | ARGENTINA GETS PLAN TO AID POOR; Tenant Farmers Could Own Land Under Proposal | | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/8-in-marine-copter-crash-are-found-alive-in-hawaii.html | 8 in Marine Copter Crash Are Found Alive in Hawaii | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/arms-aid-ceiling-accepted-in-india-500-million-in-next-5-years.html | ARMS AID CEILING ACCEPTED IN INDIA; 500 Million in Next 5 Years Believed to Be Limit | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-reynolds-scripps-student-planning-bridal-she-becomes-fiancee.html | Miss Reynolds, Scripps Student, Planning Bridal; She Becomes Fiancee of Harry James Stahl, Senior at Pomona | | Special to The New York Times Robert C. Frampton | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-merchants-view-business-is-good-on-the-retail-level-but-many.html | The Merchant's View; Business Is Good on the Retail Level But Many Believe It Could Be Better | True | By Herbert Koshetz | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/negroes-identify-deputy-as-attacker-in-vote-case.html | Negroes Identify Deputy As Attacker in Vote Case | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-warns-west-on-polaris-for-merchant-ships-admiral-says-navy.html | Soviet Warns West on Polaris for Merchant Ships; Admiral Says Navy Might Act to Halt Use, but U.S. Denies 'Disguise' Plan | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jewish-center-in-toronto-asks-aid-against-vandals.html | Jewish Center in Toronto Asks Aid Against Vandals | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cooper-day-yank-game-is-shifted-to-that-night.html | Cooper Day Yank Game Is Shifted to That Night | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mayor-tate-expected-to-win-in-philadelphia-primary-tuesday.html | Mayor Tate Expected to Win in Philadelphia Primary Tuesday | | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/coast-amateur-body-seeks-a-reinstatement-for-neider.html | Coast Amateur Body Seeks A Reinstatement for Neider | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/walter-mcneill-to-wed-miss-roberta-gagnon.html | Walter McNeill to Wed Miss Roberta Gagnon | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/one-dead-in-bali-eruption.html | One Dead in Bali Eruption | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/camera-notes-teenage-movie-contest-announced-by-kodak.html | CAMERA NOTES; Teen-age Movie Contest Announced By Kodak | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/roslyn-scholarship-benefit.html | Roslyn Scholarship Benefit | | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/alice-gordon-married-to-lieut-je-vorbach.html | Alice Gordon Married To Lieut. J.E. Vorbach | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hokkaido-outpost-in-the-north-is-a-world-apart-to-japanese-young.html | Hokkaido, Outpost in the North, Is a World Apart to Japanese; Young Men Quit Rugged Frontier Island in Frustration--8-Year Program of Industrial Development Begun | | By A.m. Rosenthal Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/johnson-trains-for-bout.html | Johnson Trains for Bout | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lawyer-is-fiance-of-sandra-gaines.html | Lawyer Is Fiance Of Sandra Gaines | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/religious-bias-in-textbooks.html | RELIGIOUS BIAS IN TEXTBOOKS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/marina-offered-with-homesite.html | Marina Offered With Homesite | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/200-negroes-seized-in-greensboro-rally.html | 200 NEGROES SEIZED IN GREENSBORO RALLY | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/never-bend-third-favored-candy-spots-easily-beats-first-2-derby.html | NEVER BEND THIRD; Favored Candy Spots Easily Beats First 2 Derby Finishers Shoemaker Rides Candy Spots To Victory in 87th Preakness | | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/5000-us-troops-in-berlin-mark-armed-forces-day.html | 5,000 U.S. Troops in Berlin Mark Armed Forces Day | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/personality-a-retailer-with-many-firsts-sj-bloomingdale-was-a.html | Personality; A Retailer With Many Firsts; S.J. Bloomingdale Was a Pioneer in Storewide Sales. Now 89, He Recalls Historical Events of New York | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/briton-asks-move-to-limit-aarms-home-appeals-to-moscow-to-help.html | BRITON ASKS MOVE TO LIMIT A-ARMS; Home Appeals to Moscow to Help Prevent Spread | | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/australia-drifted-3400-miles-over-the-ages-scientists-think.html | Australia Drifted 3,400 Miles Over the Ages, Scientists Think | True | By Walter Sullivan | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sarah-m-hagerty-becomes-affianced.html | Sarah M. Hagerty Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-study-in-contrastshaiti-and-the-dominican-republic-hispaniola.html | A STUDY IN CONTRASTS--HAITI AND THE DOMINICAN REPUBLIC; Hispaniola Presents Two Worlds in the Emerging Democracy of Bosch On One Side and the Dictatorship of Duvalier on the Other | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/college-and-school-scores.html | College and School Scores | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/slowpoke-charge-marks-girls-golf-miss-smith-penalized-after-protest.html | SLOWPOKE CHARGE MARKS GIRLS' GOLF; Miss Smith Penalized After Protest by Miss Wright | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/canada-asks-views-on-seaways-tolls.html | CANADA ASKS VIEWS ON SEAWAY'S TOLLS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-clara-duerr-to-be-wed-june-9.html | Miss Clara Duerr To Be Wed June 9 | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/woman-producer-conquers-kremlin-walls.html | WOMAN PRODUCER CONQUERS KREMLIN WALLS | True | By John P. Shanley | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-uns-budget-problem.html | The U.N.'s Budget Problem | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/washington-tops-california-crew-varsity-eight-wins-western.html | WASHINGTON TOPS CALIFORNIA CREW; Varsity Eight Wins Western Intercollegiate Crown | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rainout-slows-yankees-drive-angel-game-put-off-till-later-in-year.html | Rainout Slows Yankees' Drive; Angel Game Put Off Till Later in Year-- Pepitone Lauded | True | By John Drebinger | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/funds-for-disabled-vocational-rehabilitation-is-imperiled-by-house.html | Funds for Disabled; Vocational Rehabilitation Is Imperiled By House Slash in Budget Request 2 Million Await Service Increases Endangered Difference in Budgets | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/laurence-spelman-weds-jill-sullivan.html | Laurence Spelman Weds Jill Sullivan | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/myra-schoenbaum-planning-marriage.html | Myra Schoenbaum Planning Marriage | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/east-europe-stirring-hungarys-bid-for-relations-with-us-indicates-a.html | EAST EUROPE STIRRING; Hungary's Bid for Relations With U.S. Indicates a Liberalizing Influence Emerging in the Bloc | | By Paul Underwood Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/perdita-plowden-is-attended-by-4-at-her-wedding-married-in-england.html | Perdita Plowden Is Attended by 4 At Her Wedding; Married in England to Edward Burlingame, an Editorial Aide | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/calvary-hospital-to-gain.html | Calvary Hospital to Gain | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/at-the-bargaining-table-time-may-be-an-ally-bargaining.html | At the Bargaining Table Time May Be an Ally; Bargaining | True | By Adolf A. Berle | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/student-un-debates-china.html | Student U.N. Debates China | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/home-rule-vote-begins-in-kenya-3000000-africans-at-polls-kenyatta.html | HOME RULE VOTE BEGINS IN KENYA; 3,000,000 Africans at Polls --Kenyatta Party Leads Elections In Three Stages | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/devices-retrieve-microfilm-data-new-machines-introduced-to-supply.html | DEVICES RETRIEVE MICROFILM DATA; New Machines Introduced to Supply Copies Quickly | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/walter-reid-wolf-is-dead-at-68-served-first-national-city-bank.html | Walter Reid Wolf Is Dead at 68; Served First National City Bank | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/haitian-exiles-form-coordination-group.html | HAITIAN EXILES FORM COORDINATION GROUP | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/readers-forum-moviegoers-weigh-pros-and-cons-of-dubbing-visual.html | READERS' FORUM; Moviegoers Weigh Pros And Cons of Dubbing VISUAL MEDIUM PHYSICAL FAULT PRAISE DUE WRONG SLANT | True | ERNEST BARRA. Yonkers, N.Y.CHARLES FRIEDMAN. New York City. WALTER J. KLEIN Jr. New York City.ERIC ARTHUR. Hayworth, N.J.AL SHERMAN. New York City. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/michigan-state-gets-star.html | Michigan State Gets Star | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/10000-parade-to-mark-armed-forces-day-crowd-is-sparse-but-spirited.html | 10,000 Parade to Mark Armed Forces Day; Crowd Is Sparse, but Spirited --Cadets of West Point Largest Contingent | True | By Richard J.h. Johnston | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/princeton-clinches-title-tie-in-lacrosse-on-174-victory.html | Princeton Clinches Title Tie In Lacrosse on 17-4 Victory | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/reds-down-cards-in-10th-inning-97-spencer-gets-four-hits-and-drives.html | REDS DOWN CARDS IN 10TH INNING, 9-7; Spencer Gets Four Hits and Drives In Decisive Run | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/relations-in-suspension-oas-mission-leaves.html | Relations in Suspension; O.A.S. Mission Leaves | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/maine-victor-in-track.html | Maine Victor in Track | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/stevenson-urges-an-end-to-bigotry-jewish-committee-is-told-us-must.html | STEVENSON URGES AN END TO BIGOTRY; Jewish Committee Is Told U.S. Must Set Example Draws Analogy Cites Job at Home | True | By Irving Spiegel | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/causeway-takes-gold-cup-by-halflength-at-akron.html | Causeway Takes Gold Cup By Half-Length at Akron | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/clothing-license-agreement.html | Clothing License Agreement | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mchan-turner-accept-pacts.html | McHan, Turner Accept Pacts | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-ellen-male-to-be-wed-aug-10.html | Patricia Ellen Male To Be Wed Aug. 10 | True | Koby | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/christian-l-loeser.html | CHRISTIAN L. LOESER | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/uns-fiscal-worries-failure-of-some-members-to-pay-their-arrears.html | U.N.'s Fiscal Worries; Failure of Some Members to Pay Their Arrears Endangers Its Peace Role | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chandler-woos-kentucky-again-flamboyant-aspirant-seeks-3d-term-as.html | CHANDLER WOOS KENTUCKY AGAIN; Flamboyant Aspirant Seeks 3d Term as Governor | True | By Joseph A. Loftus Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/presbyterians-study-a-campaign-against-biblereading-in-school.html | Presbyterians Study a Campaign Against Bible-Reading in School; Assembly Will Be Asked to Take Stand Tomorrow--Some Delegates Look on Plan as Threat to Christian Faith Separation Is Backed Three 'Guides' Listed | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/minnesota-passes-bill-for-colored-margarine.html | Minnesota Passes Bill For Colored Margarine | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/varied-antiques-to-be-auctioned-furniture-and-paintings-on-display.html | VARIED ANTIQUES TO BE AUCTIONED; Furniture and Paintings on Display at Gallery | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/college-chief-is-installed.html | College Chief Is Installed | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/valorie-doran-engaged-to-francis-j-schretter.html | Valorie Doran Engaged To Francis J. Schretter | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hedlundroth.html | Hedlund--Roth | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/beyond-faith-7.html | Beyond Faith 7 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/141-shot-victor-in-25000-sprint-sledge-outraces-winonly-in-stretch.html | 14-1 SHOT VICTOR IN $25,000 SPRINT; Sledge Outraces Winonly in Stretch at Hollywood Park | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-youth-council-to-get-proceeds-of-yorkville-ball-nonprofit-agency.html | A Youth Council To Get Proceeds Of Yorkville Ball; Nonprofit Agency Will Gain Friday Night at 5th Annual Event | True | Bela Csch | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/now-detergents-fight-detergents-los-angeles-tests-method-to-meet.html | NOW DETERGENTS FIGHT DETERGENTS; Los Angeles Tests Method to Meet Water Problem | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kansas-captures-laurels-in-track-dominates-field-events-to-regain.html | KANSAS CAPTURES LAURELS IN TRACK; Dominates Field Events to Regain Big Eight Crown | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/editor-in-soviet-defends-writers-supports-many-of-authors.html | EDITOR IN SOVIET DEFENDS WRITERS; Supports Many of Authors Criticized by Khrushchev | True | By Harry Schwartz | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/publics-help-is-asked-in-improving-tv-fare.html | Public's Help Is Asked In Improving TV Fare | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nancy-g-tisi-engaged-to-kenneth-b-corman.html | Nancy G. Tisi Engaged To Kenneth B. Corman | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/douglass-gardner-marries-leila-morehead-brightwell.html | Douglass Gardner Marries Leila Morehead Brightwell | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/engineering-show-to-open-tomorrow.html | ENGINEERING SHOW TO OPEN TOMORROW | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/3-killed-one-hurt-as-car-crashes-in-white-plains.html | 3 Killed, One Hurt as Car Crashes in White Plains | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/master-of-all-while-the-spirit-lasted.html | Master of All While the Spirit Lasted | True | By Lindsay Rogers | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ranging-with-the-buffalo-montanas-protected-herd-can-be-seen-on.html | RANGING WITH THE BUFFALO; Montana's Protected Herd Can Be Seen on Special Tours Over the Upland Grazing Country Starting Next Month | True | By Jeanne K. Beaty | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/prep-school-honors-exeditor-of-times.html | PREP SCHOOL HONORS EX-EDITOR OF TIMES | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ship-line-facing-automation-fight-matson-and-unions-clashing-over.html | SHIP LINE FACING AUTOMATION FIGHT; Matson and Unions Clashing Over Self-Propelled Vessel SHIP LINE FACING AUTOMATION FIGHT | True | By Lawrenge E. Davies Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-charles-teeter-a-hospital-founder.html | DR. CHARLES TEETER, A HOSPITAL FOUNDER | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/perry-okey-builder-of-an-auto-in-1895-in-columbus-dies-at-89.html | Perry Okey, Builder of an Auto in 1895 in Columbus, Dies at 89 | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/king-sauds-physicians-say-he-has-ulcer-not-cancer.html | King Saud's Physicians Say He Has Ulcer, Not Cancer | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/48-yachts-start-in-nyac-event-fleet-sets-mark-for-opener-of-sound.html | 48 YACHTS START IN N.Y.A.C. EVENT; Fleet Sets Mark for Opener of Sound Sailing Season | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charged-with-truth-charged.html | Charged With Truth; Charged | True | By Germaine Bree | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-jon-allen-has-son.html | Mrs. Jon Allen Has Son | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/opinion-of-the-week-at-home-and-abroad-major-issues-evaluating.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES EVALUATING COOPER'S 22 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/4-linemen-including-rookie-sign-63-steeler-contracts.html | 4 Linemen, Including Rookie, Sign '63 Steeler Contracts | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/life-insurers-big-source-of-farm-and-ranch-capital.html | Life Insurers Big Source Of Farm and Ranch Capital | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/art-show-planned-by-church-society.html | Art Show Planned By Church Society | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-menace-in-eden.html | The Menace In Eden | True | By Marston Bates | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hay-fever-camp-offered.html | Hay Fever Camp Offered | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hadassah-plans-benefit.html | Hadassah Plans Benefit | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chess-the-zooming-young-star.html | CHESS THE ZOOMING YOUNG STAR | True | By Al Horowitz | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/18-economists-disagree-on-administered-prices.html | 18 economists Disagree On Administered Prices | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/faster-pace-sought-by-bonn.html | Faster Pace Sought by Bonn | True | By Arthur J. Olsen Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yale-biologist-to-retire.html | Yale Biologist to Retire | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/barbara-chrakian-teacher-engaged-to-donald-tellalian.html | Barbara Chrakian, Teacher, Engaged to Donald Tellalian | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/major-league-averages-records-include-games-played-friday-night-may.html | Major League Averages; Records include games played Friday night, May 17 | | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/seamen-turning-more-to-culture-institute-reports-a-growing-interest.html | SEAMEN TURNING MORE TO CULTURE; Institute Reports a Growing Interest in Education | | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/prize-to-american-tv-show-unpopular-at-montreux.html | PRIZE TO AMERICAN TV SHOW UNPOPULAR AT MONTREUX | True | By L. Marsland Gander | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/connecticut-keeps-birthcontrol-curb.html | CONNECTICUT KEEPS BIRTH-CONTROL CURB | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hornikel-marshel.html | Hornikel--Marshel | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rome-spurs-effort-to-choose-premier.html | ROME SPURS EFFORT TO CHOOSE PREMIER | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/spring-schedule-plant-sales-and-shows-are-slated-for-may.html | SPRING SCHEDULE; Plant Sales and Shows Are Slated for May | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/studio-balcony-due-at-sherman-tower.html | STUDIO BALCONY DUE AT SHERMAN TOWER | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-stone-enigma-in-the-hills-of-new-hampshire.html | A STONE ENIGMA IN THE HILLS OF NEW HAMPSHIRE | True | By Alden S. Wood | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/steuermanns-variations-on-schoenberg.html | STEUERMANN'S VARIATIONS ON SCHOENBERG | True | By Alan Rich | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/interplanetary-pants-get-a-publicity-break.html | 'Interplanetary Pants' Get a Publicity Break | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/juliette-anthony-will-be-married-to-ww-cowen-student-of-classics-at.html | Juliette Anthony Will Be Married To W.W. Cowen; Student of Classics at Brown and Candidate for a Ph.D. Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dodgers-triumph-over-pirates-64-for-fourth-in-row-dodgers-triumph.html | Dodgers Triumph Over Pirates, 6-4, For Fourth in Row; DODGERS TRIUMPH OVER PIRATES, 6-4 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/meehanmoore.html | Meehan--Moore | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/an-aerial-tourists-view-of-the-nations-capital-photographed-from-a.html | AN AERIAL TOURIST'S VIEW OF THE NATION'S CAPITAL PHOTOGRAPHED FROM A HELICOPTER | True | The New York Times (by George Tames) | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sharon-murray-bride-of-robert-j-foley.html | Sharon Murray Bride Of Robert J. Foley | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-crisis-faced-by-beacon-hill-proposal-for-apartments-brings.html | NEW CRISIS FACED BY BEACON HILL; Proposal for Apartments Brings Stiff Opposition | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-sedate-georgianstyle-home-is-built-for-a-new-jersey-plant.html | A Sedate Georgian-Style Home Is Built for a New Jersey Plant; Tradition Is Served at Company's Headquarters GEORGIAN DESIGN AT JERSEY PLANT | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hardy-hollyhock-oldfashioned-flower-gaining-new-favor.html | HARDY HOLLYHOCK; Old-Fashioned Flower Gaining New Favor | True | By Mary S. Greenherman Gantner | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/inquiry-into-the-peace-movement-the-belief-that-nuclear-war-can-and.html | Inquiry Into the Peace Movement; The belief that nuclear war can and must be abolished unites those who meet and march to protest the arms race; rival sects and doctrines divide them. The Peace Movement | True | BY Arthur Herzog | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-mrs-mccance-jr.html | Son to Mrs. McCance Jr. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/meltzertourk.html | Meltzer--Tourk | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/karen-r-laub-engaged-to-wed-college-teacher-art-instructor-fiancee.html | Karen R. Laub Engaged to Wed College Teacher; Art Instructor Fiancee of Michael Novak Jr. of Harvard Faculty | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rail-tariff-bill-faces-revisions-measure-would-free-most-rates-from.html | RAIL TARIFF BILL FACES REVISIONS; Measure Would Free Most Rates From I.C.C. Rule | True | By Edward A. Morrow | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/space-structure-takes-shape-here-huge-building-to-hold-moon-rockets.html | SPACE STRUCTURE TAKES SHAPE HERE; Huge Building to Hold Moon Rockets Is Being Planned | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/keating-expects-tough-race-in-64-he-is-busy-already-with-heavy.html | KEATING EXPECTS TOUGH RACE IN '64; He Is Busy Already With Heavy Speaking Schedule | True | By Warren Weaver Jr. Special To The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/apartments-rise-on-livestock-farm.html | APARTMENTS RISE ON LIVESTOCK FARM | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/buildings-world-over-still-use-symbols-that-recall-hex-signs-hexes.html | Buildings World Over Still Use Symbols That Recall Hex Signs; HEXES LINGER ON IN CONSTRUCTION | True | By Glenn Fowler | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cargo-service-slated-between-lakes-and-africa-farrell-liner-leaves.html | Cargo Service Slated Between Lakes and Africa; Farrell Liner Leaves June 15 --Step Follows Long Study of the Trade's Potential | True | By John P. Callahan | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sydney-newman-will-be-married-june-15-in-capital-editor-is-the.html | Sydney Newman Will Be Married June 15 in Capital; Editor Is the Fiancee of William Ardery Jr., Head of G.M. Office | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/princeton-defeats-cornell-trackmen.html | PRINCETON DEFEATS CORNELL TRACKMEN | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/british-rugby-results.html | British Rugby Results | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cynthia-birdsey-engaged-to-wed-james-m-swan-teacher-in-cambridge.html | Cynthia Birdsey Engaged to Wed James M. Swan; Teacher in Cambridge and English Instructor at Amherst to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-world-of-wagner-verdi-is-heard-over-wagners-thunder.html | THE WORLD OF WAGNER; Verdi Is Heard Over Wagner's Thunder | True | BY Harold C. Schonberg | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-new-vacationland-in-new-mexico.html | A NEW VACATIONLAND IN NEW MEXICO | True | By Leslie D. Gottliebleslie D. Gottlieb | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-denies-charges.html | U.S. Denies Charges | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/elliott-barowitz-to-wed-jane-l-rosen-in-june.html | Elliott Barowitz to Wed Jane L. Rosen in June | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-the-east-projected-talks-are-unlikely-to-end-ideological-rift.html | IN THE EAST: Projected Talks Are Unlikely to End Ideological Rift Between Moscow and Peking | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/catalogues-play-increasing-role-mailorder-books-a-potent-tool-for.html | CATALOGUES PLAY INCREASING ROLE; Mail-Order Books a Potent Tool for Merchandising Putting Out the 'Wish Books' Is Complex Year-Round Chore | True | By Austin C. Wehrwein Special To The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/more-on-mulches.html | MORE ON MULCHES | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yemeni-republicans-to-install-an-imam.html | YEMENI REPUBLICANS TO INSTALL AN IMAM | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/scotch-plains-2d-after-13-events-trails-boys-high-by-10-pointsrain.html | SCOTCH PLAINS 2D AFTER 13 EVENTS; Trails Boys High by 10 Points--Rain Forces Molloy to Withdraw | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/market-is-up-21-since-1962-break-but-some-groups-disclose-declines.html | MARKET IS UP 21% SINCE 1962 BREAK; But Some Groups Disclose Declines Over Last Year By VARTANIG G. VARTAN MARKET IS UP 21% SINCE 1962 BREAK | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/havana-reports-rebels-seized.html | Havana Reports Rebels Seized | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/haiti-celebrates-a-lazy-flag-day-nation-honors-its-president-who.html | HAITI CELEBRATES A LAZY FLAG DAY; Nation Honors Its President, Who Remains at Home | True | By Richard Eder Special To The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/pta-parley-opens-today.html | P.T.A. Parley Opens Today | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/condominium-housing-examined-in-new-study.html | Condominium Housing Examined in New Study | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/latins-admit-reform-need.html | Latins Admit Reform Need | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/first-grain-shipment-made-under-new-railrate-cut.html | First Grain Shipment Made Under New Rail-Rate Cut | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/groundlevel-arcades-give-airy-look-to-hospital.html | Ground-Level Arcades Give Airy Look to Hospital | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jerome-jacobson-and-miss-wilson-will-be-married-doctoral-candidates.html | Jerome Jacobson And Miss Wilson Will Be Married; Doctoral Candidates at Columbia Planning to Be Wed Next Month | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/alice-p-mcgovern-engaged-to-marry.html | Alice P. McGovern Engaged to Marry | True | Special to The New York TimesWillard Stewart | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mount-kisco-art-exhibit.html | Mount Kisco Art Exhibit | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/navy-reports-debris-may-be-threshers.html | NAVY REPORTS DEBRIS MAY BE THRESHERS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nasserism-stirs-up-the-middle-east.html | Nasserism Stirs Up The Middle East | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/topics.html | Topics. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/economic-spotlight.html | Economic Spotlight | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/fencing-booklet-offered.html | Fencing Booklet Offered | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-mrs-morton-beltzer.html | Son to Mrs. Morton Beltzer | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/peronists-curb-aims-to-bar-coup-argentines-hope-to-keep-july.html | PERONISTS CURB AIMS TO BAR COUP; Argentines Hope to Keep July Election Peaceful Hopes Wrecked for Front | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/2-jets-sold-for-modification.html | 2 Jets Sold for Modification | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/brady-gibbs.html | Brady--Gibbs | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yorkshire-towers-to-open-in-fall.html | YORKSHIRE TOWERS TO OPEN IN FALL | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/catalogue-offers-kits.html | Catalogue Offers Kits | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/strauss-among-the-lions.html | Strauss Among the Lions | True | By Harold C. Schonberg | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charles-t-hicks-reweds.html | Charles T. Hicks Reweds | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/2-brunei-rebels-killed.html | 2 Brunei Rebels Killed | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/knoxville-moves-to-racial-peace-mayor-committee-drafting-plan-for.html | KNOXVILLE MOVES TO RACIAL PEACE; Mayor Committee Drafting Plan for Integration | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/senators-set-back-tigers-75-after-63-defeat-in-first-game.html | Senators Set Back Tigers, 7-5, After 6-3 Defeat in First Game | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | Peter Basch | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/braves-beat-cubs-on-6run-7th-106-aaron-caps-rally-by-hitting-homer.html | BRAVES BEAT CUBS ON 6-RUN 7TH, 10-6; Aaron Caps Rally by Hitting Homer With Bases Filled | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/japanese-silk-exports-up.html | Japanese Silk Exports Up | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hugheses-to-attend-benefit.html | Hugheses to Attend Benefit | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/apartments-near-completion.html | Apartments Near Completion | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/annual-favorite-nasturtium-offers-new-colors-and-forms.html | ANNUAL FAVORITE; Nasturtium Offers New Colors and Forms | True | By Martha Pratt Haislip | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-kleinman-engaged-to-wed-edmund-f-wolk-a-graduate-student-at.html | Miss Kleinman Engaged to Wed Edmund F. Wolk; A Graduate Student at N.Y.U. Is Betrothed to Lawyer Here | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-volumes-for-the-younger-readers-bookshelf.html | New Volumes for the Younger Readers' Bookshelf | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/columbias-rugby-team-sets-back-princeton-30.html | Columbia's Rugby Team Sets Back Princeton, 3-0 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/summer-at-southampton-by-the-sea.html | SUMMER AT SOUTHAMPTON BY THE SEA | True | By Eunice T. Juckett;eunice Telfer Juckett | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/racing-meeting-to-raise-funds-for-boys-club-16th-adjacent-hunts.html | Racing Meeting To Raise Funds For Boys Club; 16th Adjacent Hunts Event at Blind Brook Planned Saturday | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/daughter-to-mrs-landau.html | Daughter to Mrs. Landau | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ann-b-gardner-is-future-bride-of-navy-ensign-fineacts-student-and.html | Ann B. Gardner Is Future Bride of Navy Ensign; Fine-Arts Student and John Charles Wade Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rockefellers-to-go-on-cruise.html | Rockefellers to Go on Cruise | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-powers-engaged-to-norton-whitmont.html | Miss Powers Engaged To Norton Whitmont | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/how-the-crews-finished-in-sprints.html | How the Crews Finished in Sprints | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/whats-in-bloom-and-where.html | WHATS IN BLOOM AND WHERE | True | Jeannette Grossman | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/library-series-ends-with-life-of-frost.html | LIBRARY SERIES ENDS WITH LIFE OF FROST | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mets-games-this-week.html | Mets Games This Week | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/high-court-rules-in-avocado-case-a-beans-issue-too-helps-to-vary.html | HIGH COURT RULES IN AVOCADO CASE; A Beans Issue, Too, Helps to Vary Juridical Fare | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/westchester-gets-hotel-for-aged-first-such-home-for-retired-persons.html | WESTCHESTER GETS HOTEL FOR AGED; First Such Home for Retired Persons in County. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mary-cullen-engaged.html | Mary Cullen Engaged | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/leftists-in-mexico-again-seeking-union.html | LEFTISTS IN MEXICO AGAIN SEEKING UNION | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/tenants-combine-to-keep-offices-avoid-losing-their-quarters-by.html | TENANTS COMBINE TO KEEP OFFICES; Avoid Losing Their Quarters by Forming Company TENANTS COMBINE TO KEEP OFFICES | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-rail-testing-car-back-after-duty-in-europe.html | U.S. Rail Testing Car Back After Duty in Europe | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/huntinglicense-sales-total-13996353-in-49-states.html | Hunting-License Sales Total 13,996,353 in 49 States | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/diane-k-russell-and-a-lieutenant-plan-nuptials-publishers-daughter.html | Diane K. Russell And a Lieutenant Plan Nuptials; Publisher's Daughter Is Engaged to James R. Martin of Army | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/backtonature-drive-wins-federal-blessing.html | BACK-TO-NATURE DRIVE WINS FEDERAL BLESSING | True | By Donald Janson | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-the-howard-eckers.html | Son to the Howard Eckers | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/harvard-accord-with-aec-signed-university-agrees-on-terms-for.html | HARVARD ACCORD WITH A.E.C. SIGNED; University Agrees on Terms for Running Accelerator | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lively-enterprising-daring.html | LIVELY, ENTERPRISING, DARING | True | By Harold C. Schonberg | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-to-stock-arizona-lake-with-a-million-trout-today.html | U.S. to Stock Arizona Lake With a Million Trout Today | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/tireless-world-of-peter-ustinov-awards-unwinds-at-home.html | TIRELESS WORLD OF PETER USTINOV; Awards Unwinds at Home | True | By Lewis NicholsFriedman-Abeles | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/taking-chances-new-minneapolis-theater-and-guthrie-begin-with-novel.html | TAKING CHANCES; New Minneapolis Theater and Guthrie Begin with Novel Productions | True | By Howard TaubmanFriedman-Abeles | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cross-burned-in-louisiana-as-jury-selection-goes-on.html | Cross Burned in Louisiana As Jury Selection Goes On | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/raymond-m-crossman.html | RAYMOND M. CROSSMAN | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/martin-g-dobler.html | MARTIN G. DOBLER | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mother-is-charged-in-slaying-of-son.html | MOTHER IS CHARGED IN SLAYING OF SON | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/iowa-trackmen-big-ten-victors-gain-first-outdoor-triumph-by-winning.html | IOWA TRACKMEN BIG TEN VICTORS; Gain First Outdoor Triumph by Winning Final Event MINNEAPOLIS, May 18 (AP) --Iowa's Hawkeyes won the final event today and captured their first Big Ten outdoor track and field title. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/arias-accuser-retracts.html | Arias Accuser Retracts | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/empire-in-the-making.html | Empire in the Making | True | By Pierson Dixon | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/july-bridal-planned-by-linda-silvestri.html | July Bridal Planned By Linda Silvestri | True | Special to The New York Times;Bradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/pile-driver-adds-speed-to-silence.html | Pile Driver Adds Speed to Silence | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/what-next.html | What Next? | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/science-notes-asthma-relief-help-for-asthma--.html | SCIENCE NOTES: ASTHMA RELIEF; HELP FOR ASTHMA-- | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/art-society-to-cite-architects-artist.html | ART SOCIETY TO CITE ARCHITECTS, ARTIST | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-world-of-verdi-the-two-great-names-of-opera-were-both-born-150.html | THE WORLD OF VERDI; The two great names of opera were both born 150 years ago. The megalomaniac German was dominant in his time; the sane and human Italian is in the ascendant in ours. Wagner And Verdi | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-ideal-and-the-real.html | The Ideal And the Real | True | By David M. Potter | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kenya-tries-to-put-the-clock-ahead-kenya-tries-to-move-ahead.html | Kenya Tries to Put The Clock Ahead; Kenya Tries to Move Ahead | True | BY Elspeth Huxley | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/virginia-whitney-brewster-married-bride-of-thomas-n-armstrong-3d-in.html | Virginia Whitney Brewster Married; Bride of Thomas N. Armstrong 3d in St. Bartholomew's | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/owners-warned-on-home-repairs-some-work-should-be-left-to-expert.html | OWNERS WARNED ON HOME REPAIRS; Some Work Should Be Left to Expert, Engineer Says Homeowners undertaking to repair damage caused by last winter's rough weather are advised to avoid work of a specialized nature, such as repairs to the heating plant or the electrical system. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ernest-clark.html | ERNEST CLARK | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/unitarians-urge-legal-abortions-say-laws-now-drive-some-women-to.html | UNITARIANS URGE LEGAL ABORTIONS; Say Laws Now Drive Some Women to Risk Death Chicago, May 18 (AP)--The Unitarian Universalist Association called today for laws to make abortions legal under certain circumstances. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/travel-curb-set-by-south-africa-3-british-territories-likely-to.html | TRAVEL CURB SET BY SOUTH AFRICA; 3 British Territories Likely to Suffer Economically | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/accords-end-tax-war-of-france-and-monaco.html | Accords End Tax War Of France and Monaco | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/smallpox-fells-13-in-sweden.html | Smallpox Fells 13 in Sweden | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ann-van-zandt-fiancee-of-johannes-f-somary.html | Ann Van Zandt Fiancee Of Johannes F. Somary | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/catalogue-sells-many-novelties-it-does-the-salesmans-job-for.html | CATALOGUE SELLS MANY NOVELTIES; It Does the Salesman's Job for Atlantic City Concern | True | By William M. Freeman Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/6-in-us-everest-team-blown-100-feet-but-safe.html | 6 in U.S. Everest Team Blown 100 Feet but Safe | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cargo-record-set-on-seaway-section.html | CARGO RECORD SET ON SEAWAY SECTION | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/17million-center-at-iona-is-dedicated-by-spellman.html | 1.7-Million Center at Iona Is Dedicated by Spellman | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/fete-planned-to-aid-hospital-in-harrison.html | Fete Planned to Aid Hospital in Harrison | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-stereo-disk-birthday.html | A STEREO DISK BIRTHDAY | True | By Hans Fantel;maurice Seymour | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chow-singled-out-in-field-of-1100-best-is-17th-for-ah-sids-miss.html | CHOW SINGLED OUT IN FIELD OF 1,100; Best Is 17th for Ah Sid's-- Miss Nicholas Calls Him 'Greatest' She's Judged | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-coop-way-of-life-nixons-purchase-of-a-luxury-flat-said-to-put.html | The Co-op Way of Life; Nixon's Purchase of a Luxury Flat Said to Put Him in an Exclusive Group TENANT OF CO-OP JOINS THE ELITE | True | By Thomas W. Ennis | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/changes-forecast-in-catholic-ritual.html | CHANGES FORECAST IN CATHOLIC RITUAL | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/peronists-to-ignore-decree.html | Peronists to Ignore Decree | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/a-threestate-series-new-york-new-jersey-and-connecticut-offer.html | A Three-State Series; New York, New Jersey and Connecticut Offer Spring Show Circuit | True | By John Rendel | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/scarlet-tanager.html | Scarlet Tanager | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/could-have-stayed-up-3-days-cooper-says.html | Could Have Stayed Up 3 Days, Cooper Says | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/city-squire-motor-inn-set-for-opening-in-sept.html | City Squire Motor Inn Set for Opening in Sept. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/swedes-cool-to-khrushchev.html | Swedes Cool to Khrushchev | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/reports-on-business-in-the-us.html | Reports on Business in the U.S. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bloody-but-unbowed-the-golf-buff-watching-the-birdiesand-bogeys-is-a.html | Bloody but Unbowed: The Golf Buff; Watching the birdies--and bogeys -- is a spectacular spectator sport. Why? Golf Buff | True | BY William Barry Furlong | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-policy-avoids-full-haitian-break-us-avoids-break-in-ties-to.html | U.S. Policy Avoids Full Haitian Break; U.S. AVOIDS BREAK IN TIES TO HAITI | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-plan-urged-in-aau-dispute-international-basketball-unit-offers.html | NEW PLAN URGED IN A.A.U. DISPUTE; International Basketball Unit Offers Four-Part Proposal | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/barbara-smith-will-be-married-to-navy-officer-history-teacher-in.html | Barbara Smith Will Be Married To Navy Officer; History Teacher in Bay State Fiancee of Lieut. Alan Charles Miller | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/royal-ballet-ends-its-new-york-season.html | ROYAL BALLET ENDS ITS NEW YORK SEASON | True | By Allen Hugheshans van Den Busken | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/suzanne-rhodes-affianced.html | Suzanne Rhodes Affianced | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/caryl-goldstein-betrothed.html | Caryl Goldstein Betrothed | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/84-guerrillas-reported-slain-in-oneday-vietnamese-drive-armor.html | 84 Guerrillas Reported Slain In One-Day Vietnamese Drive; Armor Flushes Reds in Push Near Cambodian Line-- U.S. Advisers Pleased | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cornell-is-next-but-big-red-captures-laurels-as-germans-are.html | CORNELL IS NEXT; But Big Red Captures Laurels as Germans Are Ineligible GERMAIN ROWERS DEFEAT CORNELL | True | By Allison Danzig Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-elevators-set-for-tallest-building-tallest-building-to-be.html | New Elevators Set For Tallest Building; TALLEST BUILDING TO BE AUTOMATED | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/computer-results-vary-study-finds-results-differ-for-computers.html | Computer Results Vary, Study Finds; RESULTS DIFFER FOR COMPUTERS | True | By Gene Smith | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-ward-wed-to-gh-hervey-at-brick-church-writer-and-supervising.html | Mrs. Ward Wed To G.H. Hervey At Brick Church; Writer and Supervising Engineer for Bechtel Associates Married | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/recent-rulings.html | Recent Rulings | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/stoneage-safari-in-mexicos-sierra-madre.html | STONE-AGE SAFARI IN MEXICO'S SIERRA MADRE | True | By Henry N. Ferguson | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/pesticide-danger-report-points-up-need-for-greater-knowledge-of.html | PESTICIDE DANGER; Report Points Up Need for Greater Knowledge of Chemical Effects | True | By William L. Laurence | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/raiders-list-preseason-dates.html | Raiders List Pre-Season Dates | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sweet-william-syosset-victor-takes-pony-hunter-title-by-sweeping.html | SWEET WILLIAM SYOSSET VICTOR; Takes Pony Hunter Title by Sweeping Four Events | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ohio-senate-unit-for-curb-on-us-apportionment-role.html | Ohio Senate Unit for Curb On U.S. Apportionment Role | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-lois-stice-is-married-here-to-dr-dickinson-writer-and-editor.html | Miss Lois Stice Is Married Here To Dr. Dickinson; Writer and Editor, 65, Bride of Ex-Organist, 90, at Brick Church | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/carol-botjer-wed-to-william-maloney.html | Carol Botjer Wed To William Maloney | True | Special to The New York Times;George Randolph Winburn | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/maurice-bellin.html | MAURICE BELLIN | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/man-with-an-unspotted-conscience-adolf-eichmanns-role-in-the-nazi.html | MAN WITH AN UNSPOTTED CONSCIENCE; Adolf Eichmann's Role in the Nazi Mania Is Weighed in Hannah Arendt's New Book Man With an Unspotted Conscience | True | By Michael A. Musmanno | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/pakistanis-afghans-to-seek-agreement.html | PAKISTANIS, AFGHANS TO SEEK AGREEMENT | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mayors-parley-set-in-hawaii.html | Mayors' Parley Set in Hawaii | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/event-at-lincoln-center-to-assist-school-here.html | Event at Lincoln Center To Assist School Here | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/central-home-trust-elects.html | Central Home Trust Elects | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedys-back-better-but-athletics-are-out.html | Kennedy's Back Better, But Athletics Are Out | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hoffa-sees-antilabor-plot.html | Hoffa Sees Anti-Labor Plot | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mcguirewright.html | McGuire--Wright | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gop-still-weighs-site-for-convention.html | G.O.P. STILL WEIGHS SITE FOR CONVENTION | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/philip-karnes-fitzsimmons-to-wed-julie-anne-langie.html | Philip Karnes Fitzsimmons To Wed Julie Anne Langie | True | Special to The New York Times;Bradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/barnacle-library-1000-books-1-plot-panels-used-to-test-and.html | Barnacle Library: 1,000 Books, 1 Plot; Panels Used to Test Anti-Fouling Paint for Boat Hulls Eickart Is 'Curator' of Woolsey's Odd Sea Collection | True | By Steve Cady | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/disks-pianists-young-and-old-music-old-and-new.html | DISKS: PIANISTS YOUNG AND OLD, MUSIC OLD AND NEW | True | By Raymond Ericson | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/winner-thwarts-mah-moolas-bid-red-belle-adds-the-colonial-to-her.html | WINNER THWARTS MAH MOOLA'S BID; Red Belle Adds the Colonial to Her List of Victories-- Patrol Woman Third | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/idahos-campus-loyalty.html | Idaho's Campus 'Loyalty' | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/putting-out-the-wish-book-is-a-complex-allyear-production-at-sears.html | Putting Out the 'Wish Book' Is a Complex All-Year Production at Sears | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hempstead-park-to-open.html | Hempstead Park to Open | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-lottery-the-puritan-and-the-devil-the-lottery-the-puritan-and.html | The Lottery, the Puritan And the Devil; The Lottery, the Puritan and the Devil | True | BY John Gould | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cooper-news-session-on-radio-and-tv-today.html | Cooper News Session On Radio and TV Today | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/nicklaus-is-hickok-winner.html | Nicklaus Is Hickok Winner | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/coronet-receives-tenants.html | Coronet Receives Tenants | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/taxi-stands-added-in-air-bus-strike.html | TAXI STANDS ADDED IN AIR BUS STRIKE | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedy-greeted-warmly-in-nashville.html | Kennedy Greeted Warmly in Nashville | True | By Philip Benjamin Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/susan-rae-halpern-becomes-affianced.html | Susan Rae Halpern Becomes Affianced | True | Carol | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/joanne-e-head-is-future-bride-of-richard-budd-alumna-of-marymount.html | Joanne E. Head Is Future Bride Of Richard Budd; Alumna of Marymount in Arlington Fiancee of Aide of Steel Concern | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/for-fragrance.html | FOR FRAGRANCE | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/negro-militancy-brings-response-people-of-cambridge-md-stirred-to.html | NEGRO MILITANCY BRINGS RESPONSE; People of Cambridge, Md., Stirred to Unlikely Deeds Few Willing To Negotiate Backs Negro Demands Demonstrations Halted Prisoners Are Freed | True | By Ben A. Franklin Special To The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/space-triumph-key-moments-in-the-historic-flight-of-astronaut.html | Space Triumph; KEY MOMENTS IN THE HISTORIC FLIGHT OF ASTRONAUT GORDON COOPER | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/tenafly-to-rule-on-architecture-ordinance-sets-up-unit-to-pass-on.html | TENAFLY TO RULE ON ARCHITECTURE; Ordinance Sets Up Unit to Pass on Building Designs Tells of Complaints | True | By John W. Slocum Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/18port-cruise-scheduled.html | 18-Port Cruise Scheduled | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-tourist-vs-customs-art-works-purchased-during-ones-travels-can.html | THE TOURIST vs. CUSTOMS; Art Works Purchased During One's Travels Can Yield More Than Esthetic Benefits at Journey's End Increased Stringency The $500 Exemption Preferential Rates Mosaics 20 Per Cent Supporting Evidence One-of-a-Kind" Prices Vary Anecdotes Aplenty Today's Critics | True | By Jeanne Schonbergthe New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rosewall-defeats-laver.html | Rosewall Defeats Laver | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-achievement.html | The Achievement | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bnai-brith-trustee-named.html | Bnai Brith Trustee Named | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/treasure-chest-legend.html | Treasure Chest; Legend | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/pollins-riskin.html | Pollins--Riskin | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/24th-international-lifeboat-race-scheduled-in-narrows-may-28-crews.html | 24th International Lifeboat Race Scheduled in Narrows May 28; Crews of 7 Ships to Compete Off Bay Ridge--Oarsmen in Intensive Training | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wheat-farmers-vote-on-tuesday-will-decide-on-kennedys-plan-for.html | WHEAT FARMERS VOTE ON TUESDAY; Will Decide on Kennedy's Plan for Stiff Curbs | True | By William M. Blair Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bridge-eastern-championships-are-starting.html | BRIDGE: EASTERN CHAMPIONSHIPS ARE STARTING | True | By Albert H. Morehead | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/40-seized-in-chicago-raid.html | 40 Seized in Chicago Raid | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/boy-13-regaining-function-in-arm-progress-still-slow-a-year-after.html | BOY, 13, REGAINING FUNCTION IN ARM; Progress Still Slow a Year After Part Was Severed | True | By John H. Fenton Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miners-to-continue-strike-till-congolese-troops-go.html | Miners to Continue Strike Till Congolese Troops Go | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-the-barrett-mcgurns.html | Son to the Barrett McGurns | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jamesian-quarry-novels-and-stories-are-good-stage-material-jamess.html | JAMESIAN QUARRY; Novels and Stories Are Good Stage Material JAMES'S STORIES ARE GOOD THEATER MATERIAL | True | By Leon Edelfriedman-Abeles | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/petrosian-needs-half-point-to-win-world-chess-title.html | Petrosian Needs Half Point To Win World Chess Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/illuminations-from-within-illuminations.html | Illuminations From Within; Illuminations | True | By Edward Glover | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/exploring-a-quiet-corner-of-france-to-be-improved-acres-of-pines.html | EXPLORING A QUIET CORNER OF FRANCE; To Be Improved Acres of Pines Summer and Winter Scenic Climb | True | By Daniel M. Maddendaniel M. Madden | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-and-soviet-in-trade-battle-tug-of-war-over-eastwest-talks-clouds.html | U.S. AND SOVIET IN TRADE BATTLE; Tug of War Over East-West Talks Clouds Outlook in Developing Nations U.N. PARLEY DUE IN '64 Placing of Such Discussions on Agenda to Be Aired at Meeting This Week U.S. AND SOVIET IN TRADE BATTLE | True | By Kathleen McLaughlin Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jones-sets-pace-in-trials-for-500-gains-pole-2d-straight-year-with.html | JONES SETS PACE IN TRIALS FOR 500; Gains Pole 2d Straight Year With an Average of 151.153 M.P.H. at Indianapolis JONES SETS PACE IN TRIALS FOR 500 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/montanan-takes-new-college-job-newburn-discounts-dispute-as-reason.html | MONTANAN TAKES NEW COLLEGE JOB; Newburn Discounts Dispute as Reason for Quitting | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/campuses-report-more-job-offers-rise-in-starting-pay-above-1962.html | CAMPUSES REPORT MORE JOB OFFERS; Rise in Starting Pay Above 1962 Also Is Noted | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sanford-murck-becomes-fiance-of-miss-connors-alumnus-of-william.html | Sanford Murck Becomes Fiance Of Miss Connors; Alumnus of William and Mary and Debutante of '60 Are Engaged | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/medium-missiles-urged-for-defense-of-europe-nato-strategists.html | Medium Missiles Urged for Defense of Europe; NATO Strategists Believe Nuclear Force Requires Land-Based Weapons | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/huge-coast-tract-eyed-by-planners-140squaremile-ranch-in-los.html | HUGE COAST TRACT EYED BY PLANNERS; 140-Square-Mile Ranch in Los Angeles Area to Be City for a Million LONG VIEW IS TAKEN Program Envisions Series of Communities by the Year 2000 Coast Planners Take Long View In 140-Square-Mile Development | | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-h-nason-prospective-bride.html | Patricia H. Nason Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/4-firms-are-hired-to-plan-philadelphiajersey-transit.html | 4 Firms Are Hired to Plan Philadelphia-Jersey Transit | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/salvation-army-plans-tag-day-on-wednesday-100-volunteers-to-man-key.html | Salvation Army Plans Tag Day On Wednesday; 100 Volunteers to Man Key Spots and Give Shields to Donors | True | Bela Cseh | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/li-raised-ranch-priced-at-15990-huntington-model-features.html | L.I. RAISED RANCH PRICED AT $15,990; Huntington Model Features Porch-Patio Entrance | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/debutante-of-58-attended-by-five-at-her-wedding-miss-macgregor.html | Debutante of '58 Attended by Five At Her Wedding, Miss MacGregor Bride in Brooklyn Heights of Anthony Broshkevitch | True | Turi-Larkin | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cairo-dooms-student-as-spy.html | Cairo Dooms Student as Spy | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/summaries-of-west-coast-relays.html | Summaries of West Coast Relays | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/trans-world-airlines-names-marketing-aide.html | Trans World Airlines Names Marketing Aide | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/preakness-chart.html | Preakness Chart | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/concessionaires-lined-up-for-fair-130-million-is-anticipated-in.html | CONCESSIONAIRES LINED UP FOR FAIR; 130 Million Is Anticipated in Sales and Ride Fares | True | By Martin Arnold | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-harold-stegman.html | MRS. HAROLD STEGMAN | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/an-impasse-yes-but-also-a-new-beginning-an-impasse.html | An Impasse, Yes, But Also a New Beginning; An Impasse | True | By Alex Szogyi | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/astronaut-trapped-water-that-bounced-in-capsule-cooper-trapped.html | Astronaut Trapped Water That Bounced in Capsule; COOPER TRAPPED WATER DROPLETS | True | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/advertising-agencies-promote-themselves.html | Advertising Agencies Promote Themselves | True | By Peter Bart | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-business-of-the-bard.html | The Business of the Bard | True | By Brooks Atkinson | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/honolulu-crowd-cheers-coopers-astronaut-hailed-by-100000-family.html | HONOLULU CROWD CHEERS COOPERS; Astronaut Hailed by 100,000 -- Family Rides in Parade | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedyjohnson.html | Kennedy--Johnson | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/templelike-building-will-house-insurance-company.html | Temple-Like Building Will House Insurance Company | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/suffolk-house-tour-planned-as-benefit.html | Suffolk House Tour Planned as Benefit | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/james-bartlett-becomes-fiance-of-miss-higgins-alumnus-of-harvard-to-wed.html | James Bartlett Becomes Fiance Of Miss Higgins; Alumnus of Harvard to Wed Smith Graduate --October Bridal | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-margrett-dominick-is-married-wed-to-john-hobson-grummon-in-new.html | Miss Margrett Dominick Is Married; Wed to John Hobson Grummon in New Canaan Church | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-nation-fares-aloft-exit-minow-vote-on-wheat-rails-and-jobs-one.html | THE NATION; Fares Aloft Exit Minow Vote on Wheat Rails and Jobs One of the major encounters over automation has arisen from the claim of American railroads that "archaic" work rules are costing them $600 million a year for New Debt Limit Pesticide Problem Wagner's Future A Week's Miscellany | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yankees-most-promising-rookie-young-topping-plays-desk-and-will-own.html | Yankees' Most Promising Rookie; Young Topping Plays Desk and Will Own Team Some Day | True | By Robert Lipsyte the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/boat-to-vacate-cocoon-it-says-here-pneumatic-structure-used-for.html | Boat to Vacate Cocoon (It Says Here); Pneumatic Structure Used for Storage During Winter Air Blower Keeps Nylon Shelter in Upright Position | True | By Byron Porterfield Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bay-head-yacht-club-plans-to-celebrate-75th-year.html | Bay Head Yacht Club Plans To Celebrate 75th Year | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mining-termed-aid-to-dependent-areas.html | MINING TERMED AID TO DEPENDENT AREAS | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-arts-shift-spares-joint-film-culture-chief-assures-us.html | SOVIET ARTS SHIFT SPARES JOINT FILM; Culture Chief Assures U.S. Producer Plan Is Safe | True | By Theodore Shabad Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/senate-panel-to-open-hearings-on-bill-to-revise-ship-liability.html | Senate Panel to Open Hearings On Bill to Revise Ship Liability | True | By George Horne | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ben-bella-in-cairo-for-visit-50000-greet-him-at-airport.html | Ben Bella in Cairo for Visit; 50,000 Greet Him at Airport | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/worst-korean-inflation-in-years-may-be-key-factor-in-election.html | Worst Korean Inflation in Years May Be Key Factor in Election | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/music-world-summer-crop.html | MUSIC WORLD: SUMMER CROP | True | By Ross Parmenter | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-ferguson-becomes-bride-in-bryn-mawr-wed-in-a-presbyterian.html | Miss Ferguson Becomes Bride In Bryn Mawr; Wed in a Presbyterian Chapel to Theodore B. Rogers 4th | True | Bradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kaats-5hitter-tops-indians-81-twins-triumph-as-killebrew-and-post.html | KAAT'S 5-HITTER TOPS INDIANS, 8-1; Twins Triumph as Killebrew And Post Hit Home Runs. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/auto-producers-of-us-praised-industry-cited-for-solving-problem.html | AUTO PRODUCERS OF U.S. PRAISED; Industry Cited for Solving Problem Without Help | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miss-maurine-bale-married-in-jersey.html | Miss Maurine Bale Married in Jersey | True | Special to The New York Times Master | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/some-struck-it-rich.html | Some Struck It Rich | True | By Marshall Sprague | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/peace-corps-to-give-legal-aid-to-africa.html | PEACE CORPS TO GIVE LEGAL AID TO AFRICA | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dean-of-students-to-retire-at-city-mrs-wright-official-since-30.html | DEAN OF STUDENTS TO RETIRE AT CITY; Mrs. Wright, Official Since '30, Leaving Baruch Staff | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/exambassador-to-speak.html | Ex-Ambassador to Speak | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/argentina-watches-russians.html | Argentina Watches Russians | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bonn-regime-faces-state-test-today.html | BONN REGIME FACES STATE TEST TODAY | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/assassins-aid-patriots-assassins.html | Assassins Aid Patriots; Assassins | True | By Hal Lehrman | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charles-pope-70-partner-of-brokers-firm-until-57.html | Charles Pope, 70, Partner Of Brokers' Firm Until '57 | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/freight-derails-in-utah.html | Freight Derails in Utah | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/70-demonstrators-seized-after-clash-at-british-base.html | 70 Demonstrators Seized After Clash at British Base | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/davis-death-shocks-family-perfect-athlete-is-mourned-praise-from.html | Davis's Death Shocks Family; 'Perfect Athlete' Is Mourned; Praise From Coach | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/godchild-of-eugenie-dies.html | Godchild of Eugenie Dies | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rhodesian-seeking-tobacco-sales-cut.html | RHODESIAN SEEKING TOBACCO SALES CUT | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gilbert-fraud-suspect-weds-stewardess-here.html | Gilbert, Fraud Suspect, Weds Stewardess Here | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/automatic-pool-is-on-the-horizon.html | AUTOMATIC POOL IS ON THE HORIZON | True | By Henry Kinney landscape Design By Alfred Gasman; Gottscho-Schleisner Photo | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/in-the-west-french-effort-to-create-third-force-stirs-disunity-in.html | IN THE WEST: French Effort to Create Third Force Stirs Disunity in the Atlantic Alliance | True | By Drew Middleton Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/christine-sapieha-is-married-to-adam-fremantle-lawyer.html | Christine Sapieha Is Married To Adam Fremantle, Lawyer | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/world-farm-pacts-supported-in-gatt-world-accord-on-farm-prices.html | World Farm Pacts Supported in GATT; World Accord on Farm Prices Supported by Nations in GATT | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/s-h-companys-catalogue-is-its-largest-in-67-years.html | S & H Company's Catalogue Is Its Largest in 67 Years | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/small-stores-get-welcome-haven-apartment-builders-finding-they.html | SMALL STORES GET WELCOME HAVEN; Apartment Builders Finding They Enhance Property | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lukens-steel-produces-worlds-largest-plate.html | Lukens Steel Produces World's Largest Plate | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/meetings-slated-for-trade-week-livelier-interest-in-sales-abroad.html | MEETINGS SLATED FOR TRADE WEEK; Livelier Interest in Sales Abroad Spurs Activities | True | By Brendan M. Jones | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/talks-linked-to-trade.html | Talks Linked to Trade | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ingrid-pearson-married.html | Ingrid Pearson Married | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/goulart-backs-rise-in-government-pay.html | GOULART BACKS RISE IN GOVERNMENT PAY | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bar-urges-study-on-land-seizures-city-lawyers-ask-uniform.html | BAR URGES STUDY ON LAND SEIZURES; City Lawyers Ask Uniform Procedures in State | True | By Peter Kihssconway Studios | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/is-castro-an-obsession-with-us-a-senator-says-emphatically-yesand.html | Is Castro an Obsession With Us?; A Senator says emphatically yes—and claims it does scant justice to our dignity as a world leader and masks the real causes of the Latin-American crisis. Is Castro an Obsession? | True | BY George S. McGovern | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/councilmen-urge-cut-of-13-million-in-wagner-budget-committee.html | COUNCILMEN URGE CUT OF 13 MILLION IN WAGNER BUDGET; Committee Proposes Trims to Attain Balance-3 Tax Bills Face Vote Tuesday COUNCILMEN URGE TRIMS IN BUDGET | True | By Leonard Ingalls | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/james-stafford-pianist-heard-with-alexandra-hunt-soprano.html | James Stafford, Pianist, Heard With Alexandra Hunt, Soprano | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rowers-to-hear-saltonstall.html | Rowers to Hear Saltonstall | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/amity-is-predicted-in-german-sports.html | AMITY IS PREDICTED IN GERMAN SPORTS | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-five-beats-americans-7574-soviet-five-tops-americans-7574.html | Soviet Five Beats Americans, 75-74; SOVIET FIVE TOPS AMERICANS, 75-74 | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/uruguay-gets-66-basketball.html | Uruguay Gets '66 Basketball | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/brother-escorts-anne-s-burwell-at-her-wedding-bride-attended-by-8.html | Brother Escorts Anne S. Burwell At Her Wedding; Bride Attended by 8 at Virginia Marriage to Ens. J.S. Whitney Jr. | True | Special to The New York Times.I. Etheridge Ward | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/smugglers-ring-broken-in-britain-boac-agent-joins-group-by-posing.html | SMUGGLERS' RING BROKEN IN BRITAIN; B.O.A.C. Agent Joins Group by Posing as Steward | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/keel-laid-for-cargo-ship.html | Keel Laid for Cargo Ship | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/act-one-in-action.html | 'Act One' in Action | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/back-in-washington.html | Back In Washington | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/church-bids-spain-curb-army-trials-paper-calls-for-reduction-of.html | CHURCH BIDS SPAIN CURB ARMY TRIALS; Paper Calls for Reduction of Their Political Scope | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/30-homes-to-rise-in-morris-county-project-includes-splitlevel-ranch.html | 30 HOMES TO RISE IN MORRIS COUNTY; Project Includes Split-Level, Ranch and Colonial Houses | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/episcopal-church-wary-of-tongues-report-on-glossolalia-notes-rapid.html | EPISCOPAL CHURCH WARY OF 'TONGUES'; Report on Glossolalia Notes Rapid Rise Since '58 Pike Calls for Study | True | By Wallace Turner Special to the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/oilers-to-train-in-colorado.html | Oilers to Train in Colorado | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/candy-spots-wins-preakness-stake-chateaugay-is-second-and-never.html | CANDY SPOTS WINS PREAKNESS STAKE; Chateaugay Is Second and Never Bend Runs Third | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/marian-mandel-stephen-bauer-plan-marriage-seniors-at-barnard-and.html | Marian Mandel, Stephen Bauer Plan Marriage; Seniors at Barnard and Columbia Engaged-- Plan Graduate Study | True | Chester | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jofre-keeps-bantamweight-title-by-halting-jamito-in-12th-round.html | Jofre Keeps Bantamweight Title By Halting Jamito in 12th Round | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/britons-book-revives-dispute-over-allied-attack-on-dresden-sir.html | Briton's Book Revives Dispute Over Allied Attack on Dresden; Sir Harold Nicolson and Other Notables Score Bombing Fatal to 135,000-- Britain Called 'On Par With Nazis' | True | By Sydney Gruson Special to the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/manhattan-float-set-for-saturday-to-assist-school-center-for.html | Manhattan Float' Set for Saturday To Assist School; Center for Disturbed Children to Gain at Dance on Boat | True | Alfred Porto | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-jay-boyce-has-son.html | Mrs. Jay Boyce Has Son | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/france.html | France | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-grand-prix-of-1964-slated-for-watkins-glen.html | U.S. Grand Prix of 1964 Slated for Watkins Glen | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/news-of-coins-hammarskjold-group-issuing-bronze-medal.html | NEWS OF COINS; Hammarskjold Group Issuing Bronze Medal | True | By Lincoln Grahlfs | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/transcript-of-kennedy-speech-at-vanderbilt-stadium-saluting-cordell.html | Transcript of Kennedy Speech at Vanderbilt Stadium, Saluting Cordell Hull Bismarck Quoted Debate To Go On Responsibility Stressed 3 Special Obligations The Natural Aristocracy Law A Creator of Order A Tragic Disorder | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lines-expanding-list-of-cruises-cunard-to-use-6-of-8-ships-for.html | LINES EXPANDING LIST OF CRUISES; Cunard to Use 6 of 8 Ships for Winter Vacationers | True | By Werner Bamberger | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/70-yugoslavs-ask-asylum.html | 70 Yugoslavs Ask Asylum | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/benefit-planned-by-garden-club-to-aid-bedford-day-in-village-green.html | Benefit Planned By Garden Club To Aid Bedford; Day in Village Green on Thursday to Help Various Projects | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ransom-ship-brings-759-cubans-to-us.html | RANSOM SHIP BRINGS 759 CUBANS TO U.S. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/alabamian-sues-on-use-of-troops-high-court-is-asked-to-find-kennedy.html | ALABAMIAN SUES ON USE OF TROOPS; High Court Is Asked to Find Kennedy Action Illegal Amendment Is Attached Calm Prevails in City DEPARTMENT STATEMENT | True | By Jack Raymond Special To The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/vierstra-barker.html | Vierstra--Barker | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wilanserdheim.html | Wilans--Erdheim | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/state-hearings-due-on-pesticide-curbs.html | STATE HEARINGS DUE ON PESTICIDE CURBS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/toots-shor-cited-for-aiding-sports.html | TOOTS SHOR CITED FOR AIDING SPORTS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/martha-lee-cox-engaged-to-wed-david-yarington-wheelock-alumna-and.html | Martha Lee Cox Engaged to Wed David Yarington; Wheelock Alumna and Teacher in Westport Become Affianced | True | Special to The New York TimesFabian | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/portico-distinguishes-facade-of-new-split-level.html | Portico Distinguishes Facade of New Split-Level | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/pravda-warns-africans.html | Pravda Warns Africans | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/for-showing.html | FOR SHOWING | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-drummond-bride-in-manhasset.html | Patricia Drummond Bride in Manhasset | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Harry T. Moore | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-issues-pose-tax-difficulties-stock-sellers-seek-to-avoid-high.html | NEW ISSUES POSE TAX DIFFICULTIES; Stock Sellers Seek to Avoid High Rate on Dividends | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/track-events.html | TRACK EVENTS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jersey-jail-fire-kills-3-prisoners-13-persons-are-overcome-by-smoke.html | JERSEY JAIL FIRE KILLS 3 PRISONERS; 13 Persons Are Overcome by Smoke in Paterson | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-leading-scores.html | The Leading Scores | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/book-bags-abroad-lunch-bag-bag-has-many-uses-methods-of-carrying.html | BOOK BAGS ABROAD; 'Lunch Bag' Bag Has Many Uses Methods of Carrying | True | By Elizabeth Dickens | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/heavy-rain-a-delight-to-canoe-and-kayak-set-whitewater-races-in.html | Heavy Rain a Delight to Canoe and Kayak Set; White-Water Races in Vermont Draw 200 Skippers Steady Downpour Stirs Up Course on West River | True | By Michael Strauss Special to The New York TimesJohn Blaklock | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/buddhist-leaders-angered.html | Buddhist Leaders Angered | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/anita-ross-is-engaged.html | Anita Ross Is Engaged | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/francis-q-shiebler.html | FRANCIS Q. SHIEBLER | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-rights-aide-predicts-increase-in-racial-conflict.html | U.S. Rights Aide Predicts Increase in Racial Conflict | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-orleans-walking-tours-the-famous-vieux-carre-or-old-french.html | NEW ORLEANS WALKING TOURS; The Famous Vieux Carre, or Old French Quarter, Contrasts With City's Newer 'American' or 'Garden' District | True | By Robert Eugene Jr. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/contemporary-art-show-to-open-at-glen-cove-y.html | Contemporary Art Show To Open at Glen Cove 'Y' | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/negroes-in-illinois-march-score-segregation-in-north.html | Negroes, in Illinois March, Score Segregation in North | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/news-notes-classroom-and-campus-corporal-punishment-debate-reopened.html | NEWS NOTES: CLASSROOM AND CAMPUS; Corporal Punishment Debate Re-Opened; Soviet Scholars Criticize Schools ENFORCEMENT-- RED REFORMERS-- BRANDEIS IN ISRAEL-- STUDENT TEACHERS-- AFRICAN PROGRAM-- | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sheila-h-scranton-engaged-to-marry.html | Sheila H. Scranton Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/letters-soviet-students-special-course-yearround-debate-stamps.html | Letters; SOVIET STUDENTS SPECIAL COURSE YEAR-ROUND DEBATE STAMPS WORTH HERBERT S. STREAN, Department of Education, State University of New York. Stonybrook, N.Y. CHARLES S. ASCHER, Chairman, Department of Political Science, Brooklyn College of the City University of New York.New York. ROBERT A. HENTZ. Newtown, Pa. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/model-suites-open.html | Model Suites Open | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/patricia-c-okeeffe-becomes-affianced.html | Patricia C. O'Keeffe Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-15-no-title.html | Article 15 -- No Title | True | BY Jane Whitbread | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/selfemployers-in-few-tax-plans-special-pension-programs-termed.html | SELF-EMPLOYERS IN FEW TAX PLANS; Special Pension Programs Termed Still Remote SELF-EMPLOYERS IN FEW TAX PLANS | True | By Robert Metz | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-frank-e-prentice.html | MRS. FRANK E. PRENTICE | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-secrets-of-a-greentoed-gardener.html | THE SECRETS OF A GREEN-TOED GARDENER | True | By Tradi Cowan | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/upkeep-schedule-basic-outdoor-chores-prompt-plant-growth.html | UPKEEP SCHEDULE; Basic Outdoor Chores Prompt Plant Growth | True | By Olive E. Allen | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yale-lacrosse-team-beats-harvard-by-7-to-4-in-rain.html | Yale Lacrosse Team Beats Harvard by 7 to 4 in Rain | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gop-and-kennedy-shape-of-republicans-64-campaign-is-emerging-as.html | G.O.P. and Kennedy; Shape of Republicans' '64 Campaign Is Emerging as Harsh Indictment | True | By Arthur Krock | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mrs-kaplan-has-child.html | Mrs. Kaplan Has Child | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/son-to-mrs-david-slavitt.html | Son to Mrs. David Slavitt | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/11-hurt-in-guiana-strike-in-29th-day.html | 11 HURT IN GUIANA; STRIKE IN 29TH DAY | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ferment-in-czechoslovakia.html | Ferment In Czechoslovakia | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/fashion-show-planned.html | Fashion Show Planned | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-sidney-negus-biochemist-dead-exdepartment-head-with-virginia.html | DR. SIDNEY NEGUS, BIOCHEMIST, DEAD; Ex-Department Head With Virginia Medical College | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rebuff-to-king-hassan-is-seen-in-moroccan-election-returns-early.html | Rebuff to King Hassan Is Seen In Moroccan Election Returns; Early Count Shows Royalists' Margin in Parliament Below Forecast--Istiqlal and Leftist Group Gain Prediction Not Fulfilled Sees Regime 'Condemned' | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rhodesia-weighs-future-of-forces-views-differ-on-breakup-of.html | RHODESIA WEIGHS FUTURE OF FORCES; Views Differ on Break-up of Federation's Units | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ward-and-sears-are-many-things-mailorder-field-includes-insurance.html | WARD AND SEARS ARE MANY THINGS; Mail-Order Field Includes Insurance, Travel, Fine Art and Rentals STORES ARE IMPORTANT 2 Big Companies Now Offer Special Foreign Fashions in Their Catalogues Big Mail-Order Houses Are Branching Out Into Diverse Fields COMPANIES OFFER VARIED SERVICES Insurance, Travel, Fine Arts, Rentals and Dry Cleaning Are Among New Lines | True | By Leonard Sloane | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hearing-promised-on-urban-transit-smith-of-rules-committee-says-he.html | HEARING PROMISED ON URBAN TRANSIT; Smith of Rules Committee Says He Won't Delay | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bunche-upbraids-alabama-leader-he-says-gov-wallace-mars-image-of-a.html | BUNCHE UPBRAIDS ALABAMA LEADER; He Says Gov. Wallace Mars Image of a Free U.S. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/memorial-service-is-held-for-omar-loutfi-of-un.html | Memorial Service Is Held For Omar Loutfi of U.N. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/washington-how-about-equal-time-for-america.html | Washington; How About Equal Time for America? | True | By James Reston | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/susan-b-roberts-prospective-bride.html | Susan B. Roberts Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/edward-trayes-becomes-fiance-of-miss-harding-columbia-phd-student.html | Edward Trayes Becomes Fiance Of Miss Harding, Columbia Ph.D. Student Will Marry Senior at Albright College | True | Special to The New York TimesPurdon | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cannes-festival-is-in-final-week-2-us-films-draw-interest.html | CANNES FESTIVAL IS IN FINAL WEEK; 2 U.S. Films Draw Interest --Excitement Lacking 'Mockingbird' Lauded | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bowery-savings-takes-offensive-investment-shift-cited-in-plan-to.html | BOWERY SAVINGS TAKES OFFENSIVE; Investment Shift Cited in Plan to Join Federal Unit BOWERY SAVINGS TAKES OFFENSIVE | True | By Edward Cowan | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/birmingham-gets-special-patrols-state-and-city-police-seek-to-bar.html | BIRMINGHAM GETS SPECIAL PATROLS; State and City Police Seek to Bar Any Disorder | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/educations-growth-said-to-bring-gains-in-book-publishing.html | Education's Growth Said to Bring Gains In Book Publishing | True | By Harry Gilroy | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-diet-causes-cancer-in-trout-cottonseed-meal-is-blamed-by.html | NEW DIET CAUSES CANCER IN TROUT; Cottonseed Meal Is Blamed by California Officials | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-chemicals-for-clean-water.html | NEW CHEMICALS FOR CLEAN WATER | True | Johns-Manville | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/race-turmoil-over-integration-drive.html | Race Turmoil; Over Integration Drive | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/belgian-driver-wins-pole-for-nuernburg-race-today.html | Belgian Driver Wins Pole For Nuernburg Race Today | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-- MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/elmhurst-suites-renting.html | Elmhurst Suites Renting | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams (YOU'RE IN IT. YOU'RE IN IT. NOW STOP HOVERING!) | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/phoebe-salten-and-a-physicist-plan-marriage-senior-at-bryn-mawr-is.html | Phoebe Salten And a Physicist Plan Marriage; Senior at Bryn Mawr Is Engaged to Ernest Stern, Columbia '53 | True | Special to The New York TimesVictor O'Neill | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/old-homes-urged-as-public-housing-us-official-proposes-test-of.html | OLD HOMES URGED AS PUBLIC HOUSING; U.S. Official Proposes Test of Rehabilitation Technique | | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/secretary-of-navy-will-speak-in-city-for-maritime-day.html | Secretary of Navy Will Speak in City For Maritime Day | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/space-question-can-humans-take-it-coopers-flight-is-another-step-in.html | SPACE QUESTION: CAN HUMANS TAKE IT?; Cooper's Flight Is Another Step in Determining the Uncharted Human Factor in Moon Landing | | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cola-producers-enter-new-field-big-demand-for-lowcalorie-drinks.html | COLA PRODUCERS ENTER NEW FIELD; Big Demand for Low-Calorie Drinks Attracts Bottlers COLA PRODUCERS ENTER NEW FIELD | | By James J. Nagle | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/municipal-bonds-set-volume-high-blue-list-likened-to-stock-exchange.html | MUNICIPAL BONDS SET VOLUME HIGH; Blue List, Likened to 'Stock Exchange,' Posts Records | | By H.j. Maidenberg | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/houston-victory-8th-in-10-games-colts-win-a-series-against-phils.html | HOUSTON VICTORY 8TH IN 10 GAMES; Colts Win a Series Against Phils for First Time With 2 Runs Off Baldschun | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-fencers-capture-world-military-titles.html | U.S. Fencers Capture World Military Titles | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/lawnsmens-prospects.html | LAWNSMEN'S PROSPECTS | True | By Ralph E. Engelbro | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/news-of-tvradio-tv-recruiting-writers-from-elsewhere-too.html | NEWS OF TV-RADIO; TV Recruiting Writers From Elsewhere, Too | True | By Val Adams | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/furtrimmed-coats-show-heavy-orders.html | FUR-TRIMMED COATS SHOW HEAVY ORDERS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/4-panamerican-fencers-pace-qualifiers-at-nyac.html | 4 Pan-American Fencers Pace Qualifiers at N.Y.A.C. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dobrynin-meets-with-rusk-before-return-to-moscow.html | Dobrynin Meets With Rusk Before Return to Moscow | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/small-sounds.html | SMALL SOUNDS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/uneasy-alabama.html | Uneasy Alabama | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/senators-review-a-2d-plane-award-panel-studies-3-million-navy.html | SENATORS REVIEW A 2D PLANE AWARD; Panel Studies 3 Million Navy Contract for the Design of Vertical-Take-Off Craft SENATORS REVIEW A 2D PLANE AWARD | | By Hanson W. Baldwin | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/unlisted-stocks-climb-slightly-trading-is-moderateindex-up-031.html | UNLISTED STOCKS CLIMB SLIGHTLY; Trading Is Moderate--Index Up 0.31 Point for Week | | By William D. Smith | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/farm-bureau-official-says-wheat-plan-lacks-support.html | Farm Bureau Official Says Wheat Plan Lacks Support | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/bus-plunges-into-canal-27-drown.html | Bus Plunges Into Canal; 27 Drown | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-16-no-title.html | Article 16 -- No Title | True | BY George O'Brien | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/landreform-plan-starting-in-nepal.html | LAND-REFORM PLAN STARTING IN NEPAL | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/westchester-plans-a-festival-of-arts.html | WESTCHESTER PLANS A FESTIVAL OF ARTS | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/college-tennis-postponed.html | College Tennis Postponed | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/us-trains-thais-to-guard-border-chinese-reds-said-to-arouse-tribes.html | U.S. TRAINS THAIS TO GUARD BORDER; Chinese Reds Said to Arouse Tribes on Burma Frontier | True | By Robert Trumbull Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rita-altchek-fiancee-of-joshua-j-angel.html | Rita Altchek Fiancee Of Joshua J. Angel | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/fe-guinther-jr-and-dolly-davis-are-wed-here-a-public-relations-man.html | F.E. Guinther Jr. And Dolly Davis Are Wed Here; A Public Relations Man and Aide of Publisher Marry in Chapel | | Turl-Larkin | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hungary-prepares-for-market-drive.html | HUNGARY PREPARES FOR MARKET DRIVE | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/royal-routine.html | Royal Routine | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/air-passengers-rise-7-in-year-62-million-carried-in-1962-by.html | AIR PASSENGERS RISE 7% IN YEAR; 62 Million Carried in 1962 by Scheduled Lines | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/allyear-universities-asked.html | All-Year Universities Asked | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/ernie-davis-dead-of-leukemia-syracuse-football-star-was-23.html | Ernie Davis Dead of Leukemia; Syracuse Football Star Was 23; All-America Halfback in '60 and '61--First Negro to Win Heisman Trophy Had Tremendous Courage Got Award in 1961 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/yugoslavia-to-provide-arms.html | Yugoslavia to Provide Arms | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/birdie-putts-drop-for-illinois-pro-fairfield-shoots-68-for-lead.html | BIRDIE PUTTS DROP FOR ILLINOIS PRO; Fairfield Shoots 68 for Lead --Rosburg and Vossler Among 6 Tied at 212 | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/testban-hopes-linger-advantages-for-both-sides-in-a-nuclear-ban.html | TEST-BAN HOPES LINGER; Advantages for Both Sides in a Nuclear Ban Prevent Them From Ending Geneva Talks Permanently | True | MAX FRANKEL Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/range-hood-designed-for-ovens-on-top-of-burners.html | Range Hood Designed for Ovens on Top of Burners | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-week-in-finance-stock-averages-rise-to-1963-highs-economic.html | The Week in Finance; Stock Averages Rise to 1963 Highs -- Economic Reports Are Favorable | True | By John G. Forrest | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/woes-of-winter-beset-buildings-maintenance-staffs-still-plagued-by.html | WOES OF WINTER BESET BUILDINGS; Maintenance Staffs Still Plagued by Effects of Cold and High Winds DAMAGE WAS NOTABLE As Spring Cleaning Moves Ahead, Managers Find Many Repairs Needed WOES OF WINTER BESET BUILDINGS | True | By Maurice Foley | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/man-against-nature.html | Man Against Nature | True | By John Osmundsenphotograph By Clemens Kalisher. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/18-students-at-antioch-held-in-race-rally-at-barbershop.html | 18 Students at Antioch Held In Race Rally at Barbershop | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/police-question-publisher-in-barcelona-after-trip.html | Police Question Publisher In Barcelona After Trip | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/exconvict-admits-wantagh-slaying.html | EX-CONVICT ADMITS WANTAGH SLAYING | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/miami-beach-worries-about-shoreline.html | MIAMI BEACH WORRIES ABOUT SHORELINE | True | By Clarke Ashward Allan Howe | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/buddhists-seek-aid-against-diem-message-to-thant-charges-religious.html | BUDDHISTS SEEK AID AGAINST DIEM; Message to Thant Charges Religious Oppression | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/goal-is-placid-meeting.html | Goal Is Placid Meeting | True | By Drew Middleton Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/cecile-behlers-married.html | Cecile Behlers Married | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/maker-says-tests-indicate-toy-does-not-cause-rashes.html | Maker Says Tests Indicate Toy Does Not Cause Rashes | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/six-concerts-listed-by-cant-at-a-singers.html | SIX CONCERTS LISTED BY CANT AT A SINGERS | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dig-they-must-find-they-what-more-than-100000-miles-of-pipes-and.html | Dig They Must-- Find They What?; More than 100,000 miles of pipes and cables --and the mileage keeps growing all the time. What Find They? | True | BY Fred J. Cook | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/offensive-plugs-government-investigates-commercials-but-no-quick.html | OFFENSIVE PLUGS; Government Investigates Commercials But No Quick Reform Is In Sight | True | By Jack Gould | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/educator-decries-u-s-segregation-puerto-rican-urges-drastic-change.html | EDUCATOR DECRIES U. S. SEGREGATION; Puerto Rican Urges Drastic Change in Racial Policies | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedy-in-south-hails-negro-drive-for-civil-rights-it-is-in.html | KENNEDY, IN SOUTH, HAILS NEGRO DRIVE FOR CIVIL RIGHTS; It is in 'Highest Traditions' of U.S. Freedom, He Asserts at Vanderbilt Celebration 30 T.V.A. YEARS LAUDED President and Wallace Talk of Alabama Racial Issues but Reach No Accord KENNEDY IN SOUTH; HAILS NEGRO FIGHT | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/wyeth-elects-three-officials.html | Wyeth Elects Three Officials | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/authentic-home-found-unpopular-dutch-colonial-roof-altered.html | 'AUTHENTIC HOME FOUND UNPOPULAR; Dutch Colonial Roof Altered -- Customers Approve | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/soviet-entering-mailorder-field-gifts-bought-for-us-dollars-are.html | SOVIET ENTERING MAIL-ORDER FIELD; Gifts Bought for U.S. Dollars Are Delivered in Russia | True | By Ernest Blum | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/rabbis-commend-bigger-conquests-but-compare-that-of-space-with.html | RABBIS COMMEND BIGGER CONQUESTS; But Compare That of Space With Those of Mankind Conquest of Hatred Less Living Space Edge of Violence | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mary-seaver-engaged-to-richard-rawlence.html | Mary Seaver Engaged To Richard Rawlence | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/aircraft-makers-see-gain-in-sales-expect-foreign-demand-and.html | AIRCRAFT MAKERS SEE GAIN IN SALES; Expect Foreign Demand and Business Flying to Rise | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/world-student-bank.html | WORLD STUDENT BANK | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/arthritis-clinic-to-open.html | Arthritis Clinic to Open | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/archer-triumphs-in-garden-fight-outpoints-zalazar-for-his-5th.html | ARCHER TRIUMPHS IN GARDEN FIGHT; Outpoints Zalazar for His 5th Successive Victory | True | By Deane McGowen | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/gambling-invades-bahamas-gold-coast-undecided-whether-it-will-be.html | GAMBLING INVADES BAHAMAS; Gold Coast Undecided Whether It Will Be Curse of Blessing Subject to Review A Definite Help Now in London | True | By Jay Clarke | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/my-friend-the-bear.html | My Friend, The Bear | True | By Hal Borland | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-world-still-duvalier-un-money-crisis-khrushchev-problems-czechs.html | THE WORLD; Still Duvalier U.N. Money Crisis Khrushchev Problems Czechs & Race | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/trading-stamps-reach-new-high-84-of-nations-families-save-them.html | TRADING STAMPS REACH NEW HIGH; 84% of Nation's Families Save Them, Survey Finds | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sandra-trotman-bride-of-pvt-tc-crouse-2d.html | Sandra Trotman Bride of Pvt. T.C. Crouse 2d | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/construction-is-started-on-a-vast-pneumatic-tube.html | Construction Is Started On a Vast Pneumatic Tube | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/marion-perkis-married.html | Marion Perkis Married | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/mooremccormack-shift.html | Moore-McCormack Shift | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/president-is-due-in-city-thursday-will-dedicate-memorial-to-war.html | PRESIDENT IS DUE IN CITY THURSDAY; Will Dedicate Memorial to War Dead at Battery | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/college-tennis-dates-set.html | College Tennis Dates Set | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/grass-man-udall-pushes-new-parks-will-look-into-plans-to-build.html | 'GRASS MAN' UDALL PUSHES NEW PARKS; Will Look Into Plans to Build Greensward in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/all-about-the-rug-merchants.html | All About the Rug Merchants | True | By Ladislas Farago | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/efficient-plants-rare-in-indonesia-usbuilt-cement-factory-proves-to.html | EFFICIENT PLANTS RARE IN INDONESIA; U.S.-Built Cement Factory Proves to Be Exception | True | By Seth S. King Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charm-and-opulence-the-plaza-hotel-exudes-oldworld-atmosphere-amid.html | Charm and Opulence; The Plaza Hotel Exudes Old-World Atmosphere Amid Stir of the City | True | By Russell Edwards | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/myles-f-mdonnell.html | MYLES F. M'DONNELL | | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/morris-powless-gain-final-in-atlanta-tennis-tourney.html | Morris, Powless Gain Final In Atlanta Tennis Tourney | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/japanese-protest-us-jets.html | Japanese Protest U.S. Jets | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jf-wansong-fiance-of-elizabeth-a-abate.html | J.F. Wansong Fiance Of Elizabeth A. Abate | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/heats-scheduled-for-yonkers-card-some-horses-will-compete-twice-to.html | HEATS SCHEDULED FOR YONKERS CARD; Some Horses Will Compete Twice to Offset Shortage Resulting From Virus HEATS SCHEDULED FOR YONKERS CARD | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/150000-mexican-villagers-may-gain-by-selfhelp-plan.html | 150,000 Mexican Villagers May Gain by Self-Help Plan | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/sea-gate-remains-untouched-by-coney-islands-clamor-private.html | Sea Gate Remains Untouched by Coney Island's Clamor; Private Residential Community Keeps Quiet Dignity SEA GATE A LULL IN CONEY'S STORM | True | By Joseph P. Fried | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jewish-women-to-convene.html | Jewish Women to Convene | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-world-of-stamps-choosing-us-science-itemisraeli-novelty.html | THE WORLD OF STAMPS; Choosing U.S. Science Item-- Israeli Novelty | True | By David Lidman | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/jersey-city-negroes-picket-over-housing-and-schools.html | Jersey City Negroes Picket Over Housing and Schools | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/hollywoods-literary-set-gay-cocktail-party-scene-from-youngblood.html | HOLLYWOOD'S LITERARY SET; Gay Cocktail Party Scene From 'Youngblood Hawke' Transcribed to Warner Drama by Delmer Daves Dramatizing Bout Writer's Guide | | By Murray Schumach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kennedy-adds-cork-and-calway-to-visit.html | KENNEDY ADDS CORK AND CALWAY TO VISIT | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/letters-to-the-times-kashmir-mediation-urged-thirdparty-effort-to.html | Letters to The Times; Kashmir Mediation Urged Third-Party Effort to Settle IndiaPakistan Dispute Proposed Basis for Choice Aid Program Criticized Our Policy for Hungary Better Relations Attributed to Relatively Liberal Rule French Upheld on Attack Plan Curbing Inflation Abroad | | DAVID M. BOWLES. Rochester, N.Y., May 12, 1963.ROBERT MAJOR. New York, May 14, 1963.DANIEL NUGENT. Santa Barbara, Calif., May 13, 1963. | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/premier-denounces-pathet-lao-charges.html | PREMIER DENOUNCES PATHET LAO CHARGES | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/charles-f-scheibe.html | CHARLES F. SCHEIBE | | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/conference-on-recreation-at-utah-lake-is-planned.html | Conference on Recreation At Utah Lake Is Planned | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/the-future.html | The Future | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/journalists-defend-freedom.html | Journalists Defend Freedom | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dh-swanson-fiance-of-elizabeth-farwell.html | D.H. Swanson Fiance Of Elizabeth Farwell | True | Special to The New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/kaye-melchner.html | Kaye--Melchner | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/chief-dog-awards.html | Chief Dog Awards | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/high-life-on-the-mississippi-in-a-houseboat.html | HIGH LIFE ON THE MISSISSIPPI--IN A HOUSEBOAT | | By Josephine Robertson; Robertson | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/air-conditioning-continues-to-gain-central-cooling-equipment-going.html | AIR CONDITIONING CONTINUES TO GAIN; Central Cooling Equipment Going Into More Homes | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/benefit-for-cardiac-center.html | Benefit for Cardiac Center | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/dr-peter-mansfield-to-wed-miss-jacqueline-rae-jones.html | Dr. Peter Mansfield to Wed Miss Jacqueline Rae Jones | True | Special to The New York TimesFornell | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/carol-bayerschmidt-is-bride-of-ad-man.html | Carol Bayerschmidt Is Bride of Ad Man | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/north-korean-radio-calls-seized-us-fliers-pirates.html | North Korean Radio Calls Seized U.S. Fliers Pirates | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/laws-digest.html | LAWS DIGEST | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/tunnel-proposed-as-rail-link-here-integrated-travel-is-aim-of-plan.html | TUNNEL PROPOSED AS RAIL LINK HERE; Integrated Travel Is Aim of Plan Sent to Governors | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/quake-buff-puts-a-meter-in-home-coast-seismologist-weary-of-night.html | QUAKE BUFF PUTS A METER IN HOME; Coast Seismologist Weary of Night Calls to Lab Wants 'Basic Information' Scale Is Explained 6 Equals 10,000,000 | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/other-fronts.html | Other Fronts | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/new-hotels-in-dublin-cork-limerick-500-luxury-rooms-are-expanding.html | NEW HOTELS IN DUBLIN, CORK, LIMERICK; 500 Luxury Rooms Are Expanding Tourists' Welcome in Ireland Special Distinctions Tweed Upholstery First Charity Ball Near the Theaters | True | By Hugh Smith | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/newark-model-shown.html | Newark Model Shown | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963, by Triangle Publications, Inc. (The Morning Telegraph) Saturday, May 18. 52d day. Weather cloudy, track sloppy. | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/maritime-scholarships.html | Maritime Scholarships | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-19 | 1963-05-19 | https://www.nytimes.com/1963/05/19/archives/brooklyn-homes-rising.html | Brooklyn Homes Rising | True | | 1991-03-07 | RE0000526453 | B00000038892 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/at-indian-harbor-y.c.html | AT INDIAN HARBOR Y.C. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/de-gaulle-aides-affirm-harmony-pompidou-and-debre-deny-rivalry.html | DE GAULLE AIDES AFFIRM HARMONY; Pompidou and Debre Deny Rivalry Within Party | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/red-sox-win-73-then-lose-to-as-kansas-city-homers-cap-97-triumph-in.html | RED SOX WIN, 7-3, THEN LOSE TO A'S; Kansas City Homers Cap 9-7 Triumph in Second | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/new-dictating-system-devised.html | New Dictating System Devised | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bickham-takes-3-canoe-titles-in-vermont-white-water-races.html | Bickham Takes 3 Canoe Titles In Vermont White Water Races | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/rhodesian-clashes-broken-up.html | Rhodesian Clashes Broken Up | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/africanamerican-institute-elects-five-new-trustees.html | African-American Institute Elects Five New Trustees | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/air-guard-captain-dies-when-jet-crashes-upstate.html | Air Guard Captain Dies When Jet Crashes Upstate | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/thomas-of-mets-treated-for-tendonitis-in-shoulder.html | Thomas of Mets Treated For Tendonitis in Shoulder | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/400-negroes-seized-in-durham-protest.html | 400 NEGROES SEIZED IN DURHAM PROTEST | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/herbert-goldman.html | HERBERT GOLDMAN | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/scientists-810-busy-at-columbia-16-pupils-study-basic-laws-in.html | SCIENTISTS, 8-10, BUSY AT COLUMBIA; 16 Pupils Study Basic Laws in Experimental Class | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/meeting-at-night-in-space-foreseen-cooper-suggests-value-of.html | MEETING AT NIGHT IN SPACE FORESEEN; Cooper Suggests Value of Flashing Beacons He Used | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/spate-of-filming-stirs-hollywood-after-slack-months-3-or-4-movies.html | SPATE OF FILMING STIRS HOLLYWOOD; After Slack Months 3 or 4 Movies Busy Most Studios | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/handbags-sold-by-appointment-only-designer-visits-homes-of-his.html | Handbags Sold by Appointment Only; Designer Visits Homes of His Customers to Show Wares | True | By Marylin Bender | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yale-choristers-will-tour-soviet-russiansinging-students-going-to.html | YALE CHORISTERS WILL TOUR SOVIET; Russian-Singing Students Going to Europe June 10 | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/college-baseball-standing.html | College Baseball Standing | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/greeks-including-weary-icarus-parade-here-to-mark-freedom.html | Greeks, Including Weary Icarus, Parade Here to Mark Freedom | True | By Nan Robertson | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/neuromuscular-group-to-cite-dore-schary.html | Neuromuscular Group To Cite Dore Schary | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/william-w-bennett.html | WILLIAM W. BENNETT | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/democratic-leaders-predict-state-tax-rise-next-year.html | Democratic Leaders Predict State Tax Rise Next Year | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/geneva-trading-mixed.html | Geneva Trading Mixed | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/diversified-concern-adds-texas-bank-to-holdings.html | Diversified Concern Adds Texas Bank to Holdings | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/greeces-king-is-ill-undergoes-surgery.html | GREECE'S KING IS ILL; UNDERGOES SURGERY | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/fairfields-birdie-on-final-hole-for-280-wins-open-by-a-stroke.html | Fairfield's Birdie on Final Hole For 280 Wins Open by a Stroke | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hausner-criticizes-book-on-eichmann.html | Hausner Criticizes Book on Eichmann | True | By Irving Spiegel | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/santana-advances-in-french-tourney.html | SANTANA ADVANCES IN FRENCH TOURNEY | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/at-riverside-y.c.html | AT RIVERSIDE Y.C. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/law-men-weigh-cut-in-us-cases-institute-debating-proposals-on.html | LAW MEN WEIGH CUT IN U.S. CASES; Institute Debating Proposals on Federal Courts | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mohawk-starting-flights-to-toronto.html | MOHAWK STARTING FLIGHTS TO TORONTO | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-awaits-full-report.html | U.S. Awaits Full Report | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/college-results.html | College Results | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/a-variety-of-dogs-have-their-day-at-long-island-kennel-club-show-in.html | A Variety of Dogs Have Their Day at Long Island Kennel Club Show in Locust Valley; Easter Parade, a Toy Poodle, Judged Best at Locust Valley | True | By Walter R. Fletcher Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/birmingham-negroes-wont-stand-provocation-wilkins-warns.html | Birmingham Negroes Won't Stand Provocation, Wilkins Warns | True | By Milton Bracker | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/marriages.html | Marriages | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/times-leases-cable-for-clients-abroad.html | TIMES LEASES CABLE FOR CLIENTS ABROAD | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/quality-control-unit-elects.html | Quality Control Unit Elects | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/30-to-live-in-shelter-2-days-in-simulated-enemy-attack.html | 30 to Live in Shelter 2 Days In Simulated Enemy Attack | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/5-brooklyn-walkups-sold.html | 5 Brooklyn Walk-Ups Sold | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/belgian-ford-gets-new-chief.html | Belgian Ford Gets New Chief | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/accord-is-reached-by-meat-cutters.html | ACCORD IS REACHED BY MEAT CUTTERS | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/saxony-vote-helps-adenauers-party.html | SAXONY VOTE HELPS ADENAUER'S PARTY | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/haitis-dues-stir-un-controversy-dispute-involves-question-of-loss.html | HAITI'S DUES STIR U.N. CONTROVERSY; Dispute Involves Question of Loss of Vote Rights | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/exemptions-scrutinized-internal-revenue-service-steps-up-survey-of.html | Exemptions Scrutinized; Internal Revenue Service Steps Up Survey of Tax-Free Institutions | True | By Robert Metz | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/laborites-using-ads-in-campaign-party-for-first-time-buys-space-to.html | LABORITES USING ADS IN CAMPAIGN; Party for First Time Buys Space to Lure Voters | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/designs-for-children-are-imported-from-spain.html | Designs for Children Are Imported From Spain | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hostess-gowns-can-be-donned-for-going-out.html | Hostess Gowns Can Be Donned for Going Out | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/wisconsin-voter-drive-slated.html | Wisconsin Voter Drive Slated | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tv-if-you-dont-succeed-retape-wnew-presents-2-versions-of.html | TV: If You Don't Succeed, Retape; WNEW Presents 2 Versions of Interviews 'American Experiences' 'Debut' Is Shown 2d | True | By Jack Gould | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/civil-rights-riders-planned-by-javits.html | CIVIL RIGHTS RIDERS PLANNED BY JAVITS | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foreign-affairs-stalins-fateful-joke-on-stalin.html | Foreign Affairs; Stalin's Fateful Joke on Stalin | True | By C.l. Sulzberger | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/murtagh-says-merged-court-has-speeded-handling-of-cases.html | Murtagh Says Merged Court Has Speeded Handling of Cases | True | By Paul Crowell | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/moscow-says-paris-helps-germans-to-nuclear-arms.html | Moscow Says Paris Helps Germans to Nuclear Arms | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/socialist-party-in-italy-backs-a-new-centerleft-regime.html | Socialist Party in Italy Backs A New Center-Left Regime | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/twins-gain-split-on-greens-homer-indians-take-opener-64-then-lose.html | TWINS GAIN SPLIT ON GREEN'S HOMER; Indians Take Opener, 6-4, Then Lose, 7-6, in 9th | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/edelen-wins-marathon.html | Edelen Wins Marathon | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yale-takes-last-event-to-beat-harvard-in-track-7673-relay-four.html | Yale Takes Last Event to Beat Harvard in Track, 76-73; RELAY TOUR SEALS TRIUMPH FOR ELIS Mottley's Fast Finish Gives Yale Trackmen Narrow Victory Over Harvard | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/ss-hope-leader-tells-of-voyage-says-health-is-prime-need-in.html | S.S. HOPE LEADER TELLS OF VOYAGE; Says Health Is Prime Need in Impoverished Nations | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/more-egyptian-soldiers-return-from-yemen-war.html | More Egyptian Soldiers Return From Yemen War | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/margaret-matzenauer-81-dies-contralto-at-met-in-caruso-era-leading.html | Margaret Matzenauer, 81, Dies; Contralto at Met in Caruso Era; Leading Member of Company for 19 Years-- Acclaimed for Versatility in Roles | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/99c-previews-at-mermaid.html | 99c Previews at Mermaid | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hunts-unit-moving-to-belmont.html | Hunts Unit Moving to Belmont | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/jazz-band-leads-lively-service-for-presbyterians-in-brooklyn.html | Jazz Band Leads Lively Service For Presbyterians in Brooklyn | True | By Christian Brown | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foray-near-havana-reported-by-rebels.html | FORAY NEAR HAVANA REPORTED BY REBELS | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/random-notes-from-all-over-brain-children-for-bureaucrats.html | Random Notes From All Over: Brain Children for Bureaucrats; Researchers Created on Paper In a Footnote for Senators -- Red Gets Polite 'No' | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/summaries-of-yacht-races.html | Summaries of Yacht Races | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/schalke-downs-allstars-by-31-west-german-soccer-team-triumphs-in-us.html | SCHALKE DOWNS ALL-STARS BY 3-1; West German Soccer Team Triumphs in-us Debut | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/malaya-notes-loan-offer.html | Malaya Notes Loan Offer | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cotton-futures-weaken-at-close-pricesupport-uncertainty-termed-a.html | COTTON FUTURES WEAKEN AT CLOSE; Price-Support Uncertainty Termed a Factor | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/17-air-force-jumpers-hurt.html | 17 Air Force Jumpers Hurt | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/50000-for-youth-recreation.html | $50,000 for Youth Recreation | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/liberal-group-to-aid-students.html | Liberal Group to Aid Students | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sylvia-bosk-married.html | Sylvia Bosk Married | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/deere-co-income-rose-for-first-half-on-record-volume.html | Deere & Co. Income Rose for First Half On Record Volume | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mutual-funds-operations-in-europe-grow.html | Mutual Funds: Operations in Europe Grow | True | By Sal R. Nuccio | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/carlowkaplan.html | Carlow--Kaplan | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cubans-pressing-for-more-output-pay-scales-to-be-based-on-point.html | CUBANS PRESSING FOR MORE OUTPUT; Pay Scales to Be Based on Point System for Workers | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/catholics-asked-to-support-vatican-pavilion-at-fair.html | Catholics Asked to Support Vatican Pavilion at Fair | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yanks-scores.html | Yanks Scores | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sleeping-beauty-ends-ballet-visit-royal-smoother-now-than-when-work.html | 'SLEEPING BEAUTY' ENDS BALLET VISIT; Royal Smoother Now Than When Work Began Tour | True | By Allen Hughes | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/rogation-appeal-made-for-children-in-the-city.html | Rogation Appeal Made For Children in the City | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/soccer-results.html | Soccer Results | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/liquor-licensees-call-law-unjust-study-by-state-finds-many-protest.html | LIQUOR LICENSEES CALL LAW UNJUST; Study by State Finds Many Protest Rules on Minors and Serving of Food LIQUOR LICENSEES CALL LAW UNJUST | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/3-concerts-at-carnegie-hall-benefit-music-for-the-blind.html | 3 Concerts at Carnegie Hall Benefit Music for the Blind | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/jewish-chorus-performs-warsaw-ghetto-journals.html | Jewish Chorus Performs Warsaw Ghetto Journals | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hydrofoil-craft-tested-in-public-boeing-ship-called-fastest-in.html | HYDROFOIL CRAFT TESTED IN PUBLIC; Boeing Ship, Called Fastest in World, Hits 60 M.P.H. | True | By George Horne | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hassans-party-takes-69-of-144-seats-in-morocco.html | Hassan's Party Takes 69 Of 144 Seats in Morocco | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-pope-and-politics-kennedy-administration-overcoming-concern.html | The Pope and Politics; Kennedy Administration Overcoming Concern About Rome's Stand on Reds | True | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/duvalier-reduces-his-security-guard.html | DUVALIER REDUCES HIS SECURITY GUARD | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mrs-lanchner-has-son.html | Mrs. Lanchner Has Son | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/nuptials-on-july-6-for-pamela-wyeth.html | Nuptials on July 6 For Pamela Wyeth | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/1year-maturities-are-93655468565.html | 1-YEAR MATURITIES ARE $93,655,468,565 | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/powell-spurring-englewood-sitin-calls-on-negroes-to-extend-school.html | POWELL SPURRING ENGLEWOOD SIT-IN; Calls on Negroes to Extend School Protest Today -- Ridicules Stevenson POWELL SPURRING ENGLEWOOD SIT-IN | True | By John W. Slocum Special To The New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/screen-battle-of-volganazis-rout-viewed-in-soviet-documentary.html | Screen: 'Battle of Volga' Nazis' Rout Viewed in Soviet Documentary | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/pacific-petroleums-moves-into-retail-gasoline-field.html | Pacific Petroleums Moves Into Retail Gasoline Field | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/president-of-forwarder-firm.html | President of Forwarder Firm | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/quake-in-slovenian-town-injures-three-children.html | Quake in Slovenian Town Injures Three Children | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-faces-split-with-trade-bloc-over-tariff-cuts-crisis-looms-in.html | U.S. FACES SPLIT WITH TRADE BLOC OVER TARIFF CUTS; Crisis Looms in Negotiations With Common Market at GATT Talks in Geneva HERTER AGAINST DELAY Differences Could Nullify Expansion Act Congress Adopted Last Year U.S. Faces a Split at Geneva With Trade Bloc Over Tariffs | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/texas-league.html | TEXAS LEAGUE | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/freezing-tip.html | Freezing Tip | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mgm-shifts-site-of-harrys-girls-filming-in-nice-will-avoid-wage.html | M-G-M SHIFTS SITE OF 'HARRY'S GIRLS'; Filming in Nice Will Avoid Wage Precedent in London | True | By Val Adams | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/irish-football-results.html | Irish Football Results | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/rodgers-is-a-festival.html | Rodgers Is a Festival | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/adorni-leads-tour-of-italy.html | Adorni Leads Tour of Italy | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/anger-often-repressed-by-widow-expert-says.html | Anger Often Repressed By Widow, Expert Says | True | By Martin Tolchin | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/transport-news-a-maiden-voyage-iron-ore-delivery-is-made-shipping.html | TRANSPORT NEWS: A MAIDEN VOYAGE; Iron Ore Delivery Is Made --Shipping Dictionary | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/aide-of-tito-asks-strong-soviet-tie-rankovic-stresses-steps-to.html | AIDE OF TITO ASKS STRONG SOVIET TIE; Rankovic Stresses Steps to Improve Relations in Bloc | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/duckermcculloch.html | Ducker--McCulloch | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/wide-wide-world-of-the-hippo-makes-telling-point.html | Wide Wide World of the Hippo Makes Telling Point | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/fear-said-to-keep-city-parks-empty-civic-group-says-its-survey.html | FEAR SAID TO KEEP CITY PARKS EMPTY; Civic Group Says Its Survey Shows People Are Afraid Even During Daylight | True | By Murray Illson | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/crowded-school-faces-the-worst-enrollment-at-lincoln-high-to-rise-in.html | CROWDED SCHOOL FACES THE WORST; Enrollment at Lincoln High to Rise in Fall-- Problem Is Typical Within City RELIEF 3 YEARS AWAY Cafeteria Is Used to 'Store' Students in Peak Periods of Staggered Shifts CROWDED SCHOOL FACES THE WORST | True | By Fred M. Hechinger | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/simple-fare-offered-staff-of-president-private-restaurant-is-in.html | Simple Fare Offered Staff Of President; Private Restaurant Is in White House | True | By Charlotte Curtis Special to The New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/9-upstate-operas-to-grow-jointly-league-formed-to-arrange-loans-and.html | 9 UPSTATE OPERAS TO GROW JOINTLY; League Formed to Arrange Loans and to Pool Ideas | True | By Alan Rich Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/antitrust-agency-set-up-in-brazil-council-is-given-sweeping-powers.html | ANTITRUST AGENCY SET UP IN BRAZIL; Council Is Given Sweeping Powers to Curb Prices and Punish Offenders | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/lincoln-center-fund-planning-drama-series-in-citys-schools.html | Lincoln Center Fund Planning Drama Series in City's Schools | True | By Milton Esterow | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cut-of-64-million-in-citys-budget-is-urged-by-gop-council-asked-to.html | CUT OF 64 MILLION IN CITY'S BUDGET IS URGED BY G.O.P.; Council Asked to Eliminate Services Also Provided by U.S. and State PAY INCREASES OPPOSED Arculeo Wants Further Slash Beyond Finance Unit's 13-Million Decrease CITY BUDGET CUT IS URGED BY G.O.P. | True | By Leonard Ingalls | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/satellite-corporation-names-press-officer.html | Satellite Corporation Names Press Officer | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yale-and-harvard-pick-team-for-london-meet.html | Yale and Harvard Pick Team for London Meet | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/un-units-occupy-town-in-katanga-reports-of-tshombe-force-underlie.html | U.N. UNITS OCCUPY TOWN IN KATANGA; Reports of Tshombe Force Underlie Surprise Move Near Angola Border U.N. UNITS OCCUPY TOWN IN KATANGA | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bengurion-defends-invitation-for-visit-to-israel-by-strauss-cabinet.html | Ben-Gurion Defends Invitation For Visit to Israel by Strauss; Cabinet Questions the Timing of Trip by Ex-Minister in Bonn Government | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/daughter-to-mrs-tauber.html | Daughter to Mrs. Tauber | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-chief-awards.html | The Chief Awards | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mother-admitted-slaying-son-7-to-hypnotist-prosecutor-says.html | Mother Admitted Slaying Son, 7, To Hypnotist, Prosecutor Says | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/brazil-wins-in-soccer-50.html | Brazil Wins in Soccer, 5-0 | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yeshiva-wins-for-2d-week-on-cbstv-college-bowl.html | Yeshiva Wins for 2d Week On C.B.S.-TV 'College Bowl' | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/pamela-clement-student-at-finch-will-wed-in-fall-fiancee-of-richard.html | Pamela Clement, Student at Finch, Will Wed in Fall; Fiancee of Richard Burt, an Engineer With the Shell Chemical Co. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/john-rollo-fiance-of-helen-bruckner.html | John Rollo Fiance Of Helen Bruckner | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/ohio-local-ratifies-pact-at-goodyear.html | OHIO LOCAL RATIFIES PACT AT GOODYEAR | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/students-score-racial-clashes.html | Students Score Racial Clashes | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/usyugoslav-team-to-film-the-bridge-on-the-drina.html | U.S.-Yugoslav Team to Film 'The Bridge on the Drina' | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/concert-by-power-memorial.html | Concert by Power Memorial | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/powell-charges-denied-at-un.html | Powell Charges Denied at U.N. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/designer-of-swift-dam-to-get-goethals-medal.html | Designer of Swift Dam To Get Goethals Medal | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cross-brown-names-management-unit-chief.html | Cross & Brown Names Management Unit Chief | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bridge-howes-of-sioux-city-win-north-american-tournament.html | Bridge; Howes of Sioux City Win North American Tournament | True | By Albert H. Morehead | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/beryllium-fuels-made-for-rockets.html | BERYLLIUM FUELS MADE FOR ROCKETS | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/great-names-series-plans-6-concerts-next-season.html | 'Great Names' Series Plans 6 Concerts Next Season | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cheers-for-kennedy-in-south-regarded-as-good-64-omen-southern.html | Cheers for Kennedy In South Regarded As Good '64 Omen; SOUTHERN CHEERS BUOY UP KENNEDY | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/800-join-protest-over-birmingham-rally-at-white-plains-hears.html | 800 JOIN PROTEST OVER BIRMINGHAM; Rally at White Plains Hears 'Savagery' Denounced | True | By John W. Stevens Special to the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/food-news-meat-book-published-explanations-given-of-various-cuts.html | Food News: Meat Book Published; Explanations Given of Various Cuts | True | By June Owen | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/factions-warned-by-syrian-junta-political-groups-told-not-to.html | FACTIONS WARNED BY SYRIAN JUNTA; Political Groups Told Not to Involve Army in Quarrels | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/karmon-dancers-here-from-israel-tel-aviv-troupe-of-18-opens-run-at.html | KARMON DANCERS HERE FROM ISRAEL; Tel Aviv Troupe of 18 Opens Run at Royale Tonight | True | By Paul Gardner | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/police-sniff-out-a-60gallon-still-in-harlem-cellar.html | Police Sniff Out A 60-Gallon Still In Harlem Cellar | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/billy-rose-to-produce-deputy-german-play-critical-of-pius-xii.html | Billy Rose to Produce 'Deputy,' German Play Critical of Pius XII | True | By Sam Zolotow | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-security-plan-scored-as-threat-liberties-union-says-coast-guard.html | U.S. SECURITY PLAN SCORED AS THREAT; Liberties Union Says Coast Guard Curbs Civil Rights | True | By Peter Kihss | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/2000-at-protest-in-hartford-back-birmingham-negroes.html | 2,000 at Protest in Hartford Back Birmingham Negroes | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/gains-are-shown-on-london-board-good-earnings-reports-add-to.html | GAINS ARE SHOWN ON LONDON BOARD; Good Earnings Reports Add to Bullish Atmosphere | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/ben-galos-67-portraitist-and-painter-of-landscapes.html | Ben Galos, 67, Portraitist And Painter of Landscapes | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/adelphi-tennis-team-wins.html | Adelphi Tennis Team Wins | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/britain-names-canada-envoy.html | Britain Names Canada Envoy | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/fast-peeling-method.html | Fast Peeling Method | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/adult-education-growing-in-scope-study-shows-25000000-in.html | ADULT EDUCATION GROWING IN SCOPE; Study Shows 25,000,000 in Leisure-Time Study | True | By Austin C. Wehrwein Special to the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/suit-filed-to-block-murchisons-on-plans-to-recapitalize-ids.html | Suit Filed to Block Murchisons On Plans to Recapitalize I.D.S. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/columbia-defeated-by-cornell-nine-52.html | COLUMBIA DEFEATED BY CORNELL NINE, 5-2 | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/savannah-layup-held-a-disgrace-bonner-of-house-maritime-unit-calls.html | SAVANNAH LAY-UP HELD A 'DISGRACE'; Bonner of House Maritime Unit Calls It 'Unbelievable' | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mkenzie-yields-home-run-in-13th-howards-shot-wins-finale-koufax.html | M'KENZIE YIELDS HOME RUN IN 13TH; Howard's Shot Wins Finale --Koufax Holds Mets to Two Hits in Opener | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/2-vessels-in-seaway-avert-collision-during-high-wind.html | 2 Vessels in Seaway Avert Collision During High Wind | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/astronauts-engineer-kenneth-samuel-kleinknecht.html | Astronauts' Engineer; Kenneth Samuel Kleinknecht | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/james-zaccaria-12-makes-debut-in-piano-recital-here.html | James Zaccaria, 12, Makes Debut in Piano Recital Here | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/two-packers-sign-contracts.html | Two Packers Sign Contracts | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/music-menotti-cantata-death-of-the-bishop-of-brindisi-in-world.html | Music: Menotti Cantata; 'Death of the Bishop of Brindisi' in World Premiere at Cincinnati Festival | True | By Ross Parmenter Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/joseph-a-smith.html | JOSEPH A. SMITH | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/queens-chaplain-scores-war-fear-guest-in-st-georges-pulpit-rejects.html | QUEEN'S CHAPLAIN SCORES WAR FEAR; Guest in St. George's Pulpit Rejects Intent by Soviet | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/science-academys-buffet.html | Science Academy's Buffet | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/a-khrushchev-plot-is-laid-to-peking-bowies-believes-chinese-aim-at.html | A KHRUSHCHEV PLOT IS LAID TO PEKING; Bowies Believes Chinese Aim at Purge of Premier | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/bus-lanes-to-open-today-in-brooklyn-and-staten-island.html | Bus Lanes to Open Today in Brooklyn And Staten Island | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yankees-beat-angels-104-after-losing-62-dodgers-top-mets-10-42.html | Yankees Beat Angels, 10-4, After Losing, 6-2; Dodgers Top Mets, 1-0, 4-2; 37,567 FANS SEE HOMERS ROUT FORD Pearson and Perry Connect in Opener for Angels-- Terry Wins 2d Game | True | By John Drebinger | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/orders-for-steel-decline-slightly-but-bookings-of-most-big.html | ORDERS FOR STEEL DECLINE SLIGHTLY; But Bookings of Most Big Producers Remain Above Rate of Shipments BACKLOGS STILL GROW News of Progress in Labor Parley Fails to Result in Many Cancellations ORDERS FOR STEEL DECLINE SLIGHTLY | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/worlds-fair-work-scored-as-raising-airpollution-level.html | World's Fair Work Scored as Raising Air-Pollution Level | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/proxmire-urges-pipeline-inquiry-senator-asks-for-study-by-congress.html | PROXMIRE URGES PIPELINE INQUIRY; Senator Asks for Study by Congress of Oil Industry | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/core-to-gain-by-an-art-sale-here-thursday-display-at-the-martha.html | CORE to Gain By an Art Sale Here Thursday; Display at the Martha Jackson to Represent 100 U.S. Artists | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/democrats-name-group-to-allocate-delegates.html | Democrats Name Group To Allocate Delegates | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cubs-win-then-bow-to-spahn-reds-score-over-cards-106-braves-gain.html | Cubs Win, Then Bow to Spahn; Reds Score Over Cards, 10-6; Braves Gain Split Lynch, Robinson Star | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/izvestia-praises-cooper.html | Izvestia Praises Cooper | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/even-on-the-broad-street-bus-its-a-dancer-doing-the-driving.html | Even on the Broad Street Bus It's a Dancer Doing the Driving | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/laotians-exchange-fire-for-5th-consecutive-day.html | Laotians Exchange Fire For 5th Consecutive Day | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/african-states-map-unity-pact-addis-ababa-charter-to-ask-ties-but.html | AFRICAN STATES MAP UNITY PACT; Addis Ababa Charter to Ask Ties, but Not Federation | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/americas-older-citizens.html | America's Older Citizens | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-leading-scores.html | The Leading Scores | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/scevane-to-present-a-bill-on-posting-octane-ratings.html | Scevane to Present a Bill On Posting Octane Ratings | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tigers-victors-51-on-fauls-3hitter.html | TIGERS VICTORS, 5-1, ON FAULS 3-HITTER | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/monaco-beats-angers-51-and-clinches-soccer-title.html | Monaco Beats Angers, 5-1, And Clinches Soccer Title | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/62-pause-called-nearrecession-economic-decline-seen-as-closest.html | '62 PAUSE CALLED 'NEAR-RECESSION'; Economic Decline Seen as Closest Nation Has Come to Slump Since the War CHARTS POINTED TO DIP Pattern Resembles Prewar Cycles of Upswing, Slide, Then further Expansion | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/glenn-discounts-peril-to-cooper-in-reentry.html | Glenn Discounts Peril To Cooper in Re-entry | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/national-city-awaits-ruling-on-investment-fund-seeks-exemption-on.html | National City Awaits Ruling on Investment Fund; Seeks Exemption on Income From Collective Trusts Faxoff's House Unit to Study Agency Dispute on Plan | True | By Edward Cowan | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/building-sold-at-w-89th-st.html | Building Sold at W. 89th St. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hiq-ii-captures-nyac-sail-race-capitas-cutter-wins-by-41.html | HI-Q II CAPTURES N.Y.A.C. SAIL RACE; Capita's Cutter Wins by 41 Minutes--Blythe Spirit 2d | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/judith-ann-levy-becomes-bride-of-ja-bergman-graduate-of-bernard-is.html | Judith Ann Levy Becomes Bride Of J.A. Bergman; Graduate of Barnard Is Wed in Bridgeport to a Law Alumnus | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/canal-records-9434th-ship.html | Canal Records 9,434th Ship | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/the-taxi-shortage-is-it-real-or-not-the-taxi-dispute-shortage-or.html | The Taxi Shortage: Is It Real or Not?; THE TAXI DISPUTE: SHORTAGE OR NOT? | True | By Bernard Stengren | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/john-t-merrigan.html | JOHN T. MERRIGAN | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/building-leased-at-125-w-18th-st-deal-involves-sublet-in-the-port.html | BUILDING LEASED AT 125 W. 18TH ST.; Deal Involves Sublet in the Port Authority Building | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/kennedys-jet-sets-washingtontomoscow-record-kennedy-jet-sets-mark.html | Kennedy's Jet Sets Washington-to-Moscow Record; KENNEDY JET SETS MARK TO MOSCOW | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/argentina-gives-parties-extension-on-candidates.html | Argentina Gives Parties Extension on Candidates | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cooper-gives-world-a-report-on-his-flight-tells-of-difficulties-on.html | Cooper Gives World a Report on His Flight; Tells of Difficulties on Productive Trip --Never Worried Cooper Reports to World on His Flight | True | By Richard Witkin Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/ca-loughin-dies-insurance-man-retired-vice-president-and-counsel-of.html | C.A. LOUGHIN DIES; INSURANCE MAN; Retired Vice President and Counsel of the Home Co. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/antmancohen.html | Antman--Cohen | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/george-a-hewitt-an-accountant-63-ly-brand-ross-bros-partner-diesled.html | GEORGE A. HEWITT, AN ACCOUNTANT, 63; Lybrand, Ross Bros. Partner Dies--Led National Unit | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sukarno-blames-foes-for-antichinese-rioting.html | Sukarno Blames Foes for Anti-Chinese Rioting | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/gross-acts-to-cut-cost-of-schools-plans-include-combining-of-gym.html | GROSS ACTS TO CUT COST OF SCHOOLS; Plans Include Combining of Gym and Auditorium | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/kenya-goes-to-the-polls.html | Kenya Goes to the Polls | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/alberta-still-seeking-a-process-to-extract-athabasca-sands-oil.html | Alberta Still Seeking a Process To Extract Athabasca Sands Oil | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/jersey-city-site-bought-for-plant-food-concern-gets-tract-in.html | JERSEY CITY SITE BOUGHT FOR PLANT; Food Concern Gets Tract in Liberty Industrial Park | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/miss-wright-first-in-muskogee-golf.html | MISS WRIGHT FIRST IN MUSKOGEE GOLF | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/white-sox-orioles-divide-43-games-as-roberts-excels.html | White Sox, Orioles Divide 4-3 Games as Roberts Excels | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/pharmacology-head-named.html | Pharmacology Head Named | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/welfare-linked-to-rights-gains-social-workers-hear-they-must.html | WELFARE LINKED TO RIGHTS GAINS; Social Workers Hear They Must Re-Examine Method of Presenting Services BOLD APPROACH URGED Cleveland Conference Told Agencies Must Keep Pace With Change in Society | True | By Emma Harrison Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/oyuki-morgan-exgeisha-widow-of-morgan-nephew.html | Oyuki Morgan, Ex-Geisha, Widow of Morgan Nephew | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/two-new-groups-help-britain-to-gear-for-economic-strides.html | Two New Groups Help Britain To Gear for Economic Strides; Development Council Stresses Growth While Incomes Commission Places Emphasis on Wage Restraint 2 GROUPS SPUR BRITISH GROWTH | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/22-us-vehicles-delayed-by-russians-on-berlin-route.html | 22 U.S. Vehicles Delayed By Russians on Berlin Route | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/philadelphias-playgrounds.html | Philadelphia's Playgrounds | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/senators-press-new-plan-to-bar-lobbyists-fees-second-rider-would.html | SENATORS PRESS NEW PLAN TO BAR LOBBYISTS' FEES; Second Rider Would Outlaw Payments on 73 Million in Philippine War Claims SENATE TO PRESS WAR-CLAIM RIDER | True | By John D. Morris Special to the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/friend-mazeroski-star.html | Friend, Mazeroski Star | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/flamer-triumphs-in-8mile-bronx-run.html | FLAMER TRIUMPHS IN 8-MILE BRONX RUN | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/busy-day-for-mrs-b.html | Busy Day for Mrs. B. | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/11-seized-trying-postmans-walk-actress-in-group-arrested-at-site-of.html | 11 SEIZED TRYING POSTMAN'S WALK; Actress in Group Arrested at Site of Alabama Slaying | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/composerconductor-group-honors-widow-of-founder.html | Composer-Conductor Group Honors Widow of Founder | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-action-urged-to-pacify-mideast-jewish-group-asks-border-safety.html | U.S. ACTION URGED TO PACIFY MIDEAST; Jewish Group Asks Border Safety, End of Arms Race | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/miss-nesbitt-to-read-poems.html | Miss Nesbitt to Read Poems | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foreign-diplomats-groping-blindly-in-haiti-as-crisis-breeds.html | Foreign Diplomats Groping Blindly in Haiti as Crisis Breeds Confusion and Delays | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/amsterdam-shows-gains.html | Amsterdam Shows Gains | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/mystere-20-executive-jet-has-its-tryout-in-france.html | Mystere 20 Executive Jet Has Its Tryout in France | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/5-shots-from-truck-hurt-2-exconvicts.html | 5 SHOTS FROM TRUCK HURT 2 EX-CONVICTS | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sports-of-the-times-the-fake-that-never-was-the-eyewitness-the.html | Sports of The Times; The Fake That Never Was The Eye-Witness The Bludgeon | True | By Arthur Daley | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/cornell-picks-two-professors.html | Cornell Picks Two Professors | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/spice-recipe-booklet-lists-foreign-dishes.html | Spice Recipe Booklet Lists Foreign Dishes | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/ernie-davis.html | Ernie Davis | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/advertising-brand-x-hasnt-got-it-anymore.html | Advertising: Brand X Hasn't Got It Anymore | True | By Peter Bart | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/prices-for-grain-dropped-in-week-trade-in-the-expiring-may-wheat.html | PRICES FOR GRAIN DROPPED IN WEEK; Trade in the Expiring May Wheat Contract Active | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/revising-the-citys-taxes.html | Revising the City's Taxes | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/giants-lose-to-phils-30-but-take-finale-on-homer-65-felipe-alou-hit.html | Giants Lose to Phils, 3-0, but Take Finale on Homer, 6-5; FELIPE ALOU HIT BREAKS TIE IN 9TH Homer Beats Phillies After McLish Checks Giants-- Pirates Top Colts, 5-0 | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/birmingham-reports-theft-of-dynamite.html | BIRMINGHAM REPORTS THEFT OF DYNAMITE | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tests-report-racial-bias-in-staten-island-housing.html | Tests Report Racial Bias In Staten Island Housing | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/shifts-foreseen-in-hospital-needs-council-expects-problems-as.html | SHIFTS FORESEEN IN HOSPITAL NEEDS; Council Expects Problems as Populations Change | True | By Morris Kaplan | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/new-power-survey-set-for-brazil-new-power-plan-is-set-for-brazil.html | New Power Survey Set for Brazil; NEW POWER PLAN IS SET FOR BRAZIL | True | By Kathleen McLaughlin Special to the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/crash-kills-11-mecca-pilgrims.html | Crash Kills 11 Mecca Pilgrims | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/portuguese-tells-of-hijacking.html | Portuguese Tells of Hijacking | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/theater-of-tomorrow.html | 'Theater of Tomorrow' | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/heavens-above-opens-today.html | 'Heavens Above!' Opens Today | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/hong-kong-regime-joins-ghost-chase-hong-kong-regime-joins-ghost.html | Hong Kong Regime Joins Ghost Chase; HONG KONG REGIME JOINS GHOST HUNT | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/walter-russell-is-dead-at-92-selftaught-artist-and-educator.html | Walter Russell Is Dead at 92; Self-Taught Artist and Educator | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/any-number-can-playincluding-reluctant-drivers-mott-st-dodgers-open.html | Any Number Can Play— Including Reluctant Drivers; MOTT ST. DODGERS OPEN THE SEASON Nightly Ball Game Pits Boys Against the Traffic | True | By Gay Talese | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/norways-constitution-day-marked-by-brooklyn-parade.html | Norway's Constitution Day Marked by Brooklyn Parade | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/gop-chief-asks-facts-about-cuba-miller-bids-kennedy-reply-to.html | G.O.P. CHIEF ASKS FACTS ABOUT CUBA; Miller Bids Kennedy Reply to Reports of Big Soviet Base G.O.P. CHIEF ASKS FACTS ABOUT CUBA | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/eastern-league.html | EASTERN LEAGUE | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/polish-sabotage-in-laos.html | Polish Sabotage in Laos | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/excerpts-from-transcript-of-coopers-news-conference-on-his-22orbit.html | Excerpts From Transcript of Cooper's News Conference on His 22-Orbit Fight; Astronaut Tells Newsmen He Believes Flight Could Have Gone On | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/state-savings-bank-assets-rose-by-5-million-in-april.html | State Savings Bank Assets Rose by 5 Million in April | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/chess-a-delicate-draw-and-then-crushing-defeat-for-bovinnik.html | Chess; A Delicate Draw and Then Crushing Defeat for Bovinnik | True | By Al Horowitz | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/foyt-leads-11-more-qualifiers-for-500-18-places-filled-at.html | Foyt Leads 11 More Qualifiers for 500; 18 PLACES FILLED AT INDIANAPOLIS Foyt Posts 150.615 M.P.H. Average—Turner Injured in Crash and Retires | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tennis-title-to-buffalo-state.html | Tennis Title to Buffalo State | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/tax-battle-in-jersey-governor-is-seeking-to-bar-new-levy-plan-is-in.html | Tax Battle in Jersey; Governor Is Seeking to Bar New Levy— Plan Is in Peril | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/capitol-airline-opens-in-paris.html | Capitol Airline Opens in Paris | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/national-pta-convening.html | National P.T.A. Convening | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/5-die-in-car-crash-judges-son-is-held-5-dead-in-crash-judges-son.html | 5 Die in Car Crash; Judge's Son Is Held; 5 DEAD IN CRASH; JUDGE'S SON HELD | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/sylvia-kent-healy-wed-to-robert-ackerborg.html | Sylvia Kent Healy Wed To Robert Ackerborg | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/home-for-the-aged-plans-garden-party.html | Home for the Aged Plans Garden Party | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/indian-cleric-assails-hinduism-as-retarding-nations-growth.html | Indian Cleric Assails Hinduism As Retarding Nation's Growth | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/davidoff-wins-handball-title.html | Davidoff Wins Handball Title | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/fordferrari-deal-reported-to-form-2-italian-concerns.html | Ford-Ferrari Deal Reported To Form 2 Italian Concerns | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/candy-spots-pointed-for-both-belmont-and-jersey-derby-coast-ace-to.html | Candy Spots Pointed for Both Belmont and Jersey Derby; COAST ACE TO RUN 2 RACES IN 9 DAYS Ellsworth Stays Candy Spots Strong Enough for Events on May 30 and June 8 | True | By Joe Nichols Special To the New York Times | 1991-03-07 | RE0000526461 | B00000039716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-20 | 1963-05-20 | https://www.nytimes.com/1963/05/20/archives/us-jet-makes-record-washingtonmoscow-run.html | U.S. Jet Makes Record Washington-Moscow Run | True | | 1991-03-07 | RE0000526461 | B00000039716 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/chocolate-care-and-use.html | Chocolate Care and Use | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dr-stahr-warns-on-speech-curbs-indiana-u-head-touches-on-case-of.html | DR. STAHR WARNS ON SPEECH CURBS; Indiana U. Head Touches on Case of Arrested Students | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/miss-lillians-decision.html | Miss Lillian's Decision | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-end-of-a-series-shure-mary-simmons-in-schubert-concert.html | Music: End of a Series; Shure, Mary Simmons in Schubert Concert | True | By Ross Parmenter | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/reds-in-italy-seek-to-form-a-cabinet.html | REDS IN ITALY SEEK TO FORM A CABINET | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/650000kilowatt-generator-opened-by-tva-in-kentucky.html | 650,000-Kilowatt Generator Opened by T.V.A. in Kentucky | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mrs-irvin-s-taubkin-writer-on-antiques.html | MRS. IRVIN S. TAUBKIN, WRITER ON ANTIQUES | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/liebmann-is-building-plant.html | Liebmann Is Building Plant | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/official-named-by-lear-jet.html | Official Named by Lear Jet | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/judges-son-arraigned-in-crash.html | Judge's Son Arraigned in Crash | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/tropic-held-not-obscene.html | 'Tropic' Held Not Obscene | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/french-exminister-heads-economic-development-unit.html | French Ex-Minister Heads Economic Development Unit | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/du-pont-fails-to-pay-gm-cash-to-holders.html | Du Pont Fails to Pay G.M. Cash to Holders | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bruce-p-jones-exleader-of-state-seed-association.html | Bruce P. Jones, Ex-Leader Of State Seed Association | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/anaconda-brass-is-fined-35000-for-fixing-prices.html | Anaconda Brass Is Fined $35,000 for Fixing Prices | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/pamela-wood-betrothed-to-mahmoud-el-okdah.html | Pamela Wood Betrothed To Mahmoud el Okdah | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/commodities-sugar-futures-rise-sharply-declines-shown-by-most.html | Commodities: Sugar Futures Rise Sharply; DECLINES SHOWN BY MOST STAPLES Lower Prices Are Reported for Metals, Cocoa, Hides, Rubber and Potatoes | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/proposal-adopted-on-nuclear-liability.html | PROPOSAL ADOPTED ON NUCLEAR LIABILITY | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/9day-ford-strike-halted-in-chicago.html | 9-DAY FORD STRIKE HALTED IN CHICAGO | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/city-honors-boy-fire-hero.html | City Honors Boy Fire Hero | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/jesuit-sees-end-of-us-racism-cause-is-hopeless-murray-says-at.html | JESUIT SEES END OF U.S. RACISM; Cause Is Hopeless, Murray Says at Catholic Dinner | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/never-bend-is-rated-doubtful-for-belmont.html | Never Bend Is Rated Doubtful for Belmont | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/hassan-policies-periled-by-vote-royalist-party-fails-to-win.html | HASSAN POLICIES PERILED BY VOTE; Royalist Party Fails to Win Majority in Parliament | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/lyric-ensemble-gives-premiere-ilana-rubenfeld-leads-paul-reifs.html | LYRIC ENSEMBLE GIVES PREMIERE; Ilana Rubenfeld Leads Paul Reif's 'Requiem to War' | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/argentine-minister-denies-charge-he-would-aid-coup.html | Argentine Minister Denies Charge He Would Aid Coup | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/charnley-keeps-british-title-with-decision-over-cullen.html | Charnley Keeps British Title With Decision Over Cullen | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/city-college-alumni-elect.html | City College Alumni Elect | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/series-of-outdoor-concerts-planned-at-the-new-school.html | Series of Outdoor Concerts Planned at the New School | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/stock-exchange-is-ruled-subject-to-antitrust-law-supreme-court.html | STOCK EXCHANGE IS RULED SUBJECT TO ANTITRUST LAW; Supreme Court Finds Acts Immune Only if Confined to Regulatory Functions HIGH COURT RULES ON EXCHANGE CASE | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wisconsin-to-redistrict-first-time-in-32-years.html | Wisconsin to Redistrict First Time in 32 Years | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/railroad-report.html | RAILROAD REPORT | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/miss-longyear-fiancee-of-donald-m-heggen.html | Miss Longyear Fiancee of Donald M. Heggen | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/engineers-enjoy-busmans-holiday-trends-in-industrial-design.html | ENGINEERS ENJOY BUSMAN'S HOLIDAY; Trends in Industrial Design Detailed at 2 Events ENGINEERS ENJOY BUSMAN'S HOLIDAY | True | By William M. Freeman | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/kennedy-news-session-set.html | Kennedy News Session Set | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/italian-physicists-spy-trial-set-for-june-18-in-britain.html | Italian Physicist's Spy Trial Set for June 18 in Britain | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/angela-pagnucco-engaged-to-marry.html | Angela Pagnucco Engaged to Marry | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/naacp-bids-orange-end-school-segregation.html | N.A.A.C.P. Bids Orange End School Segregation | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/19th-theater-world-awards-will-be-presented-today.html | 19th Theater World Awards Will Be Presented Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/3-twins-homers-beat-boston-65-allison-battey-killebrew-connect-as.html | 3 TWINS HOMERS BEAT BOSTON, 6-5; Allison, Battey, Killebrew Connect as Pascual Wins --Indians 7-5 Victors | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/powers-reported-quitting-mercury.html | POWERS REPORTED QUITTING MERCURY | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/brandywine-racing-extended.html | Brandywine Racing Extended | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/senate-presses-fundbill-stand-votes-again-to-trim-house-power-on.html | SENATE PRESSES FUND-BILL STAND; Votes Again to Trim House Power on Appropriations | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/jersey-senators-cancel-move-for-curbs-on-federal-courts.html | Jersey Senators Cancel Move For Curbs on Federal Courts | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-wheat-referendum.html | The Wheat Referendum | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/african-presidents-gather-in-ethiopia.html | AFRICAN PRESIDENTS GATHER IN ETHIOPIA | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wynne-appeals-conviction.html | Wynne Appeals Conviction | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/strides-are-seen-in-apparel-sales-coat-and-suit-buyers-told-of.html | STRIDES ARE SEEN IN APPAREL SALES; Coat and Suit Buyers Told of Industry Prospects | True | By Leonard Sloane | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/child-to-gerald-rosenthals.html | Child to Gerald Rosenthals | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/34100000-taxes-voted-in-jersey-lawmakers-balance-a-peak-budget-of.html | $34,100,000 TAXES VOTED IN JERSEY; Lawmakers Balance a Peak Budget of $543,949,806 --Bond Plan Approved $34,100,000 TAXES VOTED IN JERSEY | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/canadian-markets-closed.html | Canadian Markets Closed | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/oecd-appoints-deputy-on-aid.html | O.E.C.D. Appoints Deputy on Aid | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/2-in-car-killed-upstate.html | 2 in Car Killed Upstate | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/yanks-of-1927-named-best-in-history-in-national-poll.html | Yanks of 1927 Named Best In History in National Poll | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/jersey-gas-plans-a-21-stock-split-new-jersey-natural-gas-directors.html | JERSEY GAS PLANS A 2-1 STOCK SPLIT; New Jersey Natural Gas Directors Report Move | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/drive-opens-to-get-books-for-seamen.html | DRIVE OPENS TO GET BOOKS FOR SEAMEN | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/lichardus-paces-golf-qualifiers-has-145-as-4-jerseyans-gain.html | LICHARDUS PACES GOLF QUALIFIERS; Has 145 as 4 Jerseyans Gain Thunderbird Tournament | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/harvards-oldest-alumnus-101-advises-do-away-with-canes-92-graduate.html | Harvard's Oldest Alumnus, 101, Advises: 'Do Away With Canes'; '92 Graduate Feted by 260 With Birthday Party in Queens Institution | True | By Milton Bracker | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/british-64-cup-yacht-is-nearly-completed.html | British '64 Cup Yacht Is Nearly Completed | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/supreme-court-legalizes-sitins-in-cities-enforcing-segregation.html | SUPREME COURT LEGALIZES SIT-INS IN CITIES ENFORCING SEGREGATION; BIRMINGHAM'S SCHOOLS DROP 1,100; RULINGS FREE 31 Public Policy Is Held Decisive in Cases From 4 States HIGH COURT CURBS TRIALS OF SIT-INS | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/coffee-group-picks-director.html | Coffee Group Picks Director | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/carol-fuller-engaged-to-graduate-of-colgate.html | Carol Fuller Engaged To Graduate of Colgate | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/kennedy-to-fete-indian.html | Kennedy to Fete Indian | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/citys-740-raid-sirens-will-be-tested-today.html | City's 740 Raid Sirens Will Be Tested Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/gene-aragon-wins-bout.html | Gene Aragon Wins Bout | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/jeanlouis-vaudoyer-79-french-academy-member.html | Jean-Louis Vaudoyer, 79; French Academy Member | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/edwin-a-hess.html | EDWIN A. HESS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/transcontinental-investing-approves-dividend-issue.html | Transcontinental Investing Approves Dividend Issue | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-open-trials-begin-next-week-282-golfers-to-compete-in-6.html | U.S. OPEN TRIALS BEGIN NEXT WEEK; 282 Golfers to Compete in 6 Metropolitan Tourneys for 46 Sectional Berths | True | By Lincoln A. Werden | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/court-admits-15-to-practice.html | Court Admits 15 to Practice | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/student-is-fiance-of-ruth-sussman.html | Student Is Fiance Of Ruth Sussman | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/market-declines-as-sugars-spurt-drops-for-key-issues-pull-average.html | MARKET DECLINES AS SUGARS SPURT; Drops for Key Issues Pull Average Down by 2.08-- 610 Stocks Off, 473 Up TURNOVER IS 4,710,000 Rails, Utilities and SpecialSituation Group Resist the Downward Trend MARKET DECLINES AS SUGARS SPURT | True | By John J. Abele | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/airport-bus-drivers-end-their-walkout.html | AIRPORT BUS DRIVERS END THEIR WALKOUT | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/new-directors-elected-by-utility.html | New Directors Elected by Utility | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/a-penalty-on-quality.html | A Penalty on Quality | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cleopatra-wins-seal-of-approval-production-code-authority-endorses.html | 'CLEOPATRA' WINS SEAL OF APPROVAL; Production Code Authority Endorses the Fox Movie | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/5-hurt-as-fire-detroys-tenement-in-jersey-city.html | 5 Hurt as Fire Detroys Tenement in Jersey City | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/foundation-set-up-to-study-city-and-state-relations.html | Foundation Set Up to Study City and State Relations | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/denial-of-voting-rights-to-haiti-opposed-in-un-mexico-says-arrears.html | Denial of Voting Rights to Haiti Opposed in U.N.; Mexico Says Arrears Should Not Disqualify Member Zafrulla Khan Scores Report of Pressure for Ruling | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/indonesias-sukarno-agrees-to-life-rule.html | INDONESIA'S SUKARNO AGREES TO LIFE RULE | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/taxaveraging-plan-advances-in-house-averaging-plan-for-taxes-gains.html | Tax-Averaging Plan Advances in House; AVERAGING PLAN FOR TAXES GAINS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wagner-rebukes-beame-over-plan-for-budget-cuts-proposal-by.html | WAGNER REBUKES BEAME OVER PLAN FOR BUDGET CUTS; Proposal by Controller to Put New Bid Before the Public Brings Outburst MORE TRIMS DEMANDED Added Slash of 28 Million Is Urged--Mayor Says Move Indicates Ingratitude Beame Is Rebuked by Wagner Over New Plan to Cut Budget | True | By Clayton Knowles | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/futures-decline-in-cotton-trade-crop-and-legislation-news.html | FUTURES DECLINE IN COTTON TRADE; Crop and Legislation News Influences the Selling | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/emerson-reaches-paris-semifinals-pietrangeli-bows-in-tennis.html | EMERSON REACHES PARIS SEMI-FINALS; Pietrangeli Bows in Tennis --Sangster Beats Fletcher | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bahamas-promised-selfrule-britain-to-retain-a-policy-role-change.html | Bahamas Promised Self-Rule; Britain to Retain a Policy Role; Change for Colony Is Likely by Beginning of 1964-- Senate to Be Named | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/production-of-steel-at-a-3year-peak-steel-production-at-a-3year.html | Production of Steel At a 3-Year Peak; STEEL PRODUCTION AT A 3-YEAR PEAK | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/waldorf-faces-job-of-planning-fetes-for-2-presidents.html | Waldorf Faces Job Of Planning Fetes For 2 Presidents | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/pope-and-wyszynski-hold-private-talks.html | POPE AND WYSZYNSKI HOLD PRIVATE TALKS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/standards-high-for-64-olympics-athletes-to-find-qualifying-marks.html | STANDARDS HIGH FOR '64 OLYMPICS; Athletes to Find Qualifying Marks Are at a Peak | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/slit-wing-plane-passes-test-major-aviation-gain-envisaged-slit-wing.html | 'Slit Wing' Plane Passes Test; Major Aviation Gain Envisaged; 'SLIT WING' PLANE SUCCEEDS IN TEST | True | By Richard Witkin | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/economys-gains-exceed-us-hopes-heller-says-expansion-rate-is-notch.html | ECONOMY'S GAINS EXCEED U.S. HOPES; Heller Says Expansion Rate Is 'Notch or Two' Ahead of Estimate in January TAX REDUCTION URGED Kennedy Adviser Says Rise in Growth Provides Solid Base for the Reduction | True | By Peter Kihss | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wine-wholesalers-elect.html | Wine Wholesalers Elect | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mongolia-prepared-to-discuss-us-tie.html | MONGOLIA PREPARED TO DISCUSS U.S. TIE | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/haughton-registers-his-2000th-triumph.html | Haughton Registers His 2,000th Triumph | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/savoyards-to-open-june-4.html | Savoyards to Open June 4 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/in-the-nation-the-narrowing-area-of-private-rights.html | In The Nation; The Narrowing Area of Private Rights | True | By Arthur Krock | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/aircraft-corporation-elects.html | Aircraft Corporation Elects | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wolosoff-duo-wins-proamateur-golf.html | WOLOSOFF DUO WINS PRO-AMATEUR GOLF | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/powell-ignored-on-jersey-sitin-englewood-parents-score-segregated.html | POWELL IGNORED ON JERSEY SIT-IN; Englewood Parents Score Segregated Seating | True | By John W. Slocum Special to The New York Times. | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/german-mark-and-swiss-franc-register-substantial-advances.html | German Mark and Swiss Franc Register Substantial Advances | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/broadway-debut-for-mets-london-baritone-to-star-in-musical-solomon.html | BROADWAY DEBUT FOR MET'S LONDON; Baritone to Star in Musical 'Solomon and She' in '64 | True | By Louis Calta | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-reptile-look-has-been-introduced-to-home-decor-a-leather.html | The Reptile Look Has Been Introduced to Home Decor; A Leather Concern Offers Real or Fake Snake | True | By Rita Reif | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/city-art-society-honors-architects.html | CITY ART SOCIETY HONORS ARCHITECTS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dresser-reports-a-rise-in-profits-2d-fiscal-quarter-earnings-total.html | DRESSER REPORTS A RISE IN PROFITS; 2d Fiscal Quarter Earnings Total 50 Cents a Share | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/french-film-opens-today.html | French Film Opens Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/boy-drowns-in-bronx-river.html | Boy Drowns in Bronx River | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dance-israeli-spirit-karmon-dancers-seen-at-royale-theater.html | Dance: Israeli Spirit; Karmon Dancers Seen at Royale Theater | True | By Allen Hughes | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/better-rights-for-negro-urged-urban-league-official-calls-equality.html | 'BETTER RIGHTS FOR NEGRO' URGED; Urban League Official Calls Equality No Compensation | True | By Emma Harrison Special to The New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/earth-shocks-alarm-chile.html | Earth Shocks Alarm Chile | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dr-ernst-buschbeck.html | DR. ERNST BUSCHBECK | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/directors-clear-merger-of-emerson-with-rantec.html | Directors Clear Merger Of Emerson With Rantec | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/queen-juliana-asks-romme-to-form-new-government.html | Queen Juliana Asks Romme To Form New Government | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/indians-ask-west-for-1500000000-in-military-aid.html | Indians Ask West for $1,500,000,000 in Military Aid | True | By Robert C. Toth Special to The New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/selfmade-politician-abraham-alexander-ribicoff.html | Self-Made Politician; Abraham Alexander Ribicoff | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/tobin-and-brown-ease-port-issues-hail-each-others-efforts-in-trying.html | TOBIN AND BROWN EASE PORT ISSUES; Hail Each Other's Efforts in Trying to Improve Harbor | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/sculpture-society-grants-awards-for-collaborations.html | Sculpture Society Grants Awards for Collaborations | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/aid-for-lewis-and-clark-trail.html | Aid for Lewis and Clark Trail | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/average-91day-bill-rate-rises-to-2922-at-treasury-auction.html | Average 91-Day Bill Rate Rises To 2.922% at Treasury Auction | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/peking-cites-us-on-arms.html | Peking Cites U.S. on Arms | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-sides-with-french.html | U.S. Sides With French | True | By Sydney Gruson Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/waste-in-manpower-is-decried-by-wirtz.html | WASTE IN MANPOWER IS DECRIED BY WIRTZ | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/money.html | Money | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/britons-may-buy-soviet-machinery-trade-mission-impressed-by-tools.html | BRITONS MAY BUY SOVIET MACHINERY; Trade Mission Impressed by Tools Shown in Moscow | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/article-1-no-title-the-happy-warrior.html | Article 1 -- No Title; The Happy Warrior | True | By Arthur Daley | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/placement-of-shares-by-alcoa-is-expected.html | Placement of Shares by Alcoa Is Expected | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/arming-of-negroes-urged.html | Arming of Negroes Urged | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/modell-to-extend-respects-to-davis.html | MODELL TO EXTEND RESPECTS TO DAVIS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/epidemic-continues-to-affect-harness-tracks-saratoga-opening-put.html | Epidemic Continues to Affect Harness Tracks; Saratoga Opening Put Off; 6-YEAR-OLD PACER DIES AT WESTBURY Death Is First Since Virus Hit East's Harness Tracks --250 Horses Ill at Spa | True | By Louis Effrat | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/april-income-rose-to-455-billion-high.html | APRIL INCOME ROSE TO 455 BILLION HIGH | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-meaning-of-freedom.html | The Meaning of Freedom | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/saxon-and-cary-clash-sharply-over-rules-for-bank-investment.html | Saxon and Cary Clash Sharply Over Rules for Bank Investment Activities | True | By Eileen Shanahan Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/joseph-a-von-tish.html | JOSEPH A. VON TISH | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/details-settled-on-fullmer-fight-dick-tiger-to-defend-title-in.html | DETAILS SETTLED ON FULLMER FIGHT; Dick Tiger to Defend Title in Ibadan on July 13 | True | By Lloyd Garrison Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mental-health-benefit.html | Mental Health Benefit | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/baird-puppets-will-tour-soviet-newly-made-pyotr-ivanovich-to-serve.html | Baird Puppets Will Tour Soviet; Newly Made Pyotr Ivanovich to Serve as 'Interpreter' | True | By Eugene Archer | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/election-thursday-to-test-rhodesian-fronts-appeal.html | Election Thursday to Test Rhodesian Front's Appeal | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/voting-in-saxony-supports-erhard-socialists-also-gain-anew-in.html | VOTING IN SAXONY SUPPORTS ERHARD; Socialists Also Gain Anew in German Election | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/singer-plans-show-to-aid-negro-drive.html | SINGER PLANS SHOW TO AID NEGRO DRIVE | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/area-pricing-concept-for-gas-is-upheld-by-the-supreme-court-area.html | Area Pricing Concept for Gas Is Upheld by the Supreme Court; AREA GAS PRICING UPHELD BY COURT | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/loutfi-mourned-in-geneva.html | Loutfi Mourned in Geneva | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/brazil-defeats-yugoslavia-in-world-basketball-9071.html | Brazil Defeats Yugoslavia In World Basketball, 90-71 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/800-at-firemans-funeral.html | 800 at Fireman's Funeral | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/hot-spot-to-close-on-saturday-night.html | 'HOT SPOT' TO CLOSE ON SATURDAY NIGHT | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/prague-reports-youth-protests-antiregime-demonstration-laid-to.html | PRAGUE REPORTS YOUTH PROTESTS; Anti-Regime Demonstration Laid to 'Hooligans' | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/retrial-of-eichmann-aide-ordered-by-german-court.html | Retrial of Eichmann Aide Ordered by German Court | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/occupancy-tax-is-opposed-by-warehousemens-group.html | Occupancy Tax Is Opposed By Warehousemen's Group | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ribicoff-offers-schoolaid-6item-program-would-help-private.html | RIBICOFF OFFERS SCHOOL-AID PLAN; 6-Item Program Would Help Private Institutions Chiefly --Religious Issue Scored RIBICOFF OFFERS SCHOOL-AID PLAN | By Marjorie Hunter Special To the New York Times | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/planning-the-12th-belmont-ball.html | Planning the 12th Belmont Ball | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/trial-hears-echo-of-united-dye-case-TRIAL-HEARS-ECHO-OF-guterma.html | Trial Hears Echo Of United Dye Case; TRIAL HEARS ECHO OF GUTERMA CASE | By David Anderson | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/big-space-taken-by-housing-board-city-agency-to-consolidate-its.html | BIG SPACE TAKEN BY HOUSING BOARD; City Agency to Consolidate Its Units at 250 Broadway | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/young-britons-get-fortune.html | Young Britons Get Fortune | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cuban-exiles-form-central-war-board.html | CUBAN EXILES FORM CENTRAL WAR BOARD | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/plaza-ball-saturday-will-aid-city-of-hope.html | Plaza Ball Saturday Will Aid City of Hope | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/u-of-pennsylvania-gives-2642-degrees.html | U. OF PENNSYLVANIA GIVES 2,642 DEGREES | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/vote-is-reversed-on-mitchel-field-senators-virtually-bar-sale-at.html | VOTE IS REVERSED ON MITCHEL FIELD; Senators Virtually Bar Sale at Discount-- Decision Is 9-5 on Party Lines | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/turf-race-goes-to-tutankhamen-shield-bearer-trails-by-a-halflength.html | TURF RACE GOES TO TUTANKHAMEN; Shield Bearer Trails by a Half-Length at Aqueduct | By Frank M. Blunk | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/pearlmanleighton.html | Pearlman--Leighton | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/vanceparker.html | Vance--Parker | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/shippingmails.html | SHIPPING--MAILS | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/park-users-decry-lack-of-upkeep-report-calls-this-2d-most-frequent.html | PARK USERS DECRY LACK OF UPKEEP; Report Calls This 2d Most Frequent Complaint | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-league-winners-play.html | Music League Winners Play | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/oilman-is-named-nyu-trustee.html | Oilman Is Named N.Y.U. Trustee | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/aqueduct-race-chart.html | Aqueduct Race Chart | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/topics.html | Topics | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/25-in-social-agency-union-stage-sitin-at-92d-st-y.html | 25 in Social Agency Union Stage Sit-in at 92d St. 'Y' | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/greensboro-negroes-approve-boycott-of-white-merchants-420-are.html | Greensboro Negroes Approve Boycott of White Merchants; 420 Are Arrested in Sixth Day of Protests--1,000 Seized in Durham | By Jack Langguth Special To the New York Times | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/deaths.html | Deaths | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/television.html | TELEVISION | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cellist-and-violinist-picked-for-capital-music-finals.html | Cellist and Violinist Picked For Capital Music Finals | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/rusk-says-allies-must-be-candid-arriving-for-ottawa-talks-he-urges.html | RUSK SAYS ALLIES MUST BE CANDID; Arriving for Ottawa Talks, He Urges Unity Effort | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/pan-am-orders-5-jet-freighters-contract-to-raise-fleet-to-8-for.html | PAN AM ORDERS 5 JET FREIGHTERS; Contract to Raise Fleet to 8 for Oceanic Runs | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/new-laboratory-opened-by-ibm-in-south-france.html | New Laboratory Opened By I.B.M. in South France | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/to-recognize-or-not.html | To Recognize or Not | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/dividends-announced.html | Dividends Announced | | True | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/revue-drops-crucifixion-sketch-after-city-receives-complaints.html | Revue Drops Crucifixion Sketch After City Receives Complaints | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wilmot-f-wheeler-manufacturer-80.html | WILMOT F. WHEELER, MANUFACTURER, 80 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/2-get-death-for-stealing-cloth-from-soviet-factory.html | 2 Get Death for Stealing Cloth From Soviet Factory | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wheat-vote-today-kennedy-in-appeal-kennedy-appeals-for-wheat-plan.html | Wheat Vote Today; Kennedy in Appeal; KENNEDY APPEALS FOR WHEAT PLAN | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/heart-association-names-president.html | Heart Association Names President | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/albanian-mission-arrives-in-moscow.html | ALBANIAN MISSION ARRIVES IN MOSCOW | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/walter-frankl.html | WALTER FRANKL | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/thresher-board-sees-photos.html | Thresher Board Sees Photos | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/floor-is-leased-on-madison-ave-traffic-concern-gets-space-in.html | FLOOR IS LEASED ON MADISON AVE.; Traffic Concern Gets Space in Building at 32d St. | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/du-pont-elects-officer-for-executive-group.html | Du Pont Elects Officer For Executive Group | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/wood-field-and-stream-tale-about-a-fish-that-didnt-get-away-hc.html | Wood, Field and Stream; Tale About a Fish That Didn't Get Away --He Simply Bit at the Wrong Line | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/con-ed-officials-answer-queries-ravenswood-plant-termed-safe-at.html | CON ED OFFICIALS ANSWER QUERIES; Ravenswood Plant Termed Safe at Meeting--Rates Are Also Defended CON ED OFFICIALS ANSWER QUERIES | True | By Gene Smith | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/communications-parley.html | Communications Parley | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-soothing-rikers-inmates-75-boys-dream-of-starting-life-anew.html | MUSIC SOOTHING RIKERS INMATES; 75 Boys Dream of Starting Life Anew in a Band | True | By Natalie Jaffe | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/orioles-and-white-sox-win-and-gain-tie-for-first-place-as-red-sox.html | Orioles and White Sox Win and Gain Tie for First Place as Red Sox Lose; PAPPAS 5-HITTER TOPS TIGERS, 6-0 Orioles Score All Runs on Four Homers--White Sox Defeat Senators, 5-4 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/city-authority-to-offer-notes.html | City Authority to Offer Notes | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/index-of-commodity-prices-declines-05-to-952-level.html | Index of Commodity Prices Declines 0.5 to 95.2 Level | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mayor-projects-in-south-africa-lift-confidence-in-her-economy-big.html | Mayor Projects in South Africa Lift Confidence in Her Economy; BIG PROJECTS SET FOR SOUTH AFRICA | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/sidelights-cuban-woes-lift-sugar-stocks.html | Sidelights; Cuban Woes Lift Sugar Stocks | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/channel-5-plans-2d-episode-of-whats-going-on-here.html | Channel 5 Plans 2d Episode Of 'What's Going On Here!' | True | By Val Adams | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/negro-students-ousted-for-birmingham-protest-1100-are-ousted-at.html | Negro Students Ousted For Birmingham Protest; 1,100 ARE OUSTED AT BIRMINGHAM | True | By Claude Sitton Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/shifts-and-casual-accessories-abound-for-summer.html | Shifts and Casual Accessories Abound for Summer | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/soviet-completes-pipemaking-installation-for-oil-and-gas.html | Soviet Completes Pipe-Making Installation for Oil and Gas | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/pauling-sues-national-review-charges-it-called-him-traitor.html | Pauling Sues National Review; Charges It Called Him Traitor | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/george-wiswell-dies-at-42-editor-with-show-magazine.html | George Wiswell Dies at 42; Editor With Show Magazine | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/clear-bus-lanes-in-2-boroughs-prove-workable-in-first-test.html | Clear Bus Lanes in 2 Boroughs Prove Workable in First Test | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/soviet-announces-synthesis-of-a-superheavy-isotope.html | Soviet Announces Synthesis Of a Super-Heavy Isotope | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/quebec-premier-pressing-hunt-for-bomb-terrorists.html | Quebec Premier Pressing Hunt for Bomb Terrorists | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/no-big-trade-in-sight-for-mets-but-weiss-says-he-is-hoping.html | No Big Trade in Sight for Mets But Weiss Says He Is Hoping | True | By Leonard Koppett Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/visit-to-israel-reconfirmed.html | Visit to Israel Reconfirmed | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/rumor-of-acquisition-talks-denied-by-fao-schwarz.html | Rumor of Acquisition Talks Denied by F.A.O. Schwarz | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/city-clears-head-of-bronx-college-president-and-dean-found-not.html | CITY CLEARS HEAD OF BRONX COLLEGE; President and Dean Found Not Guilty of Wrongdoing | True | By Robert H. Terte | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/harry-m-nordberg-is-dead-president-of-pitney-bowes-58.html | Harry M. Nordberg Is Dead; President of Pitney-Bowes, 58 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/new-haven-plans-big-service-cut-will-seek-to-curtail-or-end-its.html | NEW HAVEN PLANS BIG SERVICE CUT; Will Seek to Curtail or End Its Commuter Service | True | By John H. Fenton Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/fund-names-jean-dalrymple.html | Fund Names Jean Dalrymple | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/child-to-mrs-priestley.html | Child to Mrs. Priestley | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cleaning-company-is-missing-20-keys-2-of-them-banks.html | Cleaning Company Is Missing 20 Keys, 2 of Them Banks' | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/manmade-rapids-give-angler-fright-and-fight-of-life.html | Man-Made Rapids Give Angler Fright And Fight of Life | True | By Michael Strauss Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-curbs-flights-of-cuban-aircraft.html | U.S. CURBS FLIGHTS OF CUBAN AIRCRAFT | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/symbols-help-masai-mark-kenya-ballots-tribesmen-use-x-or-pictures.html | Symbols Help Masai Mark Kenya Ballots; Tribesmen Use 'X' or Pictures for African Voting | True | By Robert Conley Special to the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/carol-murray-engaged-to-john-tevis-lane.html | Carol Murray Engaged To John Tevis Lane | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/soviet-to-withdraw-air-aid-to-laos-reds.html | SOVIET TO WITHDRAW AIR AID TO LAOS REDS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/princeton-official-named.html | Princeton Official Named | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/drummond-on-stand-revises-pretrial-account-in-spy-case.html | Drummond, on Stand, Revises Pre-Trial Account in Spy Case | True | By Farnsworth Fowle | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/president-to-visit-wilderness-areas.html | PRESIDENT TO VISIT WILDERNESS AREAS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cooper-reviews-control-failure-confers-with-engineers-capital-set.html | COOPER REVIEWS CONTROL FAILURE; Confers With Engineers--Capital Set for Welcome | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/soviet-again-hits-us-needles-test.html | SOVIET AGAIN HITS U.S. NEEDLES TEST | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/vice-president-elected-by-riegel-paper-corp.html | Vice President Elected By Riegel Paper Corp. | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-appeals-court-upholds-conviction-in-air-bomb-hoax.html | U.S. Appeals Court Upholds Conviction In Air Bomb Hoax | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/rights-drives-held-harmful-to-negro.html | RIGHTS DRIVES HELD HARMFUL TO NEGRO | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-officers-home-is-bombed-in-haiti.html | U.S. OFFICER'S HOME IS BOMBED IN HAITI | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-citys-faint-of-heart.html | The City's Faint of Heart | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/st-vincents-is-conducting-clinic-in-fertility-control.html | St. Vincent's Is Conducting Clinic in Fertility Control | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cyclists-in-guiana-clash-with-police.html | CYCLISTS IN GUIANA CLASH WITH POLICE | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/2-in-sla-inquiry-indicted-as-liars-exconvict-and-former-aide-of.html | 2 IN S.L.A. INQUIRY INDICTED AS LIARS; Ex-Convict and Former Aide of Union Named by Jury 2 IN S.L.A. INQUIRY INDICTED AS LIARS | True | By Martin Arnold | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/cardinal-urges-equal-us-aid-to-public-and-church-schools.html | Cardinal Urges Equal U.S. Aid To Public and Church Schools | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/stars-injury-delays-daisy.html | Star's Injury Delays 'Daisy' | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/three-oryxes-to-be-flown-from-kenya-to-us-today.html | Three Oryxes to Be Flown From Kenya to U.S. Today | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/striking-butchers-vote-pact-to-end-19day-walkout.html | Striking Butchers Vote Pact To End 19-Day Walkout | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/critic-at-large-north-carolina-looks-toward-developing-special.html | Critic at Large; North Carolina Looks Toward Developing-special School for the Arts | True | By Brooks Atkinson | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/reds-make-forced-landing-after-planes-engine-fails.html | Reds Make Forced Landing After Plane's Engine Fails | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/worlds-airlines-are-hopeful-of-accord-on-fare-dispute.html | World's Airlines Are Hopeful Of Accord on Fare Dispute | True | By Joseph Carter | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/young-meets-tomorrow-with-city-gop-chiefs.html | Young Meets Tomorrow With City G.O.P. Chiefs | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/state-accuses-realty-promoter-of-fraud-involving-8000000.html | State Accuses Realty Promoter Of Fraud Involving $8,000,000 | True | By Lawrence O'Kane | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/walt-whitman-program.html | Walt Whitman Program | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/emelyn-whiton-engaged-to-wed-david-patterson-radcliffe-alumna-to-be.html | Emelyn Whiton Engaged to Wed David Patterson; Radcliffe Alumna to Be Bride of Member of Law Firm Here | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bulls-have-ostoss-number-former-numero-uno-wounded-3-times-in.html | Bulls Have Ostos's Number; Former Numero Uno Wounded 3 Times in Madrid Ring | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/william-keating-47-excounsel-of-anticrime-commission-dead-burned.html | William Keating, 47, Ex-Counsel Of Anticrime Commission, Dead; Burned May 9 in an Accident --Was Former Assistant District Attorney Here | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ratzeburg-coach-lands-us-eight-adam-says-his-crew-would-like-to.html | RATZEBURG COACH LAUDS U.S. EIGHT; Adam Says His Crew Would Like to Race Cornell Again | True | By Allison Danzig | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/taconic-project-put-off-by-state-parkway-extension-to-end-near-new.html | TACONIC PROJECT PUT OFF BY STATE; Parkway Extension to End Near New Toll Plaza of Berkshire Thruway -5-MILE LINK SHELVED Public Works Agency Cites $55,000,000 Budget Cut in Road Construction | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/milestone-for-jp-stevens.html | Milestone for J.P. Stevens | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/reds-to-discuss-seized-fliers.html | Reds to Discuss Seized Fliers | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ustrade-bloc-meeting-on-tariffs-near-collapse-useurope-talk-is-near.html | U.S.-Trade Bloc Meeting On Tariffs Near Collapse; U.S.-EUROPE TALK IS NEAR COLLAPSE | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/adverse-effects-of-drugs-indexed-ama-establishes-central-registry.html | ADVERSE EFFECTS OF DRUGS INDEXED; A.M.A. Establishes Central Registry to Guide Doctors in Making Prescriptions 'EARLY WARNING' IS AIM Only Small Amount of Data Is Available in Journals, Spokesman Stresses | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/car-output-pace-slowed-by-strike-labor-dispute-cuts-ford-production.html | CAR OUTPUT PACE SLOWED BY STRIKE; Labor Dispute Cuts Ford Production for Week | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/new-building-techniques-are-shown-at-the-coliseum.html | New Building Techniques Are Shown at the Coliseum | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/louise-f-davis-and-navy-ensign-to-wed-june-15-1960-debutante.html | Louise F. Davis And Navy Ensign To Wed June 15; 1960 Debutante Fiancee of Stuart Beattie, '61 Graduate of Yale | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/keating-ranking-republican-on-rights-panel-in-senate.html | Keating Ranking Republican On Rights Panel in Senate | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/college-baseball-standing.html | College Baseball Standing | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/presbyterians-establish-fund-in-fight-against-discrimination.html | Presbyterians Establish Fund In Fight Against Discrimination | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/project-planned-to-improve-piers-90day-program-includes-new-lights.html | PROJECT PLANNED TO IMPROVE PIERS; 90-Day Program Includes New Lights and Heating | True | By Joseph P. Callahan | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/disputes-delay-comecon-accord-red-nations-conflict-on-use-of.html | DISPUTES DELAY COMECON ACCORD; Red Nations Conflict on Use of Capital and Labor | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/short-interest-registers-a-dip-level-on-big-board-falls-nearly-4-in.html | SHORT INTEREST REGISTERS A DIP; Level on Big Board Falls Nearly 4% in Month | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/widespread-thefts-by-pupils-on-dares-rouse-chappaqua.html | Widespread Thefts by Pupils On Dares Rouse Chappaqua | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/may-wheat-soars-on-heavy-demand-new-contracts-touch-lows-on-eve-of.html | MAY WHEAT SOARS ON HEAVY DEMAND; New Contracts Touch Lows on Eve of Referendum | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mrs-orville-freeman-glows-in-praise-of-milk.html | Mrs. Orville Freeman Glows in Praise of Milk | True | By Nan Ickeringill | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/lubke-trip-to-berlin-scored.html | Lubke Trip to Berlin Scored | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/untermeyer-quits-pulitzer-jury-post.html | UNTERMEYER QUITS PULITZER JURY POST | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-envoy-personally-checks-economic-aid-sent-to-thailand-young.html | U.S. Envoy Personally Checks Economic Aid Sent to Thailand; Young Covers Country by Air to Survey Program and Meet Local Leaders | True | By Robert Trumbull Special to The New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/reports-of-the-arrival-of-buyers-on-the-new-york-market-arrival-of.html | REPORTS OF THE ARRIVAL OF BUYERS ON THE NEW YORK MARKET; ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/highcourt-denies-barnett-request-refuses-to-rule-before-the-fall-on.html | HIGHCOURT DENIES BARNETT REQUEST; Refuses to Rule Before the Fall on Jury-Trial Plea | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/soviet-warns-us-allies.html | Soviet Warns U.S. Allies | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/stock-sale-plan-approved-by-bsf-american-hardware-move-challenged-by.html | STOCK SALE PLAN APPROVED BY B.S.F.; American Hardware Move Challenged by Lawsuit COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/shares-show-slight-declines-on-the-london-board-frankfurt-issues.html | Shares Show Slight Declines on the London Board; FRANKFURT ISSUES ALSO REGISTER DIP Stocks Are Mixed in Paris List—Prices Advance on the Exchange in Zurich | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/union-college-to-gain.html | Union College to Gain | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/macys-realigns-managers.html | Macy's Realigns Managers | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/mahoney-to-seek-collegeaid-plan-will-ask-study-on-solving-problem.html | MAHONEY TO SEEK COLLEGE-AID PLAN; Will Ask Study on Solving Problem by Amendment | True | By Leonard Buder | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/float-joins-litterbug-fight.html | Float Joins Litterbug Fight | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/lawyers-unit-backs-aid-for-defendants.html | LAWYERS UNIT BACKS AID FOR DEFENDANTS | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/golden-rule-ruled-out-as-improper-in-court.html | Golden Rule Ruled Out As Improper in Court | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/school-picketed-in-racial-protest.html | SCHOOL PICKETED IN RACIAL PROTEST | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/petrosian-wins-the-chess-crown-botvinnik-concedes-in-22d-game-of.html | PETROSIAN WINS THE CHESS CROWN; Botvinnik Concedes in 22d Game of Title Match | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/blue-boy-ends-23show-run.html | 'Blue Boy' Ends 23-Show Run | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/genesco-elects-officer-to-board-of-governors.html | Genesco Elects Officer To Board of Governors | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bonn-demands-moscow-return-10000-germans.html | Bonn Demands Moscow Return 10,000 Germans | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/17-held-in-brooklyn-in-underworld-war.html | 17 HELD IN BROOKLYN IN UNDERWORLD WAR | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/griffith-to-fight-rodriguez-for-title-here-june-8.html | Griffith to Fight Rodriguez for Title Here June 8 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/maurice-powicke-british-historian-authority-on-middle-ages.html | MAURICE POWICKE, BRITISH HISTORIAN; Authority on Middle Ages Dies—Regius Professor | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/a-showboat-in-miniature-is-displayed.html | A Showboat In Miniature Is Displayed | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/gaullists-too-victorious-leaders-realize-they-need-opposition-to.html | Gaullists Too Victorious; Leaders Realize They Need Opposition To Impress Their Policies on Nation | True | By Drew Middleton Special to The New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bridge-2-extournament-directors-retire-from-different-posts.html | Bridge; 2 Ex-Tournament Directors Retire From Different Posts | True | By Albert H. Morehead | 1991-03-07 | RE0000526477 | B00000043593 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/screen-heavens-above-british-film-has-world-premiere-at-sutton.html | Screen: 'Heavens Above!;British Film Has World Premiere at Sutton | True | By Bosley Crowther | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/greek-king-satisfactory.html | Greek King 'Satisfactory' | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/article-3--no-title.html | Article 3 – No Title | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/syrian-leader-acts-to-ease-nasser-rift.html | SYRIAN LEADER ACTS TO EASE NASSER RIFT | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/advertising-clutter-irks-tv-timebuyers.html | Advertising Clutter Irks TV Time-Buyers | True | By Peter Bart | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/blondes-in-42d-edition-proves-reader-is-a-girls-best-friend.html | 'Blondes,' in 42d Edition, Proves Reader Is a Girl's Best Friend | True | By Paul Gardner | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-aide-favors-rebuilt-housing-calls-conservation-key-step-in.html | U.S. AIDE FAVORS REBUILT HOUSING; Calls Conservation Key Step in Low-Income Areas | True | By Alexander Burnham | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/south-vietnamese-forces-kill-40-guerrillas-in-raid.html | South Vietnamese Forces Kill 40 Guerrillas in Raid | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/ch-greenthal-co-name-vice-president.html | C.H. Greenthal & Co. Name Vice President | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/us-role-scored-by-diefenbaker-taunt-on-satellite-status-for-canada.html | U.S. ROLE SCORED BY DIEFENBAKER; Taunt on 'Satellite' Status for Canada Irks Pearson | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/state-wins-85year-fight-for-equal-port-rail-rates-supreme-court.html | State Wins 85-Year Fight For Equal Port Rail Rates; Supreme Court Decision Opens the Way for Northern Roads to Cut Charges to Level in Effect in the South RATE DIFFERENCE ON RAILS IS ENDED | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/legion-drops-louisiana-site.html | Legion Drops Louisiana Site | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/music-hall-books-next-film.html | Music Hall Books Next Film | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bouton-to-make-his-third-start-for-yanks-tonight-against-as.html | Bouton to Make His Third Start For Yanks Tonight Against A's | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/heavyweights-at-sunnyside.html | Heavyweights at Sunnyside | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/rebels-and-army-clash-in-turkey-president-reports-uprising.html | REBELS AND ARMY CLASH IN TURKEY; President Reports Uprising Crushed--Insurgent Chief Said to Be Arrested REBELS AND ARMY CLASH IN TURKEY | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/serbian-orthodox-bishops-split-uscanada-diocese.html | Serbian Orthodox Bishops Split U.S.-Canada Diocese | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/engineer-decries-amateur-work-says-physicists-intrusion-hurts-us.html | ENGINEER DECRIES 'AMATEUR' WORK; Says Physicists' Intrusion Hurts U.S. Space Effort | True | By Walter Sullivan | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/rail-negotiators-take-up-issue-of-firemens-jobs.html | Rail Negotiators Take Up Issue of Firemen's Jobs | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/man-and-boy-booked.html | 'Man and Boy' Booked | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/acs-direct-wins-twice-at-yonkers-horses-in-repeat-races-as-virus.html | A.C.'S DIRECT WINS TWICE AT YONKERS; Horses in Repeat Races as Virus Causes Shortage | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/housing-projects-get-more-patrols-by-city-policemen.html | Housing Projects Get More Patrols By City Policemen | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/li-philharmonic-unit-plans-musicale-june-12.html | L.I. Philharmonic Unit Plans Musicale June 12 | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/colts-top-pirates-on-a-5hitter-20-drott-hurls-houston-to-8th.html | COLTS TOP PIRATES ON A 5-HITTER, 2-0; Drott Hurls Houston to 8th Triumph in 11 Games | True | | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-21 | 1963-05-21 | https://www.nytimes.com/1963/05/21/archives/bonds-government-securities-register-slight-declines-in-slow.html | Bonds: Government Securities Register Slight Declines in Slow Trading; SELLING OF BILLS BY RESERVE SEEN High-Grade Corporate Debt Issues Fall--Dealings in Municipals Are Dull | True | By H.j. Maidenberg | 1991-03-07 | RE0000526477 | B00000043593 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/giants-top-phils-on-3-homers-32-pagans-blow-in-8th-inning-gives.html | GIANTS TOP PHILS ON 3 HOMERS, 3-2; Pagan's Blow in 8th Inning Gives O'Dell 6th Victory | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sports-of-the-times-erin-go-bragh.html | Sports of The Times; Erin Go Bragh | True | By Arthur Daley | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/296-of-567-candidates-pass-the-state-bar-examination-263-gain.html | 296 of 567 Candidates Pass the State Bar Examination; 263 Gain Certification | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/article-3-no-title.html | Article 3 – No Title | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/deadlocked-jury-dismissed-in-muslim-trial-upstate.html | Deadlocked Jury Dismissed In Muslim Trial Upstate | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/englewood-sitin-continues.html | Englewood Sit-In Continues | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/subsidy-plan-on-cotton-is-stalled-by-house-unit.html | Subsidy Plan on Cotton Is Stalled by House Unit | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hearing-is-urged-in-ballot-dispute-orourke-terms-primary-format-a.html | HEARING IS URGED IN BALLOT DISPUTE; O'Rourke Terms Primary Format a Public Issue | True | By Richard P. Hunt | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/tate-and-mcdermott-ahead-in-philadelphia-primary.html | Tate and McDermott Ahead In Philadelphia Primary | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/federal-maritime-budget-called-inadequate-by-shipping-industry.html | Federal Maritime Budget Called Inadequate by Shipping Industry | True | By Werner Bamberger | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/ohio-concern-denies-over-charging-navy.html | OHIO CONCERN DENIES OVER CHARGING NAVY | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/si-blood-collection-today.html | S.I. Blood Collection Today | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/col-wedemeyer-65-headed-yale-rotc.html | COL. WEDEMEYER, 65; HEADED YALE R.O.T.C | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pupils-take-case-to-federal-court-reinstatement-order-asked-in.html | PUPILS TAKE CASE TO FEDERAL COURT; Reinstatement Order Asked in Birmingham Expulsion | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/4-of-veteran-group-off-for-soviet-tour.html | 4 OF VETERAN GROUP OFF FOR SOVIET TOUR | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/presbyterians-bid-churches-cut-ties-to-civil-authority-churchmen.html | Presbyterians Bid Churches Cut Ties To Civil Authority; CHURCHMEN SHUN TIES TO THE STATE | True | By George Dugan Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mansfield-burns-fingers.html | Mansfield Burns Fingers | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/new-president-chosen-by-security-analysts.html | New President Chosen By Security Analysts | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/art-views-crisis-at-mississippi-u-works-banned-on-campus-arrive.html | ART VIEWS CRISIS AT MISSISSIPPI U.; Works Banned on Campus Arrive Here for Benefit | True | By Brian O'Doherty | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/st-francis-college-dedicates-center.html | ST. FRANCIS COLLEGE DEDICATES CENTER | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yonkers-driver-standing.html | Yonkers Driver Standing | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rabbi-weilerstein.html | RABBI WEILERSTEIN | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/generating-costs-of-utilities-rise-ge-action-on-generators-follows.html | GENERATING COSTS OF UTILITIES RISE; G.E. Action on Generators Follows Other Changes on Utility Equipment | True | By Gene Smith | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/fresh-air-fund.html | Fresh Air Fund | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/coast-guard-promotion-gains.html | Coast Guard Promotion Gains | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/9-named-to-auto-racing-hall-of-fame-hartz-miller-stutz-shaw-and.html | 9 Named to Auto Racing Hall of Fame; Hartz, Miller, Stutz, Shaw and Wilcox Also Elected DePaolo and Meyer In Group Honored at Indianapolis | True | By Frank M. Blunk | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-concession-to-europe-brings-tariff-formula-common-markets.html | U.S. CONCESSION TO EUROPE BRINGS TARIFF FORMULA; Common Market's Proposal for Ending 'Disparities' in Rates Is Accepted BLOC ALSO YIELDS POINT Pact Pleases Washington —Bargaining Still Ahead on Any Actual Changes U.S YIELDS POINT FOR TRADE ACCORD | True | By Edwin L. Dale Jr. Special to The New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/high-spanish-aide-asks-for-reform-falange-head-urges-social.html | HIGH SPANISH AIDE ASKS FOR REFORM; Falange Head Urges 'Social Justice'–Upholds Labor Call for Pay Increases HIGH SPANISH AIDE ASKS FOR REFORM | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/soviet-backs-african-unity.html | Soviet Backs African Unity | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/dealers-here-offering-a-copenhagen-issue.html | Dealers Here Offering A Copenhagen Issue | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/buttss-phone-call-is-ruled-evidence.html | BUTTS'S PHONE CALL IS RULED EVIDENCE | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/big-boards-lawyers-studying-court-ruling.html | Big Board's Lawyers Studying Court Ruling | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-to-lend-india-29-million-for-power-and-coal-output.html | U.S. to Lend India 29 Million For Power and Coal Output | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/art-15-exhibit-at-modern-americans-1963-is-gadgety-collection-of.html | Art: 15 Exhibit at Modern; Americans 1963' Is Gadgety Collection of Current Painting and Sculpture | By John Canaday | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-urged-to-seek-reciprocal-values-in-its-aid-program.html | U.S. Urged to Seek Reciprocal Values In Its Aid Program | By Brendan M. Jones | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/2-lions-kill-zoo-attendant-as-he-brings-them-food.html | 2 Lions Kill Zoo Attendant As He Brings Them Food | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/dodgers-rally-to-top-mets-42-and-capture-7th-victory-in-row.html | Dodgers Rally to Top Mets, 4-2, And Capture 7th Victory in Row | By Leonard Koppett Special To the New York Times | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/united-feature-syndicate-names-nutman-president.html | United Feature Syndicate Names Nutman President | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/workers-at-mount-sinai-vote-to-join-hospital-union.html | Workers at Mount Sinai Vote to Join Hospital Union | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/office-group-meeting-opens.html | Office Group Meeting Opens | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/minor-leagues.html | Minor Leagues | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yugoslavs-list-conditions-for-closer-soviet-ties-east-blocs.html | Yugoslavs List Conditions for Closer Soviet Ties; East Bloc's Economic Group Scored as 'One-Sided' Officials Assert Independent Policy Must Continue | By David Binder Special To the New York Times | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/dow-jones-stock-split-voted.html | Dow Jones Stock Split Voted | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/2-get-city-education-posts.html | 2 Get City Education Posts | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/franklin-williams-liu-professor-70.html | FRANKLIN WILLIAMS, L.I.U. PROFESSOR, 70 | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sutro-brothers-adds-partner.html | Sutro Brothers Adds Partner | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/californians-set-the-trends-in-living-for-many-other-americans.html | Californians Set the Trends in Living for Many Other Americans; Profound Effect Is Felt In Fashion and Homes | By Nan Robertson Special To the New York Times | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/deaths.html | Deaths | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/copper-concerns-move-in-rhodesia-shift-from-south-to-north-of.html | COPPER CONCERNS MOVE IN RHODESIA; Shift From South to North of Dissolving Federation | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/events-today.html | Events Today | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-savannah-wont-sail.html | The Savannah Won't Sail | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/foreign-affairs-nato-and-the-nuclear-elephant.html | Foreign Affairs; NATO and the Nuclear Elephant | By C.I. Sulzberger | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/kennedy-trip-draws-east-germanys-fire.html | KENNEDY TRIP DRAWS EAST GERMANY'S FIRE | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/11-raid-sirens-fail-in-test.html | 11 Raid Sirens Fail in Test | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/georgiapacific-widens-holdings-fordyce-lumber-acquired-in-stock.html | GEORGIA-PACIFIC WIDENS HOLDINGS; Fordyce Lumber Acquired in Stock Transaction | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hawks-dismiss-coach-after-title-slips-away.html | Hawks Dismiss Coach After Title Slips Away | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/da-vinci-art-brings-53200.html | Da Vinci Art Brings $53,200 | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/summary-of-the-day.html | Summary of the Day | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/norwalk-racial-study-set.html | Norwalk Racial Study Set | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/miss-macleish-engaged-to-wed-re-glazier-jr-granddaughter-of-poet-to.html | Miss MacLeish Engaged to Wed R.E. Glazier Jr.; Granddaughter of Poet to Be Married in Fall to Harvard Senior | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/france-holds-sailor-as-spy.html | France Holds Sailor as Spy | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/utility-reports.html | UTILITY REPORTS | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/negroes-are-urged-to-shun-africa-tie.html | NEGROES ARE URGED TO SHUN AFRICA TIE | | True | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/tfx-inquiry-resumes-today.html | TFX Inquiry Resumes Today | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/adm-anderson-is-chosen-as-envoy-to-portugal-azores-base-and.html | Adm. Anderson Is Chosen as Envoy to Portugal; Azores Base and Colonialism Policy Present Problems U.S. Navy Chief to Take Over Post Now Held by Elbrick | True | By Jack Raymond Special to the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mantle-hits-2-homers-bats-in-5-runs-as-yanks-win-74-mets-lose-again.html | Mantle Hits 2 Homers, Bats In 5 Runs as Yanks Win, 7-4; Mets Lose Again; MARIS ALSO HITS ONE AGAINST A'S Boston Routed First Time This Season but Mantle's Bat Wins It for Yanks | True | By John Drebinger | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/stage-alumni-hail-retiring-mentor-82.html | STAGE ALUMNI HAIL RETIRING MENTOR, 82 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/texts-of-kennedy-cooper-remarks-at-white-house-and-of-astronauts.html | Texts of Kennedy-Cooper Remarks at White House and of Astronaut's Speech to Congress; White House Lawn | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/shazar-elected-easily-in-israel-he-wins-presidency-on-first-ballot.html | SHAZAR ELECTED EASILY IN ISRAEL; He Wins Presidency on First Ballot in Parliament | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/africa-aides-ask-a-unity-charter-back-secretariat-to-draft.html | AFRICA AIDES ASK A UNITY CHARTER; Back Secretariat to Draft It --Leaders Meet Today | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/activities-are-suggested-for-children.html | Activities Are Suggested for Children | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/treasury-borrows-53000000-in-belgian-and-swiss-currencies.html | Treasury Borrows $53,000,000 In Belgian and Swiss Currencies | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wolf-quits-royals-to-coach-pistons-contract-to-run-for-two-years.html | Wolf Quits Royals to Coach Pistons; Contract to Run for Two Years With Detroit's Team Future Looked Dim With New Regime at Cincinnati | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/union-oil-seeks-to-buy-its-stock-would-acquire-15-per-cent-held-by.html | UNION OIL SEEKS TO BUY ITS STOCK; Would Acquire 15 Per Cent Held by Phillips Petroleum | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/irving-warshaw-70-headed-construction-concern-here.html | Irving Warshaw, 70, Headed Construction Concern Here | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sauer-to-direct-scouting-and-aid-jets-in-training.html | Sauer to Direct Scouting and Aid Jets in Training | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/moving-children-not-the-answer.html | Moving Children Not the Answer | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/latest-in-london-is-art-nouveau-3-shows-held-for-alphonse-mucha.html | LATEST IN LONDON IS 'ART NOUVEAU'; 3 Shows Held for Alphonse Mucha, Style's Epitomizer | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/price-of-dacron-yarn-is-cut-average-of-8-by-du-pont.html | Price of Dacron Yarn Is Cut Average of 8% by du Pont | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/fordham-honors-rhodesian.html | Fordham Honors Rhodesian | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-revises-data-on-gross-product-rate-in-first-quarter-still-about.html | U.S. REVISES DATA ON GROSS PRODUCT; Rate in First Quarter Still About 572 Billion, but Subtotals Are Shifted DIVIDEND OUTLAYS RISE Major Economic Indicators Continued Gains in April, Census Bureau Says | True | By Richard E. Mooney Special to the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/notes-by-soviet-warn-on-polaris-urge-mediterranean-region-be.html | NOTES BY SOVIET WARN ON POLARIS; Urge Mediterranean Region Be Nuclear-Free Zone | True | By Seymour Topping Special to the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/consuls-wife-attains-a-personal-elegance.html | Consul's Wife Attains A Personal Elegance | True | By Marylin Bender | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/2-executives-convicted-over-loan-to-union-aide.html | 2 Executives Convicted Over Loan to Union Aide | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/loyalty-testing-on-docks-scored-coast-guard-is-questioning-sea-and.html | LOYALTY TESTING ON DOCKS SCORED; Coast Guard Is Questioning Sea and Pier Applicants | True | By Peter Khiss | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/index-of-commodity-prices-rises-01-to-953-level.html | Index of Commodity Prices Rises 0.1 to 95.3 Level | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pirates-set-back-colts-65-on-pagliaronis-3run-clout.html | Pirates Set Back Colts, 6-5, On Pagliaroni's 3-Run Clout | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/uruguay-suspends-imports.html | Uruguay Suspends Imports | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/library-show.html | Library Show | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/tv-tour-of-kremlin-evokes-history-display-of-treasures-dazzles-the.html | TV: Tour of Kremlin Evokes History ; Display of Treasures Dazzles the Viewer N.B.C.'s Team Invades Landmark Tastefully | True | By Jack Gould | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bar-fights-push-on-states-rights-national-group-rejects-two.html | BAR FIGHTS PUSH ON STATES' RIGHTS; National Group Rejects Two Amendments to Constitution | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/miss-helen-leona-lefkowitz-engaged-to-daniel-horowitz.html | Miss Helen Leona Lefkowitz Engaged to Daniel Horowitz | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/a-new-beginning-for-nato.html | A New Beginning for NATO | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bronx-gop-faces-ticket-contests-multiple-candidacies-for-2-posts.html | BRONX G.O.P. FACES TICKET CONTESTS; Multiple Candidacies for 2 Posts Before Committee | True | By Leonard Ingalls | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/adventists-acquire-the-berkshire-club.html | ADVENTISTS ACQUIRE THE BERKSHIRE CLUB | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/lieut-rw-redfearn-to-wed-miss-palmer.html | Lieut. R.W. Redfearn To Wed Miss Palmer | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/naacp-attacks-schools-in-city-sees-segregation-despite-open.html | N.A.A.C.P. ATTACKS SCHOOLS IN CITY; Sees Segregation Despite 'Open Enrollment' Policy | True | By Leonard Buder | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mikoyan-reported-in-hospital.html | Mikoyan Reported in Hospital | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/abparamount-is-preparing-to-strengthen-its-tv-shows.html | A.B.-Paramount Is Preparing To Strengthen Its TV Shows | True | By Clare M. Reckert | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/official-fears-violence.html | Official Fears Violence | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/atom-liability-pact-signed.html | Atom Liability Pact Signed | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-freighter-speeds-to-2d-ocean-record.html | U.S. Freighter Speeds To 2d Ocean Record | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/thomson-retiring-at-navy-track-coach-for-37-years.html | Thomson Retiring at Navy; Track Coach for 37 Years | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/advertising-shifts-seen-in-2-big-accounts.html | Advertising Shifts Seen in 2 Big Accounts | True | By Peter Bart | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-welcomes-mobutu.html | U.S. Welcomes Mobutu | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/73night-meeting-ends-at-yonkers-21713-harness-racing-fans-bet.html | 73-NIGHT MEETING ENDS AT YONKERS; 21,713 Harness Racing Fans Bet $1,913,916 in Finale | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bill-to-partition-katanga-voted-by-congo-house.html | Bill to Partition Katanga Voted by Congo House | True | By J. Anthony Lukas Special to the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/goldman-joins-boxers-staff.html | Goldman Joins Boxer's Staff | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/kurtz-rides-three-winners.html | Kurtz Rides Three Winners | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/castro-honored-in-moscow.html | Castro Honored in Moscow | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mrs-tp-hickey-has-son.html | Mrs. T.P. Hickey Has Son | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/apalachin-delegate-is-given-30day-sentence-here.html | Apalachin Delegate is Given 30-Day Sentence Here | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/italian-line-aide-says-travel-by-sea-will-grow-despite-jets-premuda.html | Italian Line Aide Says Travel By Sea Will Grow Despite Jets; Premuda Points to Building Program as Evidence of Confidence in Future | True | By George Horne | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/franklin-scores-in-psal-track-wins-manhattan-team-title-for-4th.html | FRANKLIN SCORES IN P.S.A.L. TRACK; Wins Manhattan Team Title for 4th Straight Year | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/eastern-senators-welcome-court-ruling-on-port-rates.html | Eastern Senators Welcome Court Ruling on Port Rates | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/maloney-fans-8-braves-in-row-and-16-in-all-as-reds-score-20.html | Maloney Fans 8 Braves in Row And 16 in All as Reds Score, 2-0 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/arbitration-pact-of-nmu-widened-kheel-can-now-intervene-before-work.html | ARBITRATION PACT OF N.M.U. WIDENED; Kheel Can Now Intervene Before Work Is Halted | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/lord-home-bars-a-nato-atom-force-without-full-us-role.html | Lord Home Bars a NATO Atom Force Without Full U.S. Role | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/eisenhower-in-city-to-receive-2-awards.html | EISENHOWER IN CITY TO RECEIVE 2 AWARDS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/seatrain-president-pleased.html | Seatrain President 'Pleased' | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/money.html | Money | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/ford-rallies-with-5underpar-67-and-captures-westchester-golf-on-144.html | Ford Rallies With 5-Under-Par 67 and Captures Westchester Golf on 144; YONKERS PRO GETS 6 BIRDIES IN SURGE Ford Finishes 2 Strokes in Front of Homa–Borck, 1962 Victor, Cards 155 | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/europe-favors-role-in-satellite-system.html | EUROPE FAVORS ROLE IN SATELLITE SYSTEM | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/1000-city-students-hailed-by-major-mcginley-honored.html | 1,000 City Students Hailed by Major; McGinley Honored | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/european-agency-on-space-is-urged-briton-bids-nations-join-in.html | EUROPEAN AGENCY ON SPACE IS URGED; Briton Bids Nations Join in Limited Programs | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/fha-urged-to-broaden-its-antidiscrimination-rule.html | F.H.A. Urged to Broaden Its Anti-Discrimination Rule | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/new-greensboro-protest.html | New Greensboro Protest | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/winthrop-h-brooks-dies-at-73-former-brooks-bros-president-headed.html | Winthrop H. Brooks Dies at 73; Former Brooks Bros. President; Headed Clothing Chain '35-51 –Founder's Great-Grandson Continued Family Tradition | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/2-youths-released-on-bail-in-assault-on-queens-priest.html | 2 Youths Released on Bail In Assault on Queens Priest | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/35-held-as-kenya-rivals-clash.html | 35 Held as Kenya Rivals Clash | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/parley-to-bring-port-group-here-north-atlantic-association-to-meet.html | PARLEY TO BRING PORT GROUP HERE; North Atlantic Association to Meet June 3 and 4 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pan-am-neighbors-attack-heliport-roof-landing-field-scored-as-loud.html | PAN AM NEIGHBORS ATTACK HELIPORT; Roof Landing Field Scored as Unsafe and Noisy | True | By Edward Hudson | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/tires-given-a-fashionable-touch.html | Tires Given a Fashionable Touch | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hughes-gets-his-waydebt.html | Hughes Gets His Way–Debt | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/reeves-brothers-elects-directors.html | Reeves Brothers Elects Directors | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/laurels.html | Laurels | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/6-sentenced-in-south-africa.html | 6 Sentenced in South Africa | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/journalism-professor-retires.html | Journalism Professor Retires | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/colgate-track-captain-picked.html | Colgate Track Captain Picked | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/kennedy-news-parley-on-radio-and-tv-today.html | Kennedy News Parley On Radio and TV Today | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/apartheid-policy-condemned.html | Apartheid Policy Condemned | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/herm-jay-brodt.html | HERM JAY BRODT | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/st-paul-quits-hockey-league.html | St. Paul Quits Hockey League | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/reduce-paper-work-engineers-advised.html | REDUCE PAPER WORK, ENGINEERS ADVISED | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/ford-bacon-davis-elect-2.html | Ford, Bacon & Davis Elect 2 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/indian-note-says-chinese-intruded-protest-to-embassy-charges-3.html | INDIAN NOTE SAYS CHINESE INTRUDED; Protest to Embassy Charges 3 Crossings by Troops | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/parksurvey-ban-by-morris-scored-association-declares-that.html | PARK-SURVEY BAN BY MORRIS SCORED; Association Declares That Commissioner Held Rules Barred Interviewing PARK VISITORS QUERIED 553 Gave views Before the Inquiry Was Halted–City Bureau Defends Curb | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/brazil-to-pass-up-fair.html | Brazil to Pass Up Fair | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/berlin-a-candidate-to-stage-1968-olympics-if-east-german-officials.html | Berlin a Candidate to Stage 1968 Olympics If East German Officials Agree; BRUNDAGE GIVES STRONG SUPPORT Head of Olympic Body Says Move 'Would Put Political Wrangling to Shame' | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/11-enazis-draw-prison-sentences-get-3-year-to-life-terms-for.html | 11 EX-NAZIS DRAW PRISON SENTENCES; Get 3-Year to Life Terms for Murder of Jews | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mcnulty-to-get-degree.html | McNulty to Get Degree | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/washington-square-gets-better-lights-for-public-safety.html | Washington Square Gets Better Lights for Public Safety | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/israels-3d-president-schneor-zalman-shazar.html | Israel's 3d President; Schneor Zalman Shazar | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bridge-right-play-is-one-thing-finding-the-reason-another.html | Bridge; Right Play Is One Thing, Finding the Reason Another | True | By Albert H. Morehead | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/heavy-battle-erupts-again-on-laos-plain-severe-fighting-resumes-in.html | Heavy Battle Erupts Again on Laos Plain; SEVERE FIGHTING RESUMES IN LAOS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/presbyterian-general-assembly-upholds-the-ouster-of-merriam.html | Presbyterian General Assembly Upholds the Ouster of Merriam | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/alabama-u-told-to-admit-negroes-governor-vows-defiance-as-a-federal.html | ALABAMA U. TOLD TO ADMIT NEGROES; Governor Vows Defiance as a Federal Court Orders That Two Be Enrolled Alabama U. Told by U.S. Court To Admit 2 Negros on June 10 | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/radiation-studies-spurred.html | Radiation Studies Spurred | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hal-roach-studio-home-of-comics-to-be-razed.html | Hal Roach Studio, Home Of Comics, to Be Razed | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/buddhists-in-saigon-mark-may-8-clash-with-regime.html | Buddhists in Saigon Mark May 8 Clash With Regime | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/record-level-reached-in-april-for-checkingaccount-turnover.html | Record Level Reached in April For Checking-Account Turnover | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/earnings-decline-for-big-retailers-gimbel-jc-penney-show-drops-for.html | EARNINGS DECLINE FOR BIG RETAILERS; Gimbel, J.C. Penney Show Drops for April Quarter EARNINGS DECLINE FOR BIG RETAILERS | True | By Leonard Sloane | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-screen-pickpocket-robert-bresson-movie-here-from-france.html | The Screen: 'Pickpocket'; Robert Bresson Movie Here From France | True | By Bosley Crowther | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/report-that-envoy-to-us-has-quit-perturbs-manila.html | Report That Envoy to U.S. Has Quit Perturbs Manila | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/channel-13-vote-is-against-union.html | CHANNEL 13 VOTE IS AGAINST UNION | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/oas-completes-inquiry.html | O.A.S. Completes Inquiry | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/british-soccer-standings.html | British Soccer Standings | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/edward-porter.html | EDWARD PORTER | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/italian-troupe-opens-in-london-gassman-directs-the-teatro-popolare.html | ITALIAN TROUPE OPENS IN LONDON; Gassman Directs the Teatro Popolare in 'The Heroes' | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/czechoslovakia-tries-eight-for-rioting-on-may-day.html | Czechoslovakia Tries Eight For Rioting on May Day | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mrs-howard-peckham.html | MRS. HOWARD PECKHAM | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/power-plan-stirs-battle-on-hudson-conservation-groups-rally-to.html | POWER PLAN STIRS BATTLE ON HUDSON; Conservation Groups Rally to Protest Construction of Hydroelectric Projects GOVERNOR GETS PLEA Storm King Mountain Area in Highlands Said to Be in Danger of Defacement | True | By John C. Devlin Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/routine-jazz-us-contribution-to-cbs-international-hour.html | Routine Jazz U.S. Contribution To C.B.S. 'International Hour' | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/harlem-landlord-gets-8-months-for-breaking-word-on-repairs.html | Harlem Landlord Gets 8 Months For Breaking Word on Repairs | True | By Theodore Jones | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-helping-hand.html | The Helping Hand | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/re-trial-adjourned-until-next-monday-trial-adjourned-in-re-fraud.html | Re Trial Adjourned Until Next Monday; TRIAL ADJOURNED IN RE FRAUD CASE | | By David Anderson | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/us-climbers-on-everest-press-west-ridge-assault.html | U.S. Climbers on Everest Press West Ridge Assault | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/concert-offers-young-composers-music-by-6-contemporaries-includes.html | CONCERT OFFERS YOUNG COMPOSERS; Music by 6 Contemporaries Includes One Premiere | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/un-mission-to-scan-aden-from-outside.html | U.N. MISSION TO SCAN ADEN FROM OUTSIDE | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pearson-wins-test-on-nuclear-policy-pearson-upheld-on-atomic-policy.html | Pearson Wins Test On Nuclear Policy; PEARSON UPHELD ON ATOMIC POLICY | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sitin-over-labor-dispute-terminated-at-hebrew-ys.html | Sit-In Over Labor Dispute Terminated at Hebrew Y's | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/brener-lewis-names-international-unit-head.html | Brener & Lewis Names International Unit Head | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/3-cities-in-turkey-under-army-rule-coup-attempt-brings-curbs-death.html | 3 CITIES IN TURKEY UNDER ARMY RULE; Coup Attempt Brings Curbs --Death Toll Put at 10 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mobutu-tours-west-point.html | Mobutu Tours West Point | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rains-to-hamper-transport.html | Rains to Hamper Transport | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/with-cooper-in-town-today-who-else-but-cooperstown.html | With Cooper in Town Today, Who Else but Cooperstown? | True | By Steve Cady | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/landmark-donated-to-school.html | Landmark Donated to School | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mortar-fire-reported.html | Mortar Fire Reported | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/1213-injured-last-week-by-car-accidents-in-city.html | 1,213 Injured Last Week By Car Accidents in City | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yale-suspends-7-in-riot.html | Yale Suspends 7 in Riot | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bronx-deal-made-for-three-houses-investors-get-apartment-buildings.html | BRONX DEAL MADE FOR THREE HOUSES; Investors Get Apartment Buildings on 189th St. | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/most-stock-lists-in-europe-slide-maudlings-statement-fails-to-spur.html | MOST STOCK LISTS IN EUROPE SLIDE; Maudling's Statement Fails to Spur Issues in London | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/north-american-car-elects-vice-president.html | North American Car Elects Vice President | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/eisenhower-will-address-gop-workshop-in-june.html | Eisenhower Will Address G.O.P. Workshop in June | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/liaison-committee-approved.html | Liaison Committee Approved | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/new-membership-created-in-ila-local-1814-probation-plan-is.html | NEW MEMBERSHIP CREATED IN I.L.A.; Local 1814 Probation Plan Is Job-Security Move | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/togliatti-threatens-italy-with-violence-togliatti-warns-italy-of.html | Togliatti Threatens Italy With Violence; TOGLIATTI WARNS ITALY OF VIOLENCE | | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-sitin-decisions-supreme-court-rulings-held-likely-to-spur-the.html | The Sit-In Decisions; Supreme Court Rulings Held Likely To Spur the Integration Movement | | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/6-killed-in-haiti-by-bombs-in-antiregime-outbreaks-terrorist-bombs.html | 6 Killed in Haiti by Bombs In Anti-Regime Outbreaks; TERRORIST BOMBS KILL SIX IN HAITI | | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/latin-stand-irks-us.html | Latin Stand Irks U.S. | | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/cooper-hailed-in-capital-he-will-come-here-today-cooper-is.html | Cooper Hailed in Capital; He Will Come Here Today; Cooper Is Acclaimed by 200,000 in Washington, With Kennedy Leading the Tributes ASTRONAUT GIVES TALK IN CONGRESS Recites Prayer He Offered While Orbiting-- Receives Medal From President | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/moroccan-kings-adviser-says-party-has-majority.html | Moroccan King's Adviser Says Party Has Majority | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/twist-contest-barred-at-benefit-decision-is-termed-ridiculous.html | Twist Contest Barred at Benefit; Decision Is Termed 'Ridiculous' | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/argentine-courts-struck.html | Argentine Courts Struck | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/routine-maneuver-seen.html | Routine Maneuver Seen | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/walkout-ends-in-colombia.html | Walkout Ends in Colombia | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/space-exhibit-at-museum.html | Space Exhibit at Museum | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yeoman-says-he-shook-down-soviet-agents-to-free-himself.html | Yeoman Says He Shook Down Soviet Agents to Free Himself | True | By Farnsworth Fowle | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/woolworth-gets-store-sites.html | Woolworth Gets Store Sites | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/theater-the-auk-again-arch-obolers-play-is-revived-at-cricket.html | Theater: The 'Auk' Again; Arch Oboler's Play Is Revived at Cricket | True | By Lewis Funke | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pound-and-canadian-dollar-rise-as-mark-and-swiss-franc-ease.html | Pound and Canadian Dollar Rise As Mark and Swiss Franc Ease | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/elizabeth-taylor-gets-top-film-pay-zanuck-tells-stockholders-she.html | ELIZABETH TAYLOR GETS TOP FILM PAY; Zanuck Tells Stockholders She Will Earn 7.1 Million | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rosewall-and-buchholz-win.html | Rosewall and Buchholz Win | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hundreds-pay-respects-to-ernie-davis-at-elmira.html | Hundreds Pay Respects To Ernie Davis at Elmira | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rebels-wiped-out-cuba-says.html | Rebels Wiped Out, Cuba Says | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/merger-of-2-rails-in-midwest-scored-railroads-stage-annual-meetings.html | Merger of 2 Rails In Midwest Scored; RAILROADS STAGE ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/connecticut-urges-rail-merger-include-the-new-haven-line.html | Connecticut Urges Rail Merger Include The New Haven Line | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/new-york-will-welcome-major-cooper-today-as-the-newest-hero-of.html | New York Will Welcome Major Cooper Today as the Newest Hero of Space Age; PARADE AT NOON TO BE HIGHLIGHT Mayor Will Greet Astronaut at City Hall—Luncheon at Waldorf Will Follow | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wheat-control-plan-beaten-by-farmers-in-blow-to-kennedy-farmers.html | Wheat Control Plan Beaten by Farmers In Blow to Kennedy; FARMERS REJECT WHEAT CURB PLAN | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/kennedy-jet-back-from-soviet-trip-15-records-set-by-boeing-in.html | KENNEDY JET BACK FROM SOVIET TRIP; 15 Records Set by Boeing in 5,002-Mile Flight | True | WASHINGTON, May 21 (AP) | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/fruit-concern-promotes-3.html | Fruit Concern Promotes 3 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/business-failures-show-sharp-drop.html | BUSINESS FAILURES SHOW SHARP DROP | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/karen-rosenthal-engaged.html | Karen Rosenthal Engaged | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/michigans-first-nuclear-plant-termed-important-pilot-project.html | Michigan's First Nuclear Plant Termed Important Pilot Project | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/oct-25-selected-for-l2th-version-of-april-in-paris-la-femme-is.html | Oct. 25 Selected For L2th Version Of 'April in Paris'; 'La Femme' Is Theme of Ball at Americana—Aides Named | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/britain-debating-a-new-tv-ad-tax-bill-would-aid-small-station-but.html | BRITAIN DEBATING A NEW TV AD TAX; Bill Would Aid Small Station but Raise Big One's Cost | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/suspended-state-vehicles-aide-resigns-but-still-faces-inquiry.html | Suspended State Vehicles Aide Resigns, But Still Faces Inquiry | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/letters-to-the-times.html | Letters To The Times | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/soviet-tv-protest-rejected-by-nbc-filmed-program-on-kremlin-shown.html | SOVIET TV PROTEST REJECTED BY N.B.C.; Filmed Program on Kremlin Shown Despite Objections | True | By John P. Shanley | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/tennessee-sells-25million-issue-bonds-will-be-reoffered-to-yield.html | TENNESSEE SELLS 25-MILLION ISSUE; Bonds Will Be Reoffered to Yield 1.60 to 3 Per Cent | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/and-when-the-litter-basket-said-madam-business-picked-up-at-once.html | And When the Litter Basket Said, 'Madam!' Business Picked Up at Once; BASKET COLLECTS CROWD AND TRASH | True | By Gay Talese | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/4-indicted-by-us-in-hoffa-jury-case.html | 4 INDICTED BY U.S. IN HOFFA JURY CASE | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rail-parleys-continue.html | Rail Parleys Continue | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/more-foes-score-arbitration-bill-3-union-spokesmen-charge-it-would.html | MORE FOES SCORE ARBITRATION BILL; 3 Union Spokesmen Charge It Would Curb Liberties | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/maazel-cheered-in-moscow-debut-soviet-conductors-acclaim-american.html | MAAZEL CHEERED IN MOSCOW DEBUT; Soviet Conductors Acclaim American Colleague, 32 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/cards-top-cubs-54-as-white-bats-in-3.html | CARDS TOP CUBS, 5-4, AS WHITE BATS IN 3 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/malaya-asks-cholera-vaccine.html | Malaya Asks Cholera Vaccine | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/new-rochelle-holds-hearing.html | New Rochelle Holds Hearing | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/jesse-g-coward-rear-admiral-63-2time-navy-cross-winner-for-pacific.html | JESSE G. COWARD, REAR ADMIRAL, 63; 2-Time Navy Cross Winner for Pacific Service Dies | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/travel-kits-add-space-to-suitcase.html | Travel Kits Add Space To Suitcase | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/herbert-b-sansom.html | HERBERT B. SANSOM | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/dc-brodhead-fiance-of-nancie-christensen.html | D.C. Brodhead Fiance Of Nancie Christensen | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/atom-pact-signed-by-us-and-soviet-exchanges-to-be-widened-in.html | ATOM PACT SIGNED BY U.S. AND SOVIET; Exchanges to Be Widened in Peaceful Research | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/socony-expects-1963-profits-to-continue-above-1962-pace-companies.html | Socony Expects 1963 Profits To Continue Above 1962 Pace; COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/de-gaulle-wants-to-deal-directly-with-assembly.html | De Gaulle Wants to Deal Directly With Assembly | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/astronauts-push-for-a-7th-flight-they-lobby-for-extension-of.html | ASTRONAUTS PUSH FOR A 7TH FLIGHT; They Lobby for Extension of Mercury Project—NASA Campaigns for Budget ASTRONAUTS PUSH FOR A 7TH FLIGHT | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/negroes-suspend-durham-marches-mayor-says-7-restaurants-agree-to.html | NEGROES SUSPEND DURHAM MARCHES; Mayor Says 7 Restaurants Agree to Desegregate | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/khrushchev-in-good-health-iowa-farm-specialist-says.html | Khrushchev 'in Good Health,' Iowa Farm Specialist Says | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/city-plans-9-lowrent-projects-program-will-exhaust-us-aid-city.html | City Plans 9 Low-Rent Projects; Program Will Exhaust U.S. Aid; CITY HOUSING UNIT PLANS 9 PROJECTS | True | By Alexander Burnham | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/aged-on-li-to-get-park.html | Aged on L.I. to Get Park | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/no-economic-bars-seen-in-disarming-study-says-us-can-cope-with-cut.html | NO ECONOMIC BARS SEEN IN DISARMING; Study Says U.S. Can Cope With Cut in Defense Fund | True | By Peter Millones | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/card-of-thanks.html | Card of Thanks. | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/miss-christiano-to-be-married-to-dj-raymond-chatham-alumna-and.html | Miss Christiano To Be Married To D.J. Raymond; Chatham Alumna and Editor of Pergamon Press Are Engaged | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/passaic-school-chief-quits.html | Passaic School Chief Quits | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/french-tennis-team-named.html | French Tennis Team Named | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/brazil-beats-france-7763-leads-in-world-basketball.html | Brazil Beats France, 77-63, Leads in World Basketball | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/chinese-to-leave-india.html | Chinese to Leave India | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/astronaut-meets-presidents-son-and-caroline-at-white-house.html | Astronaut Meets President's Son and Caroline at White House | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/council-passes-3billion-budget-and-tax-package-vote-on-record.html | COUNCIL PASSES 3-BILLION BUDGET AND TAX PACKAGE; Vote on Record Program Is 23 to 1-- Proposals for Reductions Defeated BEAME'S IDEAS ARE USED Nine Levies Total 98 Million --Board of Education to Get $4,400,000 More COUNCIL PASSES 3-BILLION BUDGET | True | By Clayton Knowles | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/little-carnegie-is-leased.html | Little Carnegie Is Leased | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/banking-company-to-move-uptown-chicago-first-national-unit-gets.html | BANKING COMPANY TO MOVE UPTOWN; Chicago First National Unit Gets Sperry Rand Space | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rosewall-clinches-pro-title.html | Rosewall Clinches Pro Title | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/nobel-winners-urge-end-of-nuclear-arms-spread.html | Nobel Winners Urge End Of Nuclear Arms' Spread | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/memorial-day-prayers-for-world-peace-urged.html | Memorial Day Prayers For World Peace Urged | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/senators-clash-on-extending-civil-rights-commissions-life.html | Senators Clash on Extending Civil Rights Commission's Life | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/woman-art-lecturer-killed.html | Woman Art Lecturer Killed | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/jagan-headquarters-stoned.html | Jagan Headquarters Stoned | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/head-of-litton-industries-added-to-lehman-corporation-board-charles.html | Head of Litton Industries Added To Lehman Corporation Board; Charles B. Thornton Named by Investment Company to Post of Director | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/labor-groups-seek-to-block-proposed-railway-merger.html | Labor Groups Seek to Block Proposed Railway Merger | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/3-women-offer-guidance-on-art-works-they-sell.html | 3 Women Offer Guidance On Art Works They Sell | True | By Noelle Mercanton | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/crepes-and-champagne-raise-largent-at-carnaval-benefit-crowd-fills.html | Crepes and Champagne Raise l'Argent at Carnaval; Benefit Crowd Fills Washington Mews for N.Y.U. Unit | True | By Charlotte Curtis | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/pope-will-begin-retreat-to-last-until-pentecost.html | Pope Will Begin Retreat To Last Until Pentecost | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/scout-leaders-to-hear-cooper-here-tomorrow.html | Scout Leaders to Hear Cooper Here Tomorrow | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/federal-measure-on-planning-gains-agencies-and-senators-back-local.html | FEDERAL MEASURE ON PLANNING GAINS; Agencies and Senators Back Local Study of Projects | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/associated-transport-inc-votes-arrearage-payment.html | Associated Transport, Inc. Votes Arrearage Payment | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/booksauthors-trouble-machinemade.html | Books--Authors; Trouble, Machine-Made | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/unionfund-theft-laid-to-jersey-man.html | UNION-FUND THEFT LAID TO JERSEY MAN | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/reaume-wins-hockey-award.html | Reaume Wins Hockey Award | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/yale-gallery-will-exhibit-53-contemporary-works.html | Yale Gallery Will Exhibit 53 Contemporary Works | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/cotton-advances-on-congress-step-futures-climb-50c-to-1-on-move-by.html | COTTON ADVANCES ON CONGRESS STEP; Futures Climb 50c to $1 on Move by House Unit | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/meyer-feder.html | MEYER FEDER | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/oconnor-attacks-republicans-in-opening-drive-for-reelection.html | O'Connor Attacks Republicans In Opening Drive for Re-election | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/man-questioned-as-seller-of-machine-gun-to-youths.html | Man Questioned as Seller Of Machine Gun to Youths | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/porche-out-of-grand-prix.html | Porche Out of Grand Prix | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/disablad-hold-times-sq-art-show.html | Disablad Hold Times Sq. Art Show | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/darmon-reaches-paris-semifinal-wilson-loses-in-3-sets-santana-beats.html | DARMON REACHES PARIS SEMI-FINAL; Wilson Loses in 3 Sets-- Santana Beats Barclay | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/garden-state-results.html | Garden State Results | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/may-wheat-soars-in-frantic-finale-contracts-go-off-the-board-with-9.html | MAY WHEAT SOARS IN FRANTIC FINALE; Contracts Go Off the Board With 9 7/8-Cent Gains | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bonds-morris-sells-62-million-of-washington-powers-dormant-issue-at.html | Bonds: Morris Sells 62 Million of Washington Power's Dormant Issue at a Discount; INSTITUTIONS BUY MOST OF TOTAL Dealers Take 7 Million at 97 —Balance of Serials Still Unsold at 42.9 Million | | By H.j. Maidenberg | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/kellogg-fairbank-jr-56-chicago-realestate-man.html | Kellogg Fairbank Jr., 56, Chicago Real-Estate Man | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/spanish-weekly-withdrawn-as-cartoon-mocks-franco.html | Spanish Weekly Withdrawn As Cartoon Mocks Franco | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/finklehoffe-1120-scores.html | Finklehoffe, $11.20, Scores | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/stock-rally-led-by-steel-issues-railroad-group-also-strong-as.html | STOCK RALLY LED BY STEEL ISSUES; Railroad Group Also Strong as Market Regains Most of Monday's Loss AVERAGE RISES BY 1.83 Volume Increases Sharply to 5,570,000—Sugars Hit by Profit Taking STOCK RALLY LED BY STEEL ISSUES | | By John J. Abele | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/sidelights-gm-offers-rails-new-diesels.html | Sidelights; G.M. Offers Rails New Diesels | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/russian-named-to-high-un-post.html | Russian Named to High U.N. Post | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | | Article 5 – No Title | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/washington-how-to-put-the-treasury-into-orbit.html | Washington; How to Put the Treasury Into Orbit | True | By James Reston | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/murphy-outpoints-shelton-in-8rounder-at-sunnyside.html | Murphy Outpoints Shelton In 8-Rounder at Sunnyside | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/cardinal-spellman-honored-by-500-ladies-of-charity.html | Cardinal Spellman Honored By 500 Ladies of Charity | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/li-episcopalians-honor-10-for-service-to-diocese.html | L.I. Episcopalians Honor 10 For Service to Diocese | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wood-field-and-stream-little-trout-are-not-fussy-but-when-they-get.html | Wood, Field and Stream; Little Trout Are Not Fussy but When They Get Bigger They Are Wiser | | By Oscar Godbout Special To The New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/fordham-given-500000-by-generous-pope-fund.html | Fordham Given $500,000 By Generous Pope Fund | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/first-national-city-advances-three.html | First National City Advances Three | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/henry-johnson-56-dies-patent-lawyer-engineer.html | Henry Johnson, 56, Dies; Patent Lawyer, Engineer | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/chemist-is-a-yale-professor-at-28.html | Chemist Is a Yale Professor at 28 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/food-conch-is-littleknown-shellfish.html | Food: Conch Is Little-Known Shellfish | | By June Owen | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/nehrus-party-loses-two-seats-in-parliament-one-of-his-severest.html | Nehru's Party Loses Two Seats in Parliament; One of His Severest Critics Is Victor—Right-Winger Defeated in Third Race | | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/hall-stars-in-relief.html | Hall Stars in Relief | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/international-coffee-pact-ratified-by-the-senate.html | International Coffee Pact Ratified by the Senate | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/rev-francis-a-ryan.html | REV. FRANCIS A. RYAN | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/mrs-isaac-stern-has-son.html | Mrs. Isaac Stern Has Son | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/barry-finclair-queens-violinist-wins-music-contest-in-capital.html | Barry Finclair, Queens Violinist, Wins Music Contest in Capital | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/composers-honor-varese-at-dinner-koussevitzky-award-is-given-to.html | COMPOSERS HONOR VARESE AT DINNER; Koussevitzky Award Is Given to Modern-Music Pioneer | | By Howard Klein | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/harvard-and-others-in-ivy-league-plan-tuition-rises-in-64.html | Harvard and Others In Ivy League Plan Tuition Rises in '64 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/am-kidder-brokerage-house-to-go-out-of-business-june-3-reynolds-co.html | A.M. Kidder Brokerage House To Go Out of Business June 3; Reynolds & Co. and Francis I. duPont Will Take Over Assets of the Firm—Chairman Explains Decision A.M. KIDDER & CO. SELLS ITS ASSETS | True | By Sal R. Nuccio | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/choir-college-elects-trustee.html | Choir College Elects Trustee | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/white-sox-beat-senators-43-orioles-hand-tigers-42-loss-buzhardt.html | White Sox Beat Senators, 4-3; Orioles Hand Tigers 4-2 Loss; Buzhardt Chicago Victor | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/maurice-j-dix.html | MAURICE J. DIX | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/profits-increase-at-general-foods-net-earnings-and-sales-rise-for.html | PROFITS INCREASE AT GENERAL FOODS; Net Earnings and Sales Rise for the 11th Fiscal Year COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/economist-says-a-62-steel-price-rise-wouldnt-have-stuck.html | Economist Says a '62 Steel Price Rise 'Wouldn't Have Stuck' | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/paperboard-output-18-over-62-rate.html | PAPERBOARD OUTPUT 1.8% OVER '62 RATE | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/trio-with-par-74-paces-golf-drill-mrs-mcghies-team-excels-in.html | TRIO WITH PAR 74 PACES GOLF DRILL; Mrs. McGhie's Team Excels in Griscom Cup Prelude | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/commodities-sugar-advances-world-futures-traded-actively-rise-is.html | Commodities: Sugar Advances; WORLD FUTURES TRADED ACTIVELY Rise Is Fifth Consecutive Gain— Demand Is Still Result of Tight Supply | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/koreans-still-divided.html | Koreans Still Divided | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/allegheny-airlines-sets-2d-best-month-in-history.html | Allegheny Airlines Sets 2d Best Month in History | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/child-to-mrs-rk-davies.html | Child to Mrs. R.K. Davies | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/palsy-group-plans-ball.html | Palsy Group Plans Ball | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/litton-to-borrow-50-million.html | Litton to Borrow 50 Million | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/senate-gets-plan-for-mentally-ill.html | SENATE GETS PLAN FOR MENTALLY ILL | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/westbury-will-open-tonight-despite-coughing-epidemic-track.html | Westbury Will Open Tonight Despite Coughing Epidemic; TRACK POSTPONES $25,000 MILE PACE Field for Adios Butler Cup Fails to Fill– Mr. Budlong Choice in $7,500 Race | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/agreement-pleases-washington.html | Agreement Pleases Washington | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/finance-concern-to-sell-big-issue-50million-offering-is-set-by.html | FINANCE CONCERN TO SELL BIG ISSUE; 50-Million Offering Is Set by Associates Investment | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/wider-laser-use-is-reported-near-light-generator-now-being-adapted.html | WIDER LASER USE IS REPORTED NEAR; Light Generator Now Being Adapted to New Tasks | True | By Walter Sullivan | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/bombs-rock-guatemala.html | Bombs Rock Guatemala | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/brooklyn-doctors-elect-president.html | Brooklyn Doctors Elect President | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/okinawa-reds-score-bases.html | Okinawa Reds Score Bases | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/employes-of-dental-plan-fight-liquidation-by-state.html | Employes of Dental Plan Fight Liquidation by State | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/new-liner-slated-for-south-pacific-britains-centaur-will-make.html | NEW LINER SLATED FOR SOUTH PACIFIC; Britain's Centaur Will Make Australia-Singapore Run | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/5-arrested-in-albany-ga-for-distributing-pamphlets.html | 5 Arrested in Albany, Ga., For Distributing Pamphlets | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/north-korea-turns-aside-un-pleas-on-us-pilots.html | North Korea Turns Aside U.N. Pleas on U.S. Pilots | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/twins-7run-third-sinks-red-sox-82.html | TWINS 7-RUN THIRD SINKS RED SOX, 8-2 | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-22 | 1963-05-22 | https://www.nytimes.com/1963/05/22/archives/messikschwartz.html | Messik--Schwartz | True | | 1991-03-07 | RE0000526460 | B00000039715 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bridge-play-may-seem-elementary-but-lesson-can-be-learned.html | Bridge; Play May Seem Elementary, But Lesson Can Be Learned | True | By Albert H. Morehead | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/verner-o-jordan.html | VERNER C. JORDAN | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/student-craftsmen-to-exhibit-works.html | Student Craftsmen To Exhibit Works | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/2-senators-propose-desegregation-bill.html | 2 SENATORS PROPOSE DESEGREGATION BILL | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/corporate-support-to-colleges-in-62-put-at-200-million.html | Corporate Support To Colleges in '62 Put at 200 Million | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hodges-named-senators-manager-yanks-win-mets-bow-slugger-retires-as.html | Hodges Named Senators' Manager; Yanks Win; Mets Bow; SLUGGER RETIRES AS ACTIVE PLAYER Hodges Signed by Senators Through 1964--Vernon Is Moved to Front Office | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/reuther-terms-us-callous-on-jobless.html | REUTHER TERMS U.S. CALLOUS ON JOBLESS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/macapagal-wont-tour-in-63.html | Macapagal Won't Tour in '63 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kidder-decision-to-quit-turns-spotlight-on-wall-st-mergers-wall-st.html | Kidder Decision to Quit Turns Spotlight on Wall St. Mergers; WALL ST. MERGERS ARE NOTHING NEW | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/khrushchev-offers-support.html | Khrushchev Offers Support | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/state-gop-meets-tomorrow.html | State G.O.P. Meets Tomorrow | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mrs-lamar-cureton.html | MRS. LAMAR CURETON | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/drama-in-london-warns-on-nazism-german-portrays-a-putsch-in-night.html | DRAMA IN LONDON WARNS ON NAZISM; German Portrays a Putsch in 'Night Conspirators' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/shuman-predicts-farm-policy-shift-hails-vote-as-sign-growers-are.html | SHUMAN PREDICTS FARM POLICY SHIFT; Hails Vote as Sign Growers Are Weary of Controls | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/results-of-college-and-school-sports.html | Results of College and School Sports | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-cars-urged-for-6-railroads-study-says-260-million-will-be-bc.html | NEW CARS URGED FOR 6 RAILROADS; Study Says 260 Million Will Be Needed in Replacements | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/first-wise-awards-to-be-given-today.html | First Wise Awards To Be Given Today | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nba-approves-syracuse-shift-pro-basketball-will-return-to.html | N.B.A. APPROVES SYRACUSE SHIFT; Pro Basketball Will Return to Philadelphia This Year | True | By Michael Strauss | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mclendon-to-coach-again.html | McLendon to Coach Again | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/shulton-appoints-executives.html | Shulton Appoints Executives | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/envoys-in-haiti-turn-innkeeper-asylum-for-duvalier-foes-tests-hosts.html | ENVOYS IN HAITI TURN INNKEEPER; Asylum for Duvalier Foes Tests Hosts 'Ingenuity' | True | By Richard Eder Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mexican-cargo-sets-record.html | Mexican Cargo Sets Record | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/marvin-sets-vault-record.html | Marvin Sets Vault Record | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hong-kong-may-22-ap.html | HONG KONG, May 22 (AP) | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jury-deliberates-drummond-espionage-case-here-defense-lawyer-calls.html | Jury Deliberates Drummond Espionage Case Here; Defense Lawyer Calls His Client 'at Most Stupid' Adjourns for the Night After Meeting for 11 Hours | True | By Farnsworth Fowle | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/merger-violation-complaint-is-filed.html | MERGER VIOLATION COMPLAINT IS FILED | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/industrial-loans-rise-271-million-adjusted-demand-deposits-decline.html | INDUSTRIAL LOANS RISE 271 MILLION; Adjusted Demand Deposits Decline $882,000,000 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/demonstrator-in-6day-fast.html | Demonstrator in 6-Day Fast | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/powell-lists-costs-of-trip-to-geneva-as-us-delegate.html | Powell Lists Costs of Trip To Geneva as U.S. Delegate | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bebe-daniels-still-gravely-ill.html | Bebe Daniels Still Gravely Ill | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hong-kong-faces-importation-of-water-in-drought.html | Hong Kong Faces Importation of Water in Drought | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/electricity-output-49-above-62-rate.html | ELECTRICITY OUTPUT 4.9% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/french-try-to-restyle-furnishings.html | French Try To Restyle Furnishings | True | By Jeanne Molli Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/free-tennis-clinics-open-at-forest-hills-on-monday.html | Free Tennis Clinics Open At Forest Hills on Monday | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mrs-cooper-stays-cool-but-impressed.html | Mrs. Cooper Stays Cool but Impressed | True | By Nan Robertson | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/fordham-to-add-a-coed-college-liberal-arts-and-sciences-unit-to.html | FORDHAM TO ADD A COED COLLEGE; Liberal Arts and Sciences Unit to Open on Rose Hill Campus in Fall of '64 TO ADMIT 400 STUDENTS Enrollment Is Expected to Rise to 2,200--A Special Program for Men Due | True | By Robert H. Terte | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-haven-rairoad-cuts-april-and-4month-losses.html | New Haven Rairoad Cuts April and 4-Month Losses | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nigerians-to-train-congos-policemen.html | NIGERIANS TO TRAIN CONGO'S POLICEMEN | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dealings-in-foreign-exchange-are-quiet-in-a-preholiday-lull.html | Dealings in Foreign Exchange Are Quiet in a Pre-Holiday Lull | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/spain-fines-magazine-840.html | Spain Fines Magazine $840 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/canadians-commit-air-division-to-nato.html | CANADIANS COMMIT AIR DIVISION TO NATO | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dallas-texans-franchise-is-moved-to-kansas-city.html | Dallas Texans' Franchise Is Moved to Kansas City | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/iron-spills-in-steel-mishap.html | Iron Spills in Steel Mishap | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/korth-asks-us-shipping-gain-to-fight-communist-challenge-at.html | Korth Asks U.S. Shipping Gain To Fight Communist Challenge; At Maritime Day Observance, He Tells 2,000 That More Is at Stake Than Economic Stability of Nation | True | By Werner Bamberger | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dumping-cases-will-be-speeded-us-official-tells-importers-backlog.html | 'DUMPING CASES WILL BE SPEEDED'; U.S. Official Tells Importers Backlog Will Be Trimmed | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/part-of-test-for-school-principals-invalidated-examination-for-512.html | Part of Test for School Principals Invalidated; Examination for 512 Will Be Given Again in the Fall-- Inquiry Discloses 'Leak' | True | By Leonard Buder | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mack-to-produce-trucks-for-pakistan-government.html | Mack to Produce Trucks For Pakistan Government | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jersey-standard-foresees-a-gain-rathbone-says-63-profits-will-be.html | JERSEY STANDARD FORESEES A GAIN; Rathbone Says '63 Profits Will Be 'Appreciably' Above Last Year's COMPANIES HOLD ANNUAL MEETINGS | True | By J.h. Carmical Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/stanley-katz-to-marry-miss-kevin-a-layton.html | Stanley Katz to Marry Miss Kevin A. Layton | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mexican-gets-green-light-to-star-in-king-and-i-here.html | Mexican Gets Green Light To Star in 'King and I' Here | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/puerto-rico-sells-30000000-issue.html | PUERTO RICO SELLS $30,000,000 ISSUE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/milan-tops-benfica-to-win-soccer-cup.html | MILAN TOPS BENFICA TO WIN SOCCER CUP | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/accountants-nominate-chief.html | Accountants Nominate Chief | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/queens-must-pick-president-in-fall-corporation-counsel-ruling.html | QUEENS MUST PICK PRESIDENT IN FALL; Corporation Counsel Ruling Clears Way for Tickets | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/5-missing-as-cars-fall-from-broken-bridge.html | 5 Missing as Cars Fall From Broken Bridge | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-shifts-tour-plans.html | Kennedy Shifts Tour Plans | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/another-curtain-call-lina-basquette-exactress-is-a-hit-with-kennel.html | Another Curtain Call; Lina Basquette, Ex-Actress, Is a Hit With Kennel of 100 Great Danes | True | By Walter R. Fletcher | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/chess-botvinniks-attempt-to-start-complications-boomerangs.html | Chess; Botvinnik's Attempt to Start Complications Boomerangs | True | By Al Horowitz | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/william-a-gilroy.html | WILLIAM A. GILROY | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/juvenile-project-making-headway-both-criticism-and-applause.html | JUVENILE PROJECT MAKING HEADWAY; Both Criticism and Applause Accompany 3-Year Plan on Lower East Side 500 TRAINING FOR JOBS $13,000,000 Program Aims to Solve Delinquency in 67-Block Area JUVENILE PROJECT MAKING HEADWAY | True | By Layhmond Robinson | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/school-aid-plan-split-into-4-bills-white-house-agrees-to-drop.html | SCHOOL AID PLAN SPLIT INTO 4 BILLS; White House Agrees to Drop Single-Measure Approach PRESIDENT BOWS ON EDUCATION AID | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/freeenterprise-farmer-charles-bliss-shuman.html | Free-Enterprise Farmer; Charles Bliss Shuman | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/harry-sacher-lawyer-dead-reds-counsel-defied-senators.html | Harry Sacher, Lawyer, Dead; Reds' Counsel Defied Senators | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/truck-overturns-in-jersey-blocking-lincoln-tunnel.html | Truck Overturns in Jersey, Blocking Lincoln Tunnel | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mrs-john-a-mitchell.html | MRS. JOHN A. MITCHELL | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/prices-of-wheat-steady-to-down-hopes-for-new-legislation-prompt.html | PRICES OF WHEAT STEADY TO DOWN; Hopes for New Legislation Prompt Heavy Buying | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/western-electric-names-officials.html | Western Electric Names Officials | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/inquiry-on-lost-ship-told-of-explosives.html | INQUIRY ON LOST SHIP TOLD OF EXPLOSIVES | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bonds-prices-of-government-securities-are-irregular-in-active.html | Bonds: Prices of Government Securities Are Irregular in Active Session; MUNICIPAL TRADE REMAINS STALLED Corporate Debt Issues Firm as Business Quickens-- Treasury Bills Drop | True | By H.j. Maidenberg | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/no-controls-on-wheat.html | No Controls on Wheat | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/rise-also-staged-in-price-of-cocoa-copper-lead-zinc-rubber-potatoes.html | RISE ALSO STAGED IN PRICE OF COCOA; Copper, Lead, Zinc, Rubber, Potatoes and Coffee Gain --Hides Show Decline | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mccloy-to-be-honored.html | McCloy to Be Honored | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/london-taxifare-rise-asked.html | London Taxi-Fare Rise Asked | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/36-horses-remain-in-field-for-epsom-derby-race.html | 36 Horses Remain in Field For Epsom Derby Race | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/orioles-triumph-over-tigers-21-barber-gets-eighth-victory-with-help.html | ORIOLES TRIUMPH OVER TIGERS, 2-1; Barber Gets Eighth Victory With Help From Stock | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/presbyterians-and-the-state.html | Presbyterians and the State | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/in-the-nation-the-advancing-prospect-of-the-sitin-decisions.html | In The Nation; The Advancing Prospect of the Sit-In Decisions | True | By Arthur Krock | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/slowdowns-on-rise-in-spanish-industry.html | SLOWDOWNS ON RISE IN SPANISH INDUSTRY | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-texaco-subsidiary-chooses-chief-executive.html | New Texaco Subsidiary Chooses Chief Executive | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/freight-is-derailed-upstate.html | Freight Is Derailed Upstate | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/martial-law-curbs-approved-in-turkey.html | MARTIAL LAW CURBS APPROVED IN TURKEY | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/senate-to-act-on-silver-bill.html | Senate to Act on Silver Bill | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/central-park-is-listed-as-historic-landmark.html | Central Park Is Listed As Historic Landmark | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/susan-dowling-rufus-coes-jr-to-be-married-61-debutante-fiancee-of.html | Susan Dowling, Rufus Coes Jr. To Be Married; '61 Debutante Fiance of Senior at Trinity -- August Nuptials | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/barbara-ann-brunner-fiancee-of-john-damon.html | Barbara Ann Brunner Fiancee of John Damon | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jordan-sets-election.html | Jordan Sets Election | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/harvester-lifts-6month-profits-but-earnings-for-quarter-show-only.html | HARVESTER LIFTS 6-MONTH PROFITS; But Earnings for Quarter Show Only Slight Rise COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/ymca-cites-62-gain-in-service-and-finances.html | Y.M.C.A. Cites '62 Gain; In Service and Finances | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/liquor-jury-files-major-indictment-sla-jury-files-13th-amendment.html | Liquor Jury Files 'Major' Indictment; S.L.A. JURY FILES 13TH AMENDMENT | | By Martin Arnold | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/janet-e-spalding-engaged-to-wed-harvard-senior-student-at-radcliffe.html | Janet E. Spalding Engaged to Wed Harvard Senior; Student at Radcliffe and Christopher W. Beal Become Affianced | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/second-city-offers-new-chicago-revue.html | SECOND CITY OFFERS NEW CHICAGO REVUE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/letters-to-the-times.html | Letters to the Times | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-teams-scale-everest-by-2-paths-2-american-teams-conquer-everest.html | U.S. Teams Scale Everest by 2 Paths; 2 AMERICAN TEAMS CONQUER EVEREST | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/disk-raises-refugee-funds.html | Disk Raises Refugee Funds | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/son-to-the-pm-harbolicks.html | Son to the P.M. Harbolicks | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/victors-are-led-by-mrs-cudone-mrs-mason-also-excels-in-golf-against.html | VICTORS ARE LED BY MRS. CUDONE; Mrs. Mason Also Excels in Golf Against Philadelphia and Boston Teams | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/a-job-for-the-president.html | A Job for the President | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mets-hint-deal-to-get-piersall-hodges-release-stirs-talk-of-getting.html | METS HINT DEAL TO GET PIERSALL; Hodges Release Stirs Talk of Getting Replacement | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/selassie-asks-for-moderate-course-moderate-course-asked-by-selassie.html | Selassie Asks for Moderate Course; MODERATE COURSE ASKED BY SELASSIE | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jersey-to-honor-cooper-at-newark-airport-today.html | Jersey to Honor Cooper At Newark Airport Today | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/big-fund-shows-a-rise-in-assets-affiliated-share-value-at-813-in.html | BIG FUND SHOWS A RISE IN ASSETS; Affiliated Share Value at $8.13 in 6-Month Period | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/1900-guests-give-cooper-ovations-wagner-presents-high-city.html | 1,900 GUESTS GIVE COOPER OVATIONS; Wagner Presents High City Honors--Celebrities Hail the Mercury Program | | By Thomas P. Ronan | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/yugoslavs-to-make-fighter.html | Yugoslavs to Make Fighter | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/california-edison-sells-60million-bond-issue.html | California Edison Sells 60-Million Bond Issue | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hunter-shot-for-woodchuck.html | Hunter Shot for Woodchuck | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/president-will-visit-city-today-to-dedicate-battery-memorial.html | President Will Visit City Today To Dedicate Battery Memorial | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/expoliceman-is-hired-to-keep-nfl-players-out-of-trouble-hamilton.html | Ex-Policeman Is Hired to Keep N.F.L. Players Out of Trouble; Hamilton, Chief of Intelligence at Los Angeles, to Root Out 'Undesirable Elements' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/ship-company-names-aide.html | Ship Company Names Aide | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/peril-in-laos.html | Peril in Laos | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-effort-for-unity-of-west-asked-by-british-envoy-here.html | New Effort for Unity of West Asked by British Envoy Here | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/equalpay-bill-is-cleared-for-house-action-today.html | Equal-Pay Bill Is Cleared For House Action Today | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/john-gordon-bell.html | JOHN GORDON BELL | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/astronauts-take-plea-to-kennedy-ask-scheduling-of-another-mercury.html | ASTRONAUTS TAKE PLEA TO KENNEDY; Ask Scheduling of Another Mercury Orbital Flight | True | By John W. Finney Special to The New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kulukundis-asks-bankruptcy-shift-chapter-10-petition-filed-to.html | KULUKUNDIS ASKS BANKRUPTCY SHIFT; Chapter 10 Petition Filed to Protect Revamping | True | By Edward A. Morrow | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jewish-book-council-cites-singers-novel-the-slave.html | Jewish Book Council Cites Singer's Novel 'The Slave' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/india-to-create-company-to-run-bokaro-steel-plant.html | India to Create Company To Run Bokaro Steel Plant | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/amendment-rebuffed.html | Amendment Rebuffed | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-to-cut-troops-if-saigon-asks-it-kennedy-says-a-withdrawal-will.html | U.S. TO CUT TROOPS IF SAIGON ASKS IT; Kennedy Says a Withdrawal Will Follow Any Request | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/coopers-spend-evening-at-stop-the-world.html | Coopers Spend Evening At 'Stop the World' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-plants-in-brazil-defended-by-envoy.html | U.S. PLANTS IN BRAZIL DEFENDED BY ENVOY | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/screen-drama-of-horsesmiracle-of-the-white-stallions-arrives.html | Screen: Drama of Horses;'Miracle of the White Stallions' Arrives | True | By Bosley Crowther | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/cohngoldberg.html | Cohn--Goldberg | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/germans-assail-pope-on-politics-italian-communists-gains-charged-to.html | GERMANS ASSAIL POPE ON POLITICS; Italian Communists' Gains Charged to Encyclical | True | By Arthur J. Olsen Special to The New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/plan-called-monstrous.html | Plan Called 'Monstrous' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/thousands-honor-davis-at-funeral-athlete-is-buried-in-elmira.html | THOUSANDS HONOR DAVIS AT FUNERAL; Athlete Is Buried in Elmira -- Kennedy Sends Eulogy | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/carlino-conditions-private-college-aid.html | CARLINO CONDITIONS PRIVATE COLLEGE AID | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/tenants-enlarge-space-in-building-2-concerns-add-to-suites-at-149.html | TENANTS ENLARGE SPACE IN BUILDING; 2 Concerns Add to Suites at 149 Madison Ave. | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/norwalk-budget-13541761.html | Norwalk Budget $13,541,761 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/romney-tackles-national-issues-in-capital-he-gives-views-on-rights.html | ROMNEY TACKLES NATIONAL ISSUES; In Capital, He Gives Views on Rights and Aged Care | True | By Cabell Phillips Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/industrials-dip-on-london-board-most-other-stock-markets-in-europe.html | INDUSTRIALS DIP ON LONDON BOARD; Most Other Stock Markets in Europe Show Rises | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/soviet-scientist-terms-distrust-major-barrier-to-arms-accord-tamm.html | Soviet Scientist Terms Distrust Major Barrier to Arms Accord; Tamm Condemns Suspicion in Both East and West -- Urges Bold Program | True | By Walter Sullivan | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/compromise-on-trade.html | Compromise on Trade | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/tishman-picks-director-of-commercial-leasing.html | Tishman Picks Director Of Commercial Leasing | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/fete-planned-saturday-for-stamford-museum.html | Fete Planned Saturday For Stamford Museum | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hartack-rides-troublepeg-to-chicago-stakes-victory.html | Hartack Rides Troublepeg To Chicago Stakes Victory | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dodgers-take-8th-straight-73-as-drysdale-pitches-twohitter.html | Dodgers Take 8th Straight, 7-3, As Drysdale Pitches Two-Hitter | True | By Leonard Koppett Special to the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bank-elevates-three.html | Bank Elevates Three | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/rangers-get-meissner-from-bruin-farm-club.html | Rangers Get Meissner From Bruin Farm Club | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/eugene-j-manning.html | EUGENE J. MANNING | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/duvalier-rule-appears-strong.html | Duvalier Rule Appears Strong | True | By Tad Szulc Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/greengershenson.html | Green--Gershenson | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dobrynin-leaves-for-moscow.html | Dobrynin Leaves for Moscow | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mrs-howard-plank.html | MRS. HOWARD PLANK | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bruce-m-tuttle.html | BRUCE M. TUTTLE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Problems | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sealand-aide-elevated.html | Sea-Land Aide Elevated | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/warren-cautions-on-amendments-asks-great-national-debate-on-amendments-asks-great-national-debate-on.html | WARREN CAUTIONS ON AMENDMENTS; Asks 'Great National Debate' on Proposed States' Rights Changes in Constitution WARREN CAUTIONS ON AMENDMENTS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/frenchman-admits-smuggling-heroin.html | FRENCHMAN ADMITS SMUGGLING HEROIN | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/danish-bonds-oversubscribed.html | Danish Bonds Oversubscribed | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-grants-honor-khemisti.html | U.S. Grants Honor Khemisti | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/court-asked-to-spur-memphis-pupil-plan.html | COURT ASKED TO SPUR MEMPHIS PUPIL PLAN | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/brause-acquires-executive-hotel-title-is-taken-to-15story-building.html | BRAUSE ACQUIRES EXECUTIVE HOTEL; Title Is Taken to 15-Story Building on Madison Ave. | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/publishers-weigh-jointboard-plan.html | Publishers Weigh Joint-Board Plan | True | By David Anderson | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-pleased-by-tariff-accord-compromise-is-said-to-show-both.html | KENNEDY PLEASED BY TARIFF ACCORD; Compromise Is Said to Show Both Sides Realize Need to Avoid Trade Discord KENNEDY PLEASED BY TARIFF ACCORD | True | By Richard E. Mooney Special to the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/17th-cosmos-device-orbited-by-russia.html | 17TH COSMOS DEVICE ORBITED BY RUSSIA | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dr-hubert-evans-of-columbia-dies-natural-sciences-professor.html | DR. HUBERT EVANS OF COLUMBIA DIES; Natural Sciences Professor Surveyed Curriculums | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/barbot-major-foe-of-duvalier-predicts-victory-over-dictator.html | Barbot, Major Foe of Duvalier, Predicts Victory Over Dictator | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/france-and-guinea-end-5year-quarrel.html | FRANCE AND GUINEA END 5-YEAR QUARREL | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/britain-to-curb-farm-imports-government-seeks-to-reduce-cost-of.html | BRITAIN TO CURB FARM IMPORTS; Government Seeks to Reduce Cost of Price Supports | True | By Clyde H. Farnsworth Special to the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/pta-complains-of-ads-for-tobacco.html | P.T.A. COMPLAINS OF ADS FOR TOBACCO | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/atlantic-flights-differ-on-fares-us-airlines-still-charge-old-rate.html | ATLANTIC FLIGHTS DIFFER ON FARES; U.S. Airlines Still Charge Old Rate on Some Trips | True | By Joseph Carter | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mayor-of-jackson-to-talk-to-negroes.html | MAYOR OF JACKSON TO TALK TO NEGROES | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/text-of-resolution-by-gatt-conference-on-liberalizing-trade.html | Text of Resolution by GATT Conference on Liberalizing Trade | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/indians-will-double-armed-forces-size.html | INDIANS WILL DOUBLE ARMED FORCES' SIZE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/farmers-defeat-of-wheat-curbs-arouses-capital-kennedy-foresees-no.html | FARMERS DEFEAT OF WHEAT CURBS AROUSES CAPITAL; Kennedy Foresees No New '63 Legislation, but G.O.P. Presses Drive for It CROP CONTROLS TO END President's Policy Is Jolted, But Some See Growers Reversing Stand in'64 WHEAT-PLAN LOSS AROUSES CAPITAL | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/head-of-rca-sees-computer-upsurge.html | HEAD OF R.C.A. SEES COMPUTER UPSURGE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/krupp-aide-doubts-soviet-will-buy-pipe-from-west.html | Krupp Aide Doubts Soviet Will Buy Pipe From West | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/eye-bank-asks-for-donors-as-demand-exceeds-supply.html | Eye Bank Asks for Donors As Demand Exceeds Supply | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/ramblers-to-be-assembled-at-new-plant-in-venezuela.html | Ramblers to Be Assembled At New Plant in Venezuela | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/plan-for-rebuilding-li-barrier-beach-stalled-by-dispute.html | Plan for Rebuilding L.I. Barrier Beach Stalled by Dispute | True | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/glyndebourne-gives-strauss-capriccio.html | GLYNDEBOURNE GIVES STRAUSS 'CAPRICCIO' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/importers-appoint-chairman.html | Importers Appoint Chairman | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/utility-places-10-million-bonds.html | Utility Places 10 Million Bonds | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/table-settings-show-uses-of-place-mats.html | Table Settings Show Uses of Place Mats | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-studies-new-legal-steps-for-integration-proposals-due-next.html | KENNEDY STUDIES NEW LEGAL STEPS FOR INTEGRATION; Proposals Due Next Week-- Dr. King Asks U.S. to Send Troops to U. of Alabama KENNEDY STUDIES NEW RIGHTS STEPS | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dillon-sees-capital-outflow-easing-dillon-predicts-that-the-outflow.html | Dillon Sees Capital Outflow Easing; Dillon Predicts That the Outflow of U.S. Capital Will Show a Decline | True | By Edward Cowan | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/welfare-shortage-called-a-scandal.html | WELFARE SHORTAGE CALLED A 'SCANDAL' | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/town-disposes-of-dealers-books.html | Town Disposes of Dealer's Books | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/evander-scores-in-psal-track-takes-title-in-bronx-meet-on-7-points.html | EVANDER SCORES IN P.S.A.L. TRACK; Takes Title in Bronx Meet on 7 Points in Last Event | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/rep-walter-has-leukemia-stays-in-capital-hospital.html | Rep. Walter Has Leukemia; Stays in Capital Hospital | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sweden-deplores-propaganda.html | Sweden Deplores "Propaganda" | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/paranoiac-shown-at-victoria-baronet.html | 'Paranoiac' Shown at Victoria, Baronet | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mobile-port-official-chosen.html | Mobile Port Official Chosen | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/shazar-is-inaugurated-as-3d-israeli-president.html | Shazar Is Inaugurated As 3d Israeli President | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/shipyard-slump-angers-britons-loss-of-an-order-to-japan-brings.html | SHIPYARD SLUMP ANGERS BRITONS; Loss of an Order to Japan Brings Threat by Unionist | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/cab-names-safety-aide.html | C.A.B. Names Safety Aide | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/vienna-orchestra-sues-vox-records.html | VIENNA ORCHESTRA SUES VOX RECORDS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/united-corporation.html | United Corporation | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/gibe-is-tossed-at-trio-of-reluctant-aspirants.html | Gibe Is Tossed at Trio Of Reluctant Aspirants | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/president-scores-gop-over-cuba-asserts-republicans-know-us-will.html | PRESIDENT SCORES G.O.P. OVER CUBA; Asserts Republicans Know U.S. Will Keep Big Base PRESIDENT SCORES G.O.P. OVER CUBA | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/vice-president-named-by-dry-dock-savings.html | Vice President Named By Dry Dock Savings | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/steel-industry-is-seen-lagging-in-research-and-creative-selling.html | Steel Industry Is Seen Lagging In Research and Creative Selling; STEEL RESEARCH IS SEEN LAGGING | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-appeals-judge-orders-birmingham-to-reinstate-pupils-judge.html | U.S. Appeals Judge Orders Birmingham To Reinstate Pupils; JUDGE OVERTURNS PUPIL SUSPENSION | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/truck-kills-salesman.html | Truck Kills Salesman | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/poland-calls-aide-from-laos-for-talk.html | POLAND CALLS AIDE FROM LAOS FOR TALK | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/supernova-is-discovered-by-a-soviet-astronomer.html | Supernova Is Discovered By a Soviet Astronomer | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/lawyers-back-plan-for-cut-in-us-cases.html | LAWYERS BACK PLAN FOR CUT IN U.S. CASES | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/guatemala-exiles-12.html | Guatemala Exiles 12 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/critics-get-reply-on-parks-of-city-acting-head-depicts-steps-taken.html | CRITICS GET REPLY ON PARKS OF CITY; Acting Head Depicts Steps Taken Toward Goals | True | By Murray Illson | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/white-sox-victors-over-senators-93.html | WHITE SOX VICTORS OVER SENATORS, 9-3 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dry-shampoo-for-gloves.html | Dry Shampoo for Gloves | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/freeman-attacked-on-oath-for-county-farm-aides.html | Freeman Attacked on Oath For County Farm Aides | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/clams-offer-resistance-but-area-a-favorite-in-new-york-all-year-the.html | Clams Offer Resistance, but Are a Favorite in New York All Year; The Bivalves May Be Served Hot in Half Shell | True | By Craig Claiborne | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/moves-are-mixed-in-stock-trading-gains-exceed-declines-but-some-key.html | MOVES ARE MIXED IN STOCK TRADING; Gains Exceed Declines but Some Key Indicators Show Small Losses AVERAGE DROPS BY 0.30 Steels, Autos and Airlines Among Strongest Issues -- Volume Is 5,560,000 MOVES ARE MIXED IN STOCK TRADING | True | By John J. Abele | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mantles-homer-subdues-as-87-clout-in-11th-almost-clears.html | MANTLE'S HOMER SUBDUES A'S, 8-7; Clout in 11th Almost Clears Stadium-- Two-Out Drive in 9th Ties Yankees | True | By John Drebinger | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/p-lorillard-appoints-personnel-executive.html | P. Lorillard Appoints Personnel Executive | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/tv-review-repertoire-workshop-dances-on-cbs.html | TV Review; Repertoire Workshop Dances on C.B.S. | True | By Allen Hughes | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nehru-to-respect-goa-personality-pledge-on-separate-entity-given-on.html | NEHRU TO RESPECT GOA 'PERSONALITY'; Pledge on 'Separate Entity' Given on First Visit to Area | True | By Thomas F. Brady Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/italian-fairy-tales.html | Italian Fairy Tales | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/report-due-late-in-year.html | Report Due Late in Year | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/advertising-breck-account-changes-hands.html | Advertising Breck Account Changes Hands | True | By Peter Bart | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kelsey-hayes-company.html | Kelsey-Hayes Company | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/allied-artists-pictures.html | Allied Artists Pictures | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bonneville-power-system-extends-marketing-area.html | Bonneville Power System Extends Marketing Area | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mrs-kresge-asks-mr-kresge-why-stores-are-open-sundays.html | Mrs. Kresge Asks Mr. Kresge Why Stores Are Open Sunday.s | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/ddt-spray-curbed-for-pacific-area-us-agency-to-use-another.html | DDT SPRAY CURBED FOR PACIFIC AREA; U.S. Agency to Use Another Pesticide to Spare Oysters in Washington State | True | By Robert C. Toth Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/salt-to-be-dropped.html | Salt to Be Dropped | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/abcparamount-to-back-musicals-million-invested-in-3-shows-disk.html | A.B.C.-PARAMOUNT TO BACK MUSICALS; Million Invested in 3 Shows --Disk Rights Gained | True | By Louis Calta | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/9project-housing-plan-opposed-at-city-hearing-board-of-estimate.html | 9-Project Housing Plan Opposed at City Hearing; Board of Estimate Postpones Action on Program After Listening to Protests | True | By Charles G. Bennett | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/pope-john-is-again-reported-to-be-gravely-ill-transfusions-given.html | Pope John Is Again Reported to Be Gravely Ill; Transfusions Given Him-- He Is Said to Rally He Cancels an Audience but Speaks From Window | True | By Arnaldo Cortesi Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/rockefeller-due-in-the-city-today-ending-17day-honeymoon-in.html | ROCKEFELLER DUE IN THE CITY TODAY; Ending 17-Day Honeymoon to Caribbean Region | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/lewis-theiss-84-professor-editor-bucknell-journalism-teacher.html | LEWIS THEISS, 84; PROFESSOR, EDITOR; Bucknell Journalism Teacher Dies--Wrote Boys' Books | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/gasoline-stocks-show-a-decline-but-inventories-of-heavy-light-fuel.html | GASOLINE STOCKS SHOW A DECLINE; But Inventories of Heavy, Light Fuel Oil Increase | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/secondary-offering-is-made.html | Secondary Offering Is Made | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sukarno-arrives-in-manila-and-confers-on-malaysia.html | Sukarno Arrives in Manila And Confers on Malaysia | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/3-doomed-in-south-africa-for-riots-in-which-9-died.html | 3 Doomed in South Africa For Riots in Which 9 Died | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/snellbeatty-race-on-tv.html | Snell-Beatty Race on TV | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/scientist-curbed-on-trade-secrets-court-enjoins-expert-who-changed.html | SCIENTIST CURBED ON TRADE SECRETS; Court Enjoins Expert Who Changed His Employers | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hallers-grand-slam-highlights-giants-102-rout-of-phils-league.html | Haller's Grand Slam Highlights Giants' 10-2 Rout of Phils; LEAGUE LEADERS GET 7 RUNS IN 4TH Haller's Clout Off Baldschun Marks Big Inning--Cubs Top Cards in 11th, 7-6 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/smelting-battle-is-taken-to-court-dissidents-elect-4-to-board-both.html | SMELTING BATTLE IS TAKEN TO COURT; Dissidents Elect 4 to Board -- Both Sides See Victory | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/morris-green-73-producer-in-30s-executive-of-sound-studios.html | MORRIS GREEN, 73; PRODUCER IN 30'S; Executive of Sound Studios Dies--Aided O'Neill Drama | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/austrian-army-parades-at-scharf-inauguration.html | Austrian Army Parades At Scharf Inauguration | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/navy-awards-contracts-of-80-million-for-5-ships.html | Navy Awards Contracts Of 80 Million for 5 Ships | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jobvacancy-order-is-lifted-in-albany.html | JOB-VACANCY ORDER IS LIFTED IN ALBANY | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/police-records-attributed-to-13-jailers-in-nassau.html | Police Records Attributed To 13 Jailers in Nassau | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/pentagon-exaide-hits-tfx-award-asserts-mcnamara-had-no-technical.html | PENTAGON EX-AIDE HITS TFX AWARD; Asserts McNamara Had No Technical Case for Choice | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/the-african-summit.html | The African Summit | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/miss-ann-meeker-prospective-bride.html | Miss Ann Meeker Prospective Bride | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/tariff-increase-to-spare-us.html | Tariff Increase to Spare U.S. | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/high-school-prom-gets-presidential-priority.html | High School Prom Gets Presidential Priority | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/foremost-dairies-to-sell-2-holdings-companies-plan-sales-mergers.html | Foremost Dairies To Sell 2 Holdings; COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/smoke-fells-33-in-union-sq-fire-a-fivealarm-fire-blazed-out-of.html | SMOKE FELLS 33 IN UNION SQ. FIRE; A five-alarm fire blazed out of control for more than eight hours yesterday in a three-story building in Union Square. At least 33 firemen and a civilian were treated for smoke poisoning. | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/index-of-commodity-prices-rises-02-to-955-level.html | Index of Commodity Prices Rises 0.2 to 95.5 Level | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/10million-offering-planned-by-oslo.html | 10-MILLION OFFERING PLANNED BY OSLO | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sidelights-trading-delayed-for-3-stocks.html | Sidelights; Trading Delayed for 3 Stocks | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/presidents-son-gets-a-haircut-and-a-part.html | President's Son Gets A Haircut and a Part | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/textron-electronics-elects-new-president.html | Textron Electronics Elects New President | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/appeals-court-upholds-ban-on-shreveport-segregation.html | Appeals Court Upholds Ban On Shreveport Segregation | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/utility-lets-rights-offering.html | Utility Lets Rights Offering | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dean-of-women-is-named.html | Dean Of Women Is Named | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/walt-disney-quits-movie-association.html | WALT DISNEY QUITS MOVIE ASSOCIATION | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/duvalier-sees-haiti-facing-hard-times-duvalier-warns-of-hard-future.html | Duvalier Sees Haiti Facing Hard Times; DUVALIER WARNS OF HARD FUTURE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jobs-are-the-crux-of-delinquency-program-on-the-lower-east-side.html | Jobs Are the Crux of Delinquency Program on the Lower East Side | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bbc-will-borrow-for-2d-tv-channel.html | B.B.C. WILL BORROW FOR 2D TV CHANNEL | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/honors-bestowed-by-arts-academy-medals-and-money-given-as-mumford.html | HONORS BESTOWED BY ARTS ACADEMY; Medals and Money Given as Mumford Flays Society | True | By Sanka Knox | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sacred-heart-convent-to-benefit.html | Sacred Heart Convent to Benefit | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/gracie-mansion-scene-of-benefit-for-youth-home-striped-tent-on-lawn.html | Gracie Mansion Scene of Benefit For Youth Home; Striped Tent on Lawn Shelters Benefactors of Leake and Watts | True | By Charlotte Curtis | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/southern-utility-increases-profit-central-and-south-west-raises-its.html | SOUTHERN UTILITY INCREASES PROFIT; Central and South West Raises Its Net Income | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/miro-on-puerto-rican-faculty.html | Miro on Puerto Rican Faculty | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-opposes-school-spanking-urges-discipline-at-home-priest.html | KENNEDY OPPOSES SCHOOL SPANKING; Urges Discipline at Home --Priest Hits District Plan | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/just-good-business.html | Just Good Business | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/peace-hostage-group-will-benefit-on-sunday.html | Peace Hostage Group Will Benefit on Sunday | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/308-pupils-hail-cooper-in-letter-22-feet-long.html | 308 Pupils Hail Cooper In Letter 22 Feet Long | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/twins-to-mrs-richards-2d.html | Twins to Mrs. Richards 2d | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/castro-defers-algerian-visit.html | Castro Defers Algerian Visit | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-five-defeats-puerto-ric0-8864-remains-in-title-contention-soviet.html | U.S. FIVE DEFEATS PUERTO RICO, 88-64; Remains in Title Contention -- Soviet Union Also Wins | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/insurer-names-summerfield.html | Insurer Names Summerfield | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/nato-atom-force-backed-in-ottawa-french-voice-no-objection-to.html | NATO ATOM FORCE BACKED IN OTTAWA; French Voice No Objection to U.S.-British Proposal for 10-Nation Effort NATO ATOM FORCE BACKED IN OTTAWA | | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/bankers-trust-adds-director.html | Bankers Trust Adds Director | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-york-air-brake-elects.html | New York Air Brake Elects | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/driver-of-armored-car-missing-with-250000.html | Driver of Armored Car Missing With $250,000 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hoffa-faces-charges-june-10.html | Hoffa Faces Charges June 10 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/moscow-expands-list-of-un-costs-it-will-not-pay-russians-refuse-for.html | MOSCOW EXPANDS LIST OF U.N. COSTS IT WILL NOT PAY; Russians, Refuse for First Time to Support Five Regular Budget Items PATTERN SEEN FOR BLOC Soviet Decision Will Deepen Crisis Over Funds--West Fears 'Financial Veto' RUSSIANS WIDEN REFUSAL TO PAY | | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/powers-assigned-to-stay-at-nasa-until-next-may.html | Powers Assigned to Stay At NASA Until Next May | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/us-copters-aid-attack.html | U.S. Copters Aid Attack | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mostel-to-star-0n-64-tv-series-funny-things-will-happen-to-him-in.html | MOSTEL To STAR 0N '64 TV SERIES; Funny Things Will Happen to Him in Weekly Shows | True | By Val Adams | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kurt-blumenfeld-dies-in-israel-zionist-leader-in-germany-79.html | Kurt Blumenfeld Dies in Israel; Zionist Leader in Germany, 79 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/negroes-pressing-greensboro-pact-3000-march-as-biracial-committee.html | NEGROES PRESSING GREENSBORO PACT; 3,000 March as Biracial Committee Seeks Accord | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/tire-concerns-charged.html | Tire Concerns Charged | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/board-to-restore-city-budget-cuts-estimate-body-meets-today-to-put.html | BOARD TO RESTORE CITY BUDGET CUTS; Estimate Body Meets Today to Put Back $3,500,000 Removed by Council BOARD TO RESTORE CITY BUDGET CUTS | True | By Clayton Knowles | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/roseben-is-won-by-ga0rge-barton-stones-horse-beats-rainy-lake-by.html | ROSEBEN IS WON BY GEORGE BARTON; Stone's Horse Beats Rainy Lake by Nose at Aqueduct | True | By Joe Nichols | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/stock-split-set-by-white-motor-increase-in-cash-dividend-indicated.html | STOCK SPLIT SET BY WHITE MOTOR; Increase in Cash Dividend Indicated by Directors | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/riverside-church-honors-fosdick-85.html | RIVERSIDE CHURCH HONORS FOSDICK, 85 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/un-calls-new-korean-talks-in-bid-to-free-2-us-airmen.html | U.N. Calls New Korean Talks In Bid to Free 2 U.S. Airmen | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/australian-house-supports-us-base.html | AUSTRALIAN HOUSE SUPPORTS U.S. BASE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/4-schools-planned-by-catholics-on-li-to-double-capacity.html | 4 Schools Planned By Catholics on L.I. To Double Capacity | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/power-company-places-big-issue-6000000-in-bonds-sold-by-interstate.html | POWER COMPANY PLACES BIG ISSUE; $6,000,000 in Bonds Sold by Interstate Power | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/moves-are-mixed-in-cotton-trade-late-liquidation-and-hedge-selling.html | MOVES ARE MIXED IN COTTON TRADE; Late Liquidation and Hedge Selling Trim Advances | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/mr-budlong-takes-pace-feature-as-roosevelt-raceway-opens-before.html | Mr. Budlong Takes Pace Feature as Roosevelt Raceway Opens Before 20,597; WESTBURY CROWD IS DISAPPOINTING Opening-Night Attendance Lowest Since 1954--Mr. Budlong, $4.70, Wins | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/article-2-no-title-the-extra-pitch.html | Article 2 -- No Title; The Extra Pitch | True | By Arthur Daley | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/dr-jefferson-weed-of-mutual-benefit.html | DR. JEFFERSON WEED OF MUTUAL BENEFIT | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/sugar-trade-seen-in-a-state-of-panic.html | SUGAR TRADE SEEN IN A STATE OF PANIC | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/commissioner-is-named-for-jersey-institutions.html | Commissioner Is Named For Jersey Institutions | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/japanese-get-space-on-pan-ams-planes.html | JAPANESE GET SPACE ON PAN AM'S PLANES | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/steel-pay-talks-prompt-optimism-industry-sees-an-improved.html | STEEL PAY TALKS PROMPT OPTIMISM; Industry Sees an Improved Atmosphere in Informal Negotiations With Union DISCUSSIONS WIDENED Besides a Brightening of Labor Picture, Business Outlook Termed Good STEEL PAY TALKS PROMPT OPTIMISM | True | By John M. Lee | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/ford-move-to-acquire-ferrari-is-terminated.html | Ford Move to Acquire Ferrari Is Terminated | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/film-leaders-open-drive-to-assist-country-hospital.html | Film Leaders Open Drive To Assist Country Hospital | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/circle-line-again-receives-statue-of-liberty-contract.html | Circle Line Again Receives Statue of Liberty Contract | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/john-f-lemon.html | JOHN F. LEMON | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/money.html | Money | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/peking-aide-hails-albanias-leaders.html | PEKING AIDE HAILS ALBANIA'S LEADERS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/city-roars-big-well-done-to-cooper-throngs-greet-astronaut-at.html | City Roars Big 'Well Done' to Cooper; Throngs Greet Astronaut At Parade and Luncheon City Roars Warm 'Well Done' to Major Cooper in Traditional Ticker-Tape Parade MAYOR WELCOMES HERO AT CITY HALL Hoover Salutes Astronaut at Waldorf as 'Explorer' --Others Join in Praise | True | By Foster Hailey | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/wood-field-and-stream-some-commonsense-pointers-on-how-to-make-a.html | Wood, Field and Stream; Some Common-Sense Pointers on How to Make a Dog Happy With His Lot | True | By Oscar Godbout | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/fm-crawley-dies-at-84-montclair-realty-broker.html | F.M. Crawley Dies at 84; Montclair Realty Broker | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/griffith-hopes-to-regain-crown-from-rodriguez-with-footwork.html | Griffith Hopes to Regain Crown From Rodriguez With Footwork | True | By Deane McGowen Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/frank-kramer-professor-at-gettysburg-college-77.html | Frank Kramer, Professor At Gettysburg College, 77 | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/usgerman-group-is-planning-to-search-for-oil-in-north-sea-oil.html | U.S.-German Group Is Planning To Search for Oil in North Sea; OIL SEARCH IS SET IN THE NORTH SEA | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/prisoner-upheld-on-segregation-court-rules-whites-too-must-be-given.html | PRISONER UPHELD ON SEGREGATION; Court Rules Whites, Too, Must Be Given Choice | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/hair-stylist-opens-salon.html | Hair Stylist Opens Salon | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/kennedy-sends-message.html | Kennedy Sends Message | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/jay-dee-480-triumphs-in-25000-suffolk-feature.html | Jay Dee, $4.80, Triumphs In $25,000 Suffolk Feature | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/philadelphia-vote-backs-organization.html | PHILADELPHIA VOTE BACKS ORGANIZATION | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/burmese-red-surrenders.html | Burmese Red Surrenders | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/shifttheluncheon-played-at-waldorf.html | SHIFT-THE-LUNCHEON PLAYED AT WALDORF | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/brig-gen-jr-wood-led-medical-units.html | BRIG. GEN. J.R. WOOD, LED MEDICAL UNITS | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/catholic-entente-asked-by-church-presbyterians-urge-wider-religious.html | CATHOLIC ENTENTE ASKED BY CHURCH; Presbyterians Urge Wider Religious Cooperation | True | By George Dugan Special To the New York Times. | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/columbia-will-buy-music-collection.html | COLUMBIA WILL BUY MUSIC COLLECTION | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/seven-arts-enters-movie-distribution.html | SEVEN ARTS ENTERS MOVIE DISTRIBUTION | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/presidents-long-row-has-a-citified-turning.html | President's 'Long Row' Has a Citified Turning | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/episcopal-magazine-sees-rockefeller-hurt-politically.html | Episcopal Magazine Sees Rockefeller Hurt Politically | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-23 | 1963-05-23 | https://www.nytimes.com/1963/05/23/archives/new-menus-and-recipes-for-weekend.html | New Menus and Recipes for Weekend | True | | 1991-03-07 | RE0000526458 | B00000039712 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/legion-quits-city-in-racial-dispute.html | LEGION QUITS CITY IN RACIAL DISPUTE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/douglas-l-barrett-dead-supervisor-of-bedford-61.html | Douglas. L. Barrett Dead; Supervisor of Bedford, 61 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/broome-county-leader-quits.html | Broome County Leader Quits | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sovietsyria-flights-begin.html | Soviet-Syria Flights Begin | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/model-house-in-store-decorated-for-summer.html | Model House in Store Decorated for Summer | True | By George O'Brien | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/service-group-expanding.html | Service Group Expanding | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/henry-ford-asks-us-spending-cut-tax-reduction-is-proposed-to.html | HENRY FORD ASKS U.S. SPENDING CUT; Tax Reduction Is Proposed to Increase Growth Rate and Consumer Outlays AUTO SALES RISE SEEN First-Quarter Profit Dips, Reflecting Big Investments --Defense Orders Gain COMPANIES HOLD ANNUAL MEETINGS | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/what-next-for-wheat-rejection-of-1964-control-plan-could-have.html | What Next for Wheat?; Rejection of 1964 Control Plan Could Have Widespread Economic Impact | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/british-airline-names-new-general-manager.html | British Airline Names New General Manager | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/dry-goods-unit-reelects.html | Dry Goods Unit Re-elects | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kemper-insurance-group-files-antitrust-action-against-abc.html | Kemper Insurance Group Files Antitrust Action Against A.B.C. | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nepal-ousts-dour-astrologer.html | Nepal Ousts Dour Astrologer | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nehru-unable-to-aid-goan-untouchables.html | NEHRU UNABLE TO AID GOAN UNTOUCHABLES | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-culotte-is-at-home-in-sunny-silk-or-crepe.html | The Culotte Is at Home in Sunny Silk or Crepe | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mailers-unit-wins-dispute-with-deliverers-at-times.html | Mailers Unit Wins Dispute With Deliverers at Times | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/irving-w-rich.html | IRVING W. RICH | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/state-health-aide-appointed.html | State Health Aide Appointed | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kennedy-signs-money-bill.html | Kennedy Signs Money Bill | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/city-bank-plans-swiss-branch-will-conform-to-secrecy-rules-city.html | City Bank Plans Swiss Branch; Will Conform to Secrecy Rules; CITY BANK PLANS A GENEVA BRANCH | True | By Edward Cowan | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/forum-concern-gets-orchestra-after-24-years-the-group-performs-with.html | FORUM CONCERN GETS ORCHESTRA; After 24 Years the Group Performs With Ensemble | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/defending-the-constitution.html | Defending the Constitution | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/foreign-students-stage-giraudoux-many-nations-represented-in-u-of.html | FOREIGN STUDENTS STAGE GIRAUDOUX; Many Nations Represented in U. of Chicago 'Tiger' | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/washington-on-the-art-of-quitting-and-firing.html | Washington; On the Art of Quitting and Firing | True | By James Reston | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/steel-executives-rebut-charge-by-industry-on-new-product-patton-and.html | Steel Executives Rebut Charge By Industry on New Product; Patton and Steele Address Trade Group Parley Here -- Cite Improvements | True | By John M. Lee | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mahoney-and-grimm-asked-to-end-feud.html | MAHONEY AND GRIMM ASKED TO END FEUD | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/victims-of-turks-revolt-are-buried-with-honors.html | Victims of Turks' Revolt Are Buried With Honors | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/merchandising-of-art-is-not-really-revolutionary-principles-that.html | Merchandising of Art Is Not Really Revolutionary; Principles That Once Applied to the Few Are Extended by Sears to the Public | True | By John Canaday | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/approval-is-given-to-nfl-pensions-monthly-payments-to-reach-821-for.html | APPROVAL IS GIVEN TO N.F.L. PENSIONS; Monthly Payments to Reach $821 for 15-Year Men | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/34-missing-after-attack-by-reds-in-south-vietnam.html | 34 Missing After Attack By Reds in South Vietnam | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/excerpts-from-khrushchev-and-castro-speeches.html | Excerpts From Khrushchev and Castro Speeches | True | By Premier Khrushchev | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/howard-r-williams-consultant-writer.html | HOWARD R. WILLIAMS, CONSULTANT, WRITER | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/newark-protests-port-agency-deal.html | NEWARK PROTESTS PORT AGENCY DEAL | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nab-plans-tests-and-accreditation-of-rating-services.html | N.A.B. Plans Tests And Accreditation Of Rating Services | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/newark-house-changs-hands.html | Newark House Changes Hands | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/heckscher-predicts-upgrading-for-arts.html | HECKSCHER PREDICTS UPGRADING FOR ARTS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-one-grand-dinner.html | The One Grand Dinner | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/eddy-howard-48-bandleader-dies-his-recording-of-to-each-his-own.html | EDDY HOWARD, 48, BANDLEADER, DIES; His Recording of 'To Each His Own' Sold 2 Million | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/allegheny-power-system-utilities-report-earnings-figures.html | Allegheny Power System; UTILITIES REPORT EARNINGS FIGURES | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/stevenson-says-soviet-perils-un-tells-latins-moscow-refusal-of.html | STEVENSON SAYS SOVIET PERILS U.N.; Tells Latins Moscow Refusal of Payments Is Threat as Grave as Korea War STEVENSON SAYS SOVIET PERILS U.N. | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/st-johns-nine-gets-post.html | St. John's Nine Gets Post | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/exchange-official-reelected.html | Exchange Official Re-elected | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/gop-opposes-tax-rise-proposed-in-connecticut.html | G.O.P. Opposes Tax Rise Proposed in Connecticut | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/irish-audience-hails-new-historic-drama.html | IRISH AUDIENCE HAILS NEW HISTORIC DRAMA | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mrs-merle-cooke.html | MRS. MERLE COOKE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nasserites-ease-demands-in-syria-compromise-with-baathists-emerges.html | NASSERITES EASE DEMANDS IN SYRIA; Compromise With Baathists Emerges From Cairo Visit | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/7-reject-awards-by-conservatives-organization-hails-154-in-congress.html | 7 REJECT AWARDS BY CONSERVATIVES; Organization Hails 154 in Congress on Records | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/booksauthors-venetian-art.html | Books--Authors; Venetian Art | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cabinet-of-brazil-endorses-antiinflation-program.html | Cabinet of Brazil Endorses Anti-Inflation Program | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bigstore-sales-register-2-drop-volume-is-below-level-in-62-week.html | BIG-STORE SALES REGISTER 2% DROP; Volume Is Below Level in '62 Week, Reserve Says | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-musician-killed-in-europe.html | U.S. Musician Killed in Europe | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/coleman-elects-executive.html | Coleman Elects Executive | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/state-department-backs-lake-placid-olympic-bid.html | State Department Backs Lake Placid Olympic Bid | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/irish-airliner-loses-door.html | Irish Airliner Loses Door | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mutual-funds-pick-director.html | Mutual Funds Pick Director | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/design-engineering-show-sets-attendance-record.html | Design Engineering Show Sets Attendance Record | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/controller-is-elevated-by-the-chemical-bank.html | Controller Is Elevated By the Chemical Bank | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/khrushchev-vows-anew-to-aid-cuba-if-us-threatens-asserts-attack-or.html | KHRUSHCHEV VOWS ANEW TO AID CUBA IF U.S. THREATENS; Asserts Attack or Blockade Would Cause Worse Crisis Than That of Last Fall CASTRO THANKS SOVIET Addresses 125,000 at Rally --Russian Premier Denies Rumors of Resignation KHRUSHCHEV VOWS ANEW TO AID CUBA | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/ethyl-corporation-increases-dividend-companies-take-dividend-action.html | Ethyl Corporation Increases Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kennedy-attends-church.html | Kennedy Attends Church | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/unveilings.html | Unveilings | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-to-get-800000-from-westinghouse.html | U.S. TO GET $800,000 FROM WESTINGHOUSE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/senate-votes-end-to-silver-backing-plan-to-free-bullion-behind-dollar.html | SENATE VOTES END TO SILVER BACKING; Plan to Free Bullion Behind Dollar Goes to Kennedy SENATE VOTES END TO SILVER BACKING | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/market-active-for-corporates-major-pension-fund-buys-issues-of.html | MARKET ACTIVE FOR CORPORATES; Major Pension Fund Buys Issues of Three Utilities —Municipals Quiet | True | By Robert Metz | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/frederick-holme-wiggin-dies-former-attorney-for-yale-81.html | Frederick Holme Wiggin Dies; Former Attorney for Yale, 81 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/a-slap-loses-its-sting-us-funds-caught-in-european-stock-retreat-of.html | A Slap Loses Its Sting U.S. Funds, Caught in European Stock Retreat of 1962, Again Look Abroad STOCKS IN EUROPE REGAINING LUSTER | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/john-abbott-80-cattle-breeder-agronomist-deadserved-with-fertilizer.html | JOHN ABBOTT, 80, CATTLE BREEDER; Agronomist Dead—Served With Fertilizer Group | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/flow-of-money-to-city-is-short-banks-keep-up-deposits-by-borrowing.html | FLOW OF MONEY TO CITY IS SHORT; Banks Keep Up Deposits by Borrowing From Reserve FLOW OF MONEY TO CITY IS SHORT | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/childcare-unit-will-be-assisted-by-dinner-dance-homemaker-service.html | Child-Care Unit Will Be Assisted By Dinner Dance; Homemaker Service to Benefit Monday 'Up in Central Park' | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/celebrities-besiege-the-waldorf-hotel-jammed-with-dinner-parties.html | Celebrities Besiege the Waldorf; Hotel Jammed With Dinner Parties for Prominent Guests | True | By Gay Talese | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/whitney-wins-franklin-medal.html | Whitney Wins Franklin Medal | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/5th-ave-synagogue-fete.html | 5th Ave. Synagogue Fete | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/depressedareas-bill-gains.html | Depressed-Areas Bill Gains | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/li-tour-planned-for-salvation-army.html | L.I. Tour Planned For Salvation Army | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/now-national-league-fans-can-get-a-kick-out-of-the-zany-piersall.html | Now National League Fans Can Get a Kick Out of the Zany Piersall | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/walker-cup-golf-starts-today-us-again-choice-over-british.html | Walker Cup Golf Starts Today; U.S. Again Choice Over British | True | By Fred Tupper Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/stage-investors-lost-55-million-in-disastrous-broadway-season.html | Stage Investors Lost 5.5 Million In Disastrous Broadway Season; BROADWAY ENDING ITS WORST SEASON | True | By Milton Esterow | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/magellan-award-given-to-hoover.html | MAGELLAN AWARD GIVEN TO HOOVER | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sears-brooklyn-puts-art-on-sale-works-collected-by-price-hang-in.html | SEARS, BROOKLYN, PUTS ART ON SALE; Works Collected by Price Hang in Home Furnishings | True | By Brian O'Doherty | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cc-cravath-83-exhome-run-king-his-24-were-topped-in-19-by-ruthcoast.html | C.C. CRAVATH, 83, EX-HOME RUN KING; His 24 Were Topped in '19 by Ruth—Coast Judge Dies | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/harold-i-hall.html | HAROLD I. HALL | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/first-city-to-quit-program.html | First City to Quit Program | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/london-list-falls-as-activity-drops-index-off-16continental-boards.html | LONDON LIST FALLS AS ACTIVITY DROPS; Index Off 1.6—Continental Boards Shut for Holiday | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/new-day-in-birmingham.html | New Day in Birmingham | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rev-william-e-sweeney-leader-of-church-group.html | Rev. William E. Sweeney, Leader of Church Group | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/susan-holterman-betrothed-to-cadet-charles-d-hartman.html | Susan Holterman Betrothed To Cadet Charles D. Hartman | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/eisenhower-assails-weakening-of-sense-of-duty-new-attitude-has.html | Eisenhower Assails Weakening of 'Sense of Duty'; New Attitude Has Increased Requests for U.S. Aid, He Tells Dinner Here | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bridge-it-is-better-to-lead-toward-honors-than-to-lead-them.html | Bridge; It Is Better to Lead Toward Honors Than to Lead Them | True | By Albert H. Morehead | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/use-of-newsprint-for-april-gained-production-also-rose-over-level.html | USE OF NEWSPRINT FOR APRIL GAINED; Production Also Rose Over Level for Month in '62 USE OF NEWSPRINT FOR APRIL GAINED | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/owensillinois-glass-company-introduces-four-new-materials.html | Owens-Illinois Glass Company Introduces Four New Materials | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lord-gordon-captures-westbury-trot-feature-by-neck-from-pro-hanover.html | Lord Gordon Captures Westbury Trot Feature by Neck From Pro Hanover; A.C.'S VIKING HURT BY RECALL ACTION Russell Fails to See Signal, Tires Horse in Vain, and Lord Gordon Triumphs | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bimeland-victor-in-jumping-race-beats-kampina-and-returns-570-at.html | BIMELAND VICTOR IN JUMPING RACE; Beats Kampina and Returns $5.70 at Aqueduct | True | By Joe Nichols | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/air-force-gets-bids-to-raze-the-last-2-texas-towers.html | Air Force Gets Bids to Raze The Last 2 Texas Towers | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/jersey-parents-plan-petition-on-school.html | JERSEY PARENTS PLAN PETITION ON SCHOOL | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/leaders-in-scouting-open-parley-in-city.html | LEADERS IN SCOUTING OPEN PARLEY IN CITY | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/reds-get-skinner-in-deal-for-lynch-pirate-left-fielder-traded-for.html | REDS GET SKINNER IN DEAL FOR LYNCH; Pirate Left Fielder Traded for Strong Pinch-Hitter | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rev-edward-b-berry.html | REV. EDWARD B. BERRY | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/orchestra-series-set-for-carnegie-international-ensembles-to-be.html | ORCHESTRA SERIES SET FOR CARNEGIE; International Ensembles to Be Among 8 in 14 Concerts | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/2-new-yorkers-questioned-on-role-of-foreign-agents.html | 2 New Yorkers Questioned On Role of Foreign Agents | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/westchester-village-frames-its-past-in-floral-motif.html | Westchester Village Frames Its Past in Floral Motif | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rusk-warns-nato-of-a-soviet-shift-says-in-ottawa-it-would-be-wise.html | RUSK WARNS NATO OF A SOVIET SHIFT; Says in Ottawa It Would Be Wise to Expect Toughness | True | By Drew Middleton Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/false-bomb-scare-leads-to-death-of-canadian.html | False Bomb Scare Leads To Death of Canadian | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/man-killed-in-restaurant-fire.html | Man Killed in Restaurant Fire | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/groups-called-red-fronts-lose-bid-to-dismiss-edicts.html | Groups Called Red Fronts Lose Bid to Dismiss Edicts | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/western-output-chief-is-selected-by-texaco.html | Western Output Chief is Selected by Texaco | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sidelights-pension-holdings-of-stocks-rise.html | Sidelights; Pension Holdings of Stocks Rise | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/anne-g-peyton-james-cooper-marry-in-south-cousin-attends-her-at.html | Anne G. Peyton, James Cooper Marry in South; Cousin Attends Her at Wedding in Virginia to Boston Banker | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/research-unit-briefs-supervisors-on-new-methods.html | Research Unit Briefs Supervisors on New Methods | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mets-get-piersall-of-senators-as-part-of-hodges-deal-kanehl-or-cook.html | Mets Get Piersall of Senators as Part of Hodges Deal; KANEHL OR COOK TO BE SENT DOWN One Must Go to Make Room—Senators Get Player to Be Named Later, Cash | True | By Leonard Koppett Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/text-of-kennedys-speech-at-dedication.html | Text of Kennedy's Speech at Dedication | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/world-futures-are-off-4-points-domestic-prices-also-fall-cocoa.html | WORLD FUTURES ARE OFF 4 POINTS; Domestic Prices Also Fall-- Cocoa Drops as Profit Taking Develops | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sugar-exchange-in-london-known-as-the-beehive-reacts-to-the.html | Sugar Exchange in London, Known as the 'Beehive,' Reacts to the Shortage; LONDON MARKET FOR SUGAR RISING | True | By Clyde H. Farnsworth Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/vermont-governor-tells-of-bomb-hoax.html | VERMONT GOVERNOR TELLS OF BOMB HOAX | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/boutwell-seated-in-birmingham-peace-hopes-rise-mayoral-office-is.html | BOUTWELL SEATED IN BIRMINGHAM; PEACE HOPES RISE; Mayoral Office Is Given by Court to Connor Foe-- Ousted Students Back Boutwell Seated in Birmingham; Court Ruling Lifts Peace Hopes | | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/securities-are-registered-by-public-service-electric.html | Securities Are Registered By Public Service Electric | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/card-of-thanks.html | Card of Thanks. | | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/american-collections-shown-for-fall.html | American Collections Shown for Fall | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/civil-defense-called-useless-is-eliminated-by-portland-ore-portland.html | Civil Defense, Called 'Useless,' Is Eliminated by Portland, Ore.; PORTLAND TO END ITS CIVIL DEFENSE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/norwalk-names-planner.html | Norwalk Names Planner | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/post-of-president-filled-by-national-distillers.html | Post of President Filled By National Distillers | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/100-seek-churchill-seat.html | 100 Seek Churchill Seat | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/david-nemerov-of-russeks-dies-departmentstore-executive-and-father.html | DAVID NEMEROV OF RUSSEKS DIES; Department-Store Executive and Father of Poet Was 68 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/biblical-animals-in-israeli-zoo.html | Biblical Animals in Israeli Zoo | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/class-of-1-given-ballet-diploma-dance-school-that-includes-studies.html | CLASS OF 1 GIVEN BALLET DIPLOMA; Dance School That Includes Studies, Gains an Alumna | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/ribicoff-schoolaid-plan-backed-by-catholic-paper.html | Ribicoff School-Aid Plan Backed by Catholic Paper | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/siegel-exlefkowitz-aide-indicted-in-sla-inquiry-siegel-former.html | Siegel, Ex-Lefkowitz Aide, Indicted in S.L.A. Inquiry; Siegel, Former Lefkowitz Aide, Indicted in S.L.A. Bribe Inquiry | | By Martin Arnold | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/police-conference-elects.html | Police Conference Elects | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mother-held-in-childs-death.html | Mother Held in Child's Death | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/greek-leftist-hurt-regime-is-accused.html | GREEK LEFTIST HURT; REGIME IS ACCUSED | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/advertising-professors-start-editors-poll.html | Advertising Professors Start Editors' Poll | | By Peter Bart | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/broadway-tally-sheet.html | Broadway Tally Sheet | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/dr-emil-goetsch-surgeon-teacher-professor-at-li-college-of-medicine.html | DR. EMIL GOETSCH, SURGEON, TEACHER; Professor at L.I. College of Medicine Dies at 80 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/commodities-index-advances-04-to-959.html | COMMODITIES INDEX ADVANCES 0.4 TO 95.9 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/2-us-teams-set-everest-records-4-men-meet-near-summit-after-double.html | 2 U.S. TEAMS SET EVEREST RECORDS; 4 Men Meet Near Summit After Double Conquest | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mrs-pung-cards-67-to-tie-miss-wright-in-civitan-open.html | Mrs. Pung Cards 67 to Tie Miss Wright in Civitan Open | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mississippi-files-suit.html | Mississippi Files Suit | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-leopard-wins-at-cannes-cooper-award-to-mockingbird.html | 'The Leopard' Wins at Cannes; Cooper Award to 'Mockingbird' | True | By Robert F. Hawkins Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/democrats-study-councilman-choice.html | DEMOCRATS STUDY COUNCILMAN CHOICE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/department-of-agriculture-warns-hoarding-would-aggravate-situation.html | Department of Agriculture Warns Hoarding Would Aggravate Situation; SUGAR SUPPLIES TERMED AMPLE | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/prisoner-19-ends-life.html | Prisoner, 19, Ends Life | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/orioles-spoil-hodgess-debut-as-senator-manager-with-6to-0-twohitter.html | Orioles Spoil Hodges's Debut as Senator Manager With 6-to-0 Two-Hitter; GIL CAN DO LITTLE AS ROBERTS STARS Hodges Makes Only Field Appearance in Third to Change His Pitchers | | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/building-concern-gets-new-offices-thatcher-company-taking-floor-at.html | BUILDING CONCERN GETS NEW OFFICES; Thatcher Company Taking Floor at 360 Lexington | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/classes-will-be-held-in-barbecuing-foods.html | Classes Will Be Held In Barbecuing Foods | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/michigan-bus-service-won-by-private-schools.html | Michigan Bus Service Won by Private Schools | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-change-of-command-in-birminghams-city-hall.html | The Change of Command in Birmingham's City Hall | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/budget-group-asks-for-inquiry-before-queens-transit-action.html | Budget Group Asks for Inquiry Before Queens Transit Action | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/states-rights-plan-is-set-back-in-ohio.html | STATES RIGHTS PLAN IS SET BACK IN OHIO | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/meany-bids-west-unite-on-aid-plan-calls-for-summit-meeting-to-draft.html | MEANY BIDS WEST UNITE ON AID PLAN; Calls for Summit Meeting to Draft a Joint Program | True | By Felix Belair Jr. Special To the New York Program | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/new-warning-given-on-poisoned-brandy.html | NEW WARNING GIVEN ON POISONED BRANDY | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bank-elects-chief-officer.html | Bank Elects Chief Officer | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/welfare-booklet.html | Welfare Booklet | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/welfare-action-by-states-urged-conference-leader-bids-for-use-of-62.html | WELFARE ACTION BY STATES URGED; Conference Leader Bids for Use of '62 Legislation | True | By Emma Harrison Special to The New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sheriff-says-jail-staff-in-nassau-was-checked.html | Sheriff Says Jail Staff In Nassau Was Checked | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/earthquakes-in-california-cause-damage-to-stores.html | Earthquakes in California Cause Damage to Stores | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/talks-break-down-in-ymha-dispute.html | TALKS BREAK DOWN IN Y.M.H.A. DISPUTE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lucy-clay-betrothed.html | Lucy Clay Betrothed | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/new-york-central-places-certificates-for-equipment.html | New York Central Places Certificates for Equipment | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/100000-bonus-reported.html | $100,000 Bonus Reported | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/colonial-wars-society-holds-6th-tea-dance.html | Colonial Wars Society Holds 6th Tea Dance | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/geographys-role-in-cancer-is-cited-new-evidence-is-offered-on.html | GEOGRAPHY'S ROLE IN CANCER IS CITED; New Evidence Is Offered on Cigarettes and Tumors | True | By Walter Sullivan Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/prisoners-plight-in-cuba-decried-by-oas-agency.html | Prisoners' Plight in Cuba Decried by O.A.S. Agency | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/myra-lee-feder-engaged-to-capt-kenneth-m-nelson.html | Myra Lee Feder Engaged To Capt. Kenneth M. Nelson | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/klan-sign-raised-against-negroes-white-youths-brush-by-night.html | KLAN SIGN RAISED AGAINST NEGROES; White Youths Brush by Night Marchers in Greensboro | True | By Jack Langruth Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/case-for-legal-aid.html | Case for Legal Aid | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wilson-to-meet-gomulka.html | Wilson to Meet Gomulka | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/canada-pressing-sale-to-red-china-fear-of-wheat-glut-in-us-prompts.html | CANADA PRESSING SALE TO RED CHINA; Fear of Wheat Glut in U.S. Prompts Bid for Market | True | By Homer Bigart Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/pta-asks-an-end-to-dance-classes-for-sixth-graders.html | P.T.A. Asks an End To Dance Classes For Sixth-Graders | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/earnings-decline-at-middle-south-falls-07-per-cent-for-first.html | EARNINGS DECLINE AT MIDDLE SOUTH; Net Falls 0.7 Per Cent for First Four Months of '63 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nicklaus-scores-ace-ties-for-memphis-lead-on-67.html | Nicklaus Scores Ace, Ties For Memphis Lead on 67 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/reynolds-metals-plans-unit.html | Reynolds Metals Plans Unit | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/29-docked-by-city-for-work-stoppage.html | 29 DOCKED BY CITY FOR WORK STOPPAGE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/dr-frank-howard-of-middlebury-84.html | DR. FRANK HOWARD OF MIDDLEBURY, 84 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/pennsylvania-obtains-ski-area-for-long-term-at-1-per-year-laurel.html | Pennsylvania Obtains Ski Area For Long Term at $1 Per Year; Laurel Hill, One of State's Best Layouts, Has 7 Lifts, 16 Different Runs | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mrs-wagner-in-hospital-to-undergo-minor-surgery.html | Mrs. Wagner in Hospital To Undergo Minor Surgery | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/transport-news-air-traffic-gains-study-says-lines-increased.html | TRANSPORT NEWS: AIR TRAFFIC GAINS; Study Sivs Lines Increased Ton-Miles 12.5% in '62 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/300000-welcome-astronaut-home-coopers-fly-to-texas-after-a.html | 300,000 WELCOME ASTRONAUT HOME; Coopers Fly to Texas After a Triumphal Visit Here | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/special-vote-put-off-at-big-fund-meeting.html | SPECIAL VOTE PUT OFF AT BIG FUND MEETING | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/einstein-memorial-day-urged.html | Einstein Memorial Day Urged | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/that-research-uses-is-lagging-informal-talks-of-meeting-center-on.html | That Research Uses Is Lagging; Informal Talks of Meeting Center on Negotiations Over Labor Contract STEEL MEN DENY THEY TRAIL RIVALS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/critic-at-large-last-years-car-salesmen-have-entered-the-confusing.html | Critic at Large; Last Year's Car Salesmen Have Entered The Confusing World of Dealership | True | By Brooks Atkinson | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/west-berliner-lured-to-east.html | West Berliner Lured to East | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cheered-by-scouts-here.html | Cheered by Scouts Here | True | By Foster Hailey | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bank-names-vice-president.html | Bank Names Vice President | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/trading-is-calm-in-grain-market-wheat-futures-up-to-1-18-soybeans.html | TRADING IS CALM IN GRAIN MARKET; Wheat Futures Up to 1 1/8 -- Soybeans Are Mixed | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/peking-protests-indonesian-riots-ties-strained-by-continuing.html | PEKING PROTESTS INDONESIAN RIOTS; Ties Strained by Continuing Anti-Chinese Outbreaks | True | By Robert Trumbull Special to The New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/stock-prices-plod-to-a-slight-drop-average-slips-by-037-as-volume.html | STOCK PRICES PLOD TO A SLIGHT DROP; Average Slips by 0.37 as Volume Sags to 4,400,000 --Most Changes Small 560 ISSUES OFF, 497 UP Auto, Airline and Utility Groups Strong--Sugars and Drugs Decline STOCK PRICES PLOD TO A SLIGHT DROP | True | By John J. Abele | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cassius-clay-whips-into-town-and-creates-a-stir-as-usual.html | Cassius Clay Whips Into Town And Creates a Stir, as Usual | True | By Frank M. Blunk | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/clanging-oil-drums-punctuate-vote-rallies-in-kenya.html | Clanging Oil Drums Punctuate Vote Rallies in Kenya | True | By Robert Conley Special to The New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/hammarskjold-fund-gets-403.html | Hammarskjold Fund Gets $403 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/china-expert-sees-merit-in-matching-tablewares.html | China Expert Sees Merit In Matching Tablewares | True | By Rita Reif | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/city-budget-aftermath.html | City Budget Aftermath | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/leonardkelly.html | Leonard--Kelly | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nigerian-outpoints-briton.html | Nigerian Outpoints Briton | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/raffle-for-boat-berths-lacks-drawing-power-hantington-forced-to.html | Raffle for Boat Berths Lacks Drawing Power; Hantington Forced to Cancel Plans Because Supply Is Greater Than Demand | True | By Steve Cady | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lumber-production-79-over-62-rate.html | LUMBER PRODUCTION 7.9% OVER '62 RATE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/passengers-get-cab-fare-query-transatlantic-travelers-questioned-on.html | PASSENGERS GET C.A.B. FARE QUERY; Trans-Atlantic Travelers Questioned on Cuts | True | By Joseph Carter | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/british-study-atom-freighter.html | British Study Atom Freighter | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nasser-imperils-accord-on-yemen-bars-withdrawal-of-troops-before.html | NASSER IMPERILS ACCORD ON YEMEN; Bars Withdrawal of Troops Before Royalist Defeat | | By Max Frankel Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wt-grant-cuts-3month-deficit-loss-for-quarter-trimmed-by.html | W.T. GRANT CUTS 3-MONTH DEFICIT; Loss for Quarter Trimmed by $300,000 –Sales Rise 6% to $140,913,811 COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/east-side-parcel-is-sold-by-estate-commercial-building-on-40th-st.html | EAST SIDE PARCEL IS SOLD BY ESTATE; Commercial Building on 40th St. Taken by Investor | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/money.html | Money | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/survey-group-to-seek-ways-to-spur-us-trust-islands.html | Survey Group to Seek Ways To Spur U.S. Trust Islands | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/brooklyn-house-tour-is-set-for-tomorrow.html | Brooklyn House Tour Is Set for Tomorrow | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sweepstakes-fund-studied.html | Sweepstakes Fund Studied | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/pope-appears-better-he-starts-retreat-today.html | Pope Appears Better; He Starts Retreat Today | True | By Arnaldo Cortesi Special to the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-rubber-builds-plant.html | U.S. Rubber Builds Plant | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/dance-weekend-begins-today.html | 'Dance Weekend' Begins Today | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/castro-for-trade-with-us.html | Castro For Trade With U.S. | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sukarno-in-manila-favors-3power-talk-on-malaysia.html | Sukarno, in Manila, Favors 3-Power Talk on Malaysia | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/graft-found-rife-in-massachusetts-state-panel-discerns-pattern.html | GRAFT FOUND RIFE IN MASSACHUSETTS; State Panel Discerns Pattern Involving Both Parties | | By John H. Fenton Special to The New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/big-issue-is-sold-by-pennsylvania-state-borrows-23-million-for.html | BIG ISSUE IS SOLD BY PENNSYLVANIA; State Borrows 23 Million for School Projects | | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/atom-ship-ruling-upheld-by-court-appeal-of-arbitrator-award-on.html | ATOM SHIP RULING UPHELD BY COURT; Appeal of Arbitrator Award on Savannah Is Denied | | By George Horne | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/phil-hill-a-man-without-an-auto-factory-quits-monaco-race-and.html | PHIL HILL: A MAN WITHOUT AN AUTO; Factory Quits Monaco Race and Leaves Him Stranded | | By Robert Daley Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/dog-is-stranded-in-times-square.html | Dog Is 'Stranded' in Times Square | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/uganda-denounces-us-on-racial-bias-asks-african-unity-uganda.html | Uganda Denounces U.S. on Racial Bias; Asks African Unity; Uganda Denounces U.S. on Bias; Urges White Rule in Africa End | | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/thresher-search-continues.html | Thresher Search Continues | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/soviet-five-loses-to-brazil-90-to-79.html | SOVIET FIVE LOSES TO BRAZIL, 90 TO 79 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/paris-throng-hears-ray-charles-show.html | PARIS THRONG HEARS RAY CHARLES SHOW | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cotton-is-mixed-new-october-up-trading-is-dominated-by.html | COTTON IS MIXED; NEW OCTOBER UP; Trading Is Dominated by Commission-House Selling | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cards-beat-cubs-for-broglio10-olivers-home-run-in-fifth-pins-defeat.html | CARDS BEAT CUBS FOR BROGLIO, 1-0; Oliver's Home Run in Fifth Pins Defeat on Ellsworth | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rail-cars-located-by-a-computer.html | Rail Cars Located by a Computer | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/europe-split-on-wheat.html | Europe Split on Wheat | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/temperature-hits-42-new-low-for-a-may-24.html | Temperature Hits 42, New Low for a May 24 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/insecticide-cited-in-death-of-girl-8-ribicoff-seeks-ban-on-items-us.html | INSECTICIDE CITED IN DEATH OF GIRL, 8; Ribicoff Seeks Ban on Items U.S. Thought Hazardous but Had to Register LAW HELD INADEQUATE Senator Suggests Return to Fly-Swatter in Fighting Pests in the Home | True | By Robert C. Toth Special to The New York Times. | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rockefellers-back-to-tour-state-rockefeller-back-will-tour-state.html | Rockefellers, Back, to Tour State; ROCKEFELLER BACK; WILL TOUR STATE | True | By Layhmond Robinson | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/20-senators-submit-2-bills-to-speed-end-of-racial-barriers.html | 20 Senators Submit 2 Bills to Speed End Of Racial Barriers | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/women-to-study-councils-duties-city-voters-league-plans-2-year.html | WOMEN TO STUDY COUNCILS DUTIES; City Voters League Plans 2-Year Education Drive | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/deadlock-ends-drummond-trial-new-date-set-in-espionage-case.html | Deadlock Ends Drummond Trial; New Date Set in Espionage Case | True | By Farnsworth Fowle | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mantles-homer-viewed-with-awe-ball-within-6-feet-of-being-first-hit.html | MANTLE'S HOMER VIEWED WITH AWE; Ball Within 6 Feet of Being First Hit Out of Stadium | True | By Deane McGowen | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/missouri-truck-bill-vetoed.html | Missouri Truck Bill Vetoed | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/resources-corp-planning-silver-concentrating-mill.html | Resources Corp. Planning Silver Concentrating Mill | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/symington-denies-hes-ill.html | Symington Denies He's Ill | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/car-output-falls-ford-strike-cited.html | CAR OUTPUT FALLS; FORD STRIKE CITED | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kennedy-in-city-honors-war-dead-at-dedication-of-memorial-to-men.html | KENNEDY, IN CITY, HONORS WAR DEAD; At Dedication of Memorial to Men Killed at Sea, He Cites Need to Sacrifice KENNEDY, IN CITY, HONORS WAR DEAD | True | By Peter Kihss | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/broker-here-negotiates-lease-on-illinois-building.html | Broker Here Negotiates Lease on Illinois Building | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wood-field-and-stream-hiking-camping-traveling-devotees-now-are.html | Wood, Field and Stream; Hiking, Camping, Traveling Devotees Now Are Having Their Days | True | By Oscar Godbout | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/decision-delayed-on-mitchel-land-senate-gives-javits-chance-to-act.html | DECISION DELAYED ON MITCHEL LAND; Senate Gives Javits Chance to Act on Nassau Bid | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/laos-truce-unit-asks-britain-and-soviet-to-seek-ceasefire.html | Laos Truce Unit Asks Britain And Soviet to Seek Cease-Fire | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/tribute-to-dr-fosdick-today.html | Tribute to Dr. Fosdick Today | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/son-to-mrs-george-de-luna.html | Son to Mrs. George de Luna | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/st-francis-prep-leading-in-randalls-island-meet.html | St. Francis Prep Leading In Randalls Island Meet | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/british-missionary-freed-by-red-cnina.html | BRITISH MISSIONARY FREED BY RED CNINA | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/vending-company-loss-is-revised-up-sharply.html | Vending Company Loss Is Revised Up Sharply | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/philharmonic-tour-to-cover-14-cities.html | PHILHARMONIC TOUR TO COVER 14 CITIES | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/texas-gulf-sulphur-co-fills-a-vice-presidency.html | Texas Gulf Sulphur Co. Fills a Vice Presidency | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/senate-advances-rise-in-debt-limit-sends-309-billion-ceiling-to.html | SENATE ADVANCES RISE IN DEBT LIMIT; Sends 309 Billion Ceiling to Floor for Final Action | True | By John D. Morris Special to The New York Times. | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/6-extown-officials-fined-on-jersey-liquor-licenses.html | 6 Ex-Town Officials Fined On Jersey Liquor Licenses | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lord-ogilvy-puzzled-by-insurance-post-says-hes-poor-risk.html | Lord Ogilvy Puzzled By Insurance Post; Says He's Poor Risk | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/in-the-nation-if-we-are-to-remain-a-people-of-laws.html | In The Nation; If We Are to Remain a 'People of Laws' | True | By Arthur Krock | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-narcotics-commission-will-meet-here-next-month.html | U.S. Narcotics Commission Will Meet Here Next Month | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/double-pays-3214-at-garden-state.html | DOUBLE PAYS $3,214 AT GARDEN STATE | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/peronists-leader-quits-in-argentina.html | PERONIST LEADER QUITS IN ARGENTINA | True | | 1991-03-07 | RE0000526467 | B00000004l027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lobby-curb-voted-again-by-senate-house-gets-philippineclaim.html | LOBBY CURB VOTED AGAIN BY SENATE; House Gets Philippine-Claim Amendment It Rejected | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lakes-ship-dispute-put-to-washington.html | LAKES SHIP DISPUTE PUT TO WASHINGTON | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/seattle-monorail-given-away.html | Seattle Monorail Given Away | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/city-opera-lists-new-fall-works-2-world-premieres-included-20th.html | CITY OPERA LISTS NEW FALL WORKS; 2 World Premieres Included --39th Year Begins Oct. 3 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/british-soccer-results.html | British Soccer Results | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/atom-fuel-project-gets-authorization.html | ATOM FUEL PROJECT GETS AUTHORIZATION | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/save-the-united-nations.html | Save the United Nations | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/cepeda-sues-look-for-million-dollars.html | Cepeda Sues Look For Million Dollars | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/directory-to-dining.html | Directory to Dining | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/ivy-elevens-likely-to-liberalize-rule.html | IVY ELEVENS LIKELY TO LIBERALIZE RULE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-asks-denial-of-wallace-suit-bids-supreme-court-uphold-right-to.html | U.S. ASKS DENIAL OF WALLACE SUIT; Bids Supreme Court Uphold Right to Use Troops | True | By Anthony Lewis Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/first-national-city-advances-two.html | First National City Advances Two | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/art-sale-in-montclair-helps-station-wbai.html | Art Sale in Montclair Helps Station WBAI | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sports-of-the-times-a-capital-gain.html | Sports of The Times; A Capital Gain | True | By Arthur Daley | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/david-w-shean.html | DAVID W. SHEAN | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/house-committee-triples-aid-for-library-services.html | House Committee Triples Aid for Library Services | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/house-group-backs-a-rise-4-in-contribution-deductions.html | House Group Backs a Rise 4 in Contribution Deductions | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/italian-reds-press-demand-for-cabinet-seats-for-left.html | Italian Reds Press Demand For Cabinet Seats for Left | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/inwood-defeated-in-interclub-golf-cherry-valley-triumphs-in.html | INWOOD DEFEATED IN INTERCLUB GOLF; Cherry Valley Triumphs in Challenge Match, 8-7 | True | By Maureen Orcutt | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/australia-approves-us-base.html | Australia Approves U.S. Base | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/32-short-movies-picked-for-venice-us-entries-at-documentary-contest.html | 32 SHORT MOVIES PICKED FOR VENICE; U.S. Entries at Documentary Contest in July Announced | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bank-clearings-up-125-from-total-in-1962-week.html | Bank Clearings Up 12.5% From Total in 1962 Week | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/insurers-stock-to-be-offered.html | Insurers Stock to Be Offered | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/suffolk-bus-line-gets-a-fare-raise.html | SUFFOLK BUS LINE GETS A FARE RAISE | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rhodesia-africans-threaten-a-civildisobedience-drive.html | Rhodesia Africans Threaten A Civil-Disobedience Drive | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/otoole-of-reds-downs-braves-20.html | O'TOOLE OF REDS DOWNS BRAVES, 2-0 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/president-given-birthday-party-1000-donors-join-stage-personalities.html | PRESIDENT GIVEN BIRTHDAY PARTY; $1,000 Donors Join Stage Personalities in Salute | True | By Richard P. Hunt | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/film-writer-pay-found-to-be-low-union-says-70-of-100-failed-to-earn.html | FILM WRITER PAY FOUND TO BE LOW; Union Says 70 of 100 Failed to Earn Anything in Year | True | By Murray Schumach Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bedfords-300-years-depicted-in-flower-show-on-town-green.html | Bedford's 300 Years Depicted In Flower Show on Town Green | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/west-germans-cite-heath-for-aiding-europes-unity.html | West Germans Cite Heath For Aiding Europe's Unity | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/2-trustees-given-kulukundis-role-kheel-and-scully-named-to.html | 2 TRUSTEES GIVEN KULUKUNDIS ROLE; Kheel and Scully Named to Reorganize Ship Lines | True | By Edward A. Morrow | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/a-welfare-clarifier-sanford-solender.html | A Welfare Clarifier; Sanford Solender | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/us-calls-envoy-home-from-haiti-thurston-to-confer-on-issue-of.html | U.S. CALLS ENVOY HOME FROM HAITI; Thurston to Confer on Issue of Duvalier's Tenure | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/for-young-readers.html | For Young Readers | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/normal-play-experience-said-to-benefit-disabled.html | Normal Play Experience Said to Benefit Disabled | True | By Martin Tolchin | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/nepal-plans-television-station.html | Nepal Plans Television Station | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/sony-subsidiary-promotes-3.html | Sony Subsidiary Promotes 3 | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/pound-circulation-falls-7726000-in-the-week.html | Pound Circulation Falls 7,726,000 in the Week | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/falange-faction-asks-labor-gains-2000-at-madrid-rally-hear-radicals.html | FALANGE FACTION ASKS LABOR GAINS; 2,000 at Madrid Rally Hear Radicals Score 'Oligarchy' | True | By Paul Hofmann Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/capital-recruits-10-in-peace-corps-volunteers-to-serve-in-high.html | CAPITAL RECRUITS 10 IN PEACE CORPS; Volunteers to Serve in High School in Slum Area | True | By Marjorie Hunter Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/release-of-study-on-parks-scored-high-officer-of-association-says.html | RELEASE OF STUDY ON PARKS SCORED; High Officer of Association Says President Erred by Issuing Report HARMFUL EFFECT SEEN But the Group's Executive Director Says Board Approved Survey | True | By Murray Illson | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/teleregister-elevates-two.html | Teleregister Elevates Two | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/city-board-votes-3billion-budget-10-million-cut-but-total-is-higher.html | CITY BOARD VOTES 3-BILLION BUDGET; 10 Million Cut but Total Is Higher Than Council's CITY BOARD VOTES 3-BILLION BUDGET | True | By Clayton Knowles | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/mrs-anne-evers-rewed.html | Mrs. Anne Evers Rewed | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/macmillan-portrays-70s-as-decade-of-progress.html | Macmillan Portrays 70s as Decade of Progress | True | By Sydney Gruson Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/rinaldi-outpoints-german-to-retain-european-title.html | Rinaldi Outpoints German To Retain European Title | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/claude-harmon-jr-and-fisher-tie-marra-and-deluca-for-armonk-golf.html | Claude Harmon Jr. and Fisher Tie Marra and DeLuca for Armonk Golf Lead; YOUNG TEAM GETS ONE-UNDER-PAR 70 Harmon and Fisher to Play Off With Marra and DeLuca for British Victory Cup | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/connolly-wins-in-meet.html | Connolly Wins in Meet | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kennedy-congratulates-tito.html | Kennedy Congratulates Tito | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/robert-e-lang-leaves-abc-over-differences-with-hagerty-vice.html | Robert E. Lang Leaves A.B.C. Over Differences With Hagerty; Vice President of Network's News Is Succeeded by Stephen Riddleberger | True | By Val Adams | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/gop-aide-in-westchester-freed-of-bribery-charge.html | G.O.P. Aide in Westchester Freed of Bribery Charge | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/saxon-to-talk-at-meeting-of-financial-reporters.html | Saxon to Talk at Meeting Of Financial Reporters | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/observance-of-ascension-day-slows-most-currency-activity.html | Observance of Ascension Day Slows Most Currency Activity | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/togo-frees-five-exministers.html | Togo Frees Five Ex-Ministers | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/youth-house-held-unfit-by-jurors-bronx-home-for-girls-called.html | YOUTH HOUSE HELD UNFIT BY JURORS; Bronx Home for Girls Called 'Loathsome and Dismal' After Private Inquiry | True | By Paul Crowell | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/music-noisy-but-brilliant-philharmonic-enters-seasons-finale.html | Music Noisy but Brilliant; Philharmonic Enters Season's Finale | True | By Harold C. Schonberg | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/equalwage-bill-is-voted-in-house-measure-requires-the-same-pay-for.html | EQUAL-WAGE BILL IS VOTED IN HOUSE; Measure Requires the Same Pay For Women as Men | True | By C.p. Trussell Special To the New York Times. | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/hotline-discussions-continue.html | 'HotLine' Discussions Continue | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/wall-st-backing-stiff-sec-rules-leaders-in-industry-accede-to-need.html | WALL ST. BACKING STIFF S.E.C. RULES; Leaders in Industry Accede to Need for New Powers Despite Differences WALL ST. BACKING STIFF S.E.C. RULES | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/petrosian-reports-skiing-helped-him-win-chess-crown.html | Petrosian Reports Skiing Helped Him Win Chess Crown | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/4-rare-antelopes-arrive-in-fight-against-extinction.html | 4 Rare Antelopes Arrive In Fight Against Extinction | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/bogota-declares-emergency-in-oilfields-after-fatal-riots.html | Bogota Declares Emergency In Oilfields After Fatal Riots | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/advances-shown-by-rail-loadings-but-truck-volume-declines-from-last.html | ADVANCES SHOWN BY RAIL LOADINGS; But Truck Volume Declines From Last Year's Rate | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/alsco-is-preparing-a-recapitalization.html | ALSCO IS PREPARING A RECAPITALIZATION | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/folley-outpoints-cleroux-in-10rounder-at-montreal.html | Folley Outpoints Cleroux In 10-Rounder at Montreal | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/elsa-maxwell-turns-80-today-to-celebrate-at-a-small-party-terms.html | Elsa Maxwell Turns 80 Today; To Celebrate at a Small Party; Terms Friends Her 'Riches' and Says 'All I Want Is Love From the World' | True | By Peter Grose | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/lease-taken-on-building-at-610-west-56th-street.html | Lease Taken on Building At 610 West 56th Street | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/ritchard-to-costar-and-direct-miss-colbert-in-london-comedy.html | Ritchard to Co-Star and Direct Miss Colbert in London Comedy | True | By Sam Zolotow | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/duvaliers-second-term.html | Duvalier's Second Term | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-24 | 1963-05-24 | https://www.nytimes.com/1963/05/24/archives/kennedy-moves-to-bar-dumping-of-wheat-abroad-gives-freeman-power-to.html | KENNEDY MOVES TO BAR DUMPING OF WHEAT ABROAD; Gives Freeman Power to Cut Exports of Lower Prices in U.S. Upset World Trade ACTS AFTER FARM VOTE Canada, Fearful of Chaos in Grain Market, Hopes to Sell More to Red China PRESIDENT ACTS TO BAR DUMPING | True | | 1991-03-07 | RE0000526467 | B00000041027 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/brandt-to-speak-twice-in-us.html | Brandt to Speak Twice in U.S. | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/equal-pay-for-women.html | Equal Pay for Women | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/connecticut-ends-insurance-study-hartford-prosecutor-to-get-records.html | CONNECTICUT ENDS INSURANCE STUDY; Hartford Prosecutor to Get Records of Investigators | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/peak-gm-profit-foreseen-for-63-net-is-tied-to-present-level-of.html | PEAK G.M. PROFIT FORESEEN FOR '63; Net Is Tied to Present Level of Economic Conditions at 55th Annual Meeting SALES REMAIN STRONG Purchases of New Autos Continuing at the Rate of 7,000,000 Units a Year COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/new-york-tradition.html | New York Tradition | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/craig-is-unable-to-hold-30-lead-musial-gibson-hit-homers-piersall.html | CRAIG IS UNABLE TO HOLD 3-0 LEAD; Musial, Gibson Hit Homers —Piersall Drives In Run in Debut With Mets | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bomb-scare-blame-denied-by-engineer.html | BOMB SCARE BLAME DENIED BY ENGINEER | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cbstv-hunters-exploring-africa-sports-spectacular-crew-doing-show.html | C.B.S.-TV HUNTERS' EXPLORING AFRICA; 'Sports Spectacular' Crew Doing Show on Big Game | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/snow-prince-best-in-specialty-show.html | SNOW PRINCE BEST IN SPECIALTY SHOW | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/foreign-affairs-credo-until-a-hucksters-peace.html | Foreign Affairs; Credo Until a Huckster's Peace | True | By C.l. Sulzberger | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/miss-sally-a-taylor-bride-of-david-dewey.html | Miss Sally A. Taylor Bride of David Dewey | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/william-j-donahower-weds-mrs-molly-swift.html | William J. Donahower Weds Mrs. Molly Swift | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/officials-to-study-bronx-youth-house.html | OFFICIALS TO STUDY BRONX YOUTH HOUSE | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/stocks-edge-off-as-trading-fades-average-drops-by-073-as-volume.html | STOCKS EDGE OFF AS TRADING FADES; Average Drops by 0.73 as Volume Dips to 4,320,000 --Most Changes Small 588 ISSUES OFF, 469 UP Sugar Group Is Hit Hard on American Exchange--85 Highs Reached in Day STOCKS EDGE OFF AS TRADING FADES | True | By John J. Abele | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/parley-on-a-truce-in-laos-again-rejected-by-prored.html | Parley on a Truce in Laos Again Rejected by Pro-Red | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-and-soviet-join-in-a-satellite-pact.html | U.S. AND SOVIET JOIN IN A SATELLITE PACT | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mercury-flight-debate-question-of-another-oneman-trip-poses.html | Mercury Flight Debate; Question of Another One-Man Trip Poses Technical and Cost Problems | True | By Richard Witkin | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/lull-is-expected-in-new-offerings-memorial-day-week-to-bring-low.html | LULL IS EXPECTED IN NEW OFFERINGS; Memorial Day Week to Bring Low Volume of Sales | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/charter-approved-for-national-bank.html | CHARTER APPROVED FOR NATIONAL BANK | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/false-face-in-building-criticized.html | False Face In Building Criticized | True | By George O'Brien | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/pope-again-shows-improved-health.html | POPE AGAIN SHOWS IMPROVED HEALTH | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/saudis-are-said-to-pledge-funds-for-un-yemen-unit.html | Saudis Are Said to Pledge Funds for U.N. Yemen Unit | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-wealth-of-mink-is-sold-amid-nods-and-shouts-rare-mutation-pelts-a.html | A Wealth of Mink Is Sold Amid Nods and Shouts; Rare Mutation Pelts Are Sold at a Major Auction Here to Leading Furriers A MILLION IN MINK AUCTIONED HERE | True | By Leonard Sloane | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/export-bank-funds-held-up-in-senate.html | EXPORT BANK FUNDS HELD UP IN SENATE | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/pastor-at-rockefeller-wedding-is-censored-by-his-presbytery-pastor.html | Pastor at Rockefeller Wedding Is Censored by His Presbytery; Pastor at Rockefeller Wedding Is Censored by His Presbytery | True | By John W. Stevens Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/moves-are-mixed-in-cotton-trade-trading-is-tied-to-confusion-about.html | MOVES ARE MIXED IN COTTON TRADE; Trading Is Tied to Confusion About the Bill in Congress | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mrs-cs-stackpole.html | MRS. C.S. STACKPOLE | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-officials-visit-soviet-atom-center.html | U.S. OFFICIALS VISIT SOVIET ATOM CENTER | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mlish-oe-phillies-sets-back-reds-51.html | MLISH OE PHILLIES SETS BACK REDS, 5-1 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/luncheon-set-june-8-by-united-negro-relief.html | Luncheon Set June 8 By United Negro Relief | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/betsy-pullen-wed-to-william-leitch.html | Betsy Pullen Wed To William Leitch | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sla-reinstates-license-for-club-abc-board-is-overruled-on-piccolos.html | S.L.A. REINSTATES LICENSE FOR CLUB; A.B.C. Board Is Overruled on Piccolo's Suspension | True | By Martin Arnold | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/share-earnings-dip-for-genesco-but-earnings-are-increased-to-69.html | SHARE EARNINGS DIP FOR GENESCO; But Earnings Are Increased to 6.9 Million in 9 Months COMPANIES ISSUE EARNING FIGURES | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/aec-acts-to-avert-atomic-monopolies.html | A.E.C. ACTS TO AVERT ATOMIC MONOPOLIES | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/paulist-press-will-move-business-staff-to-jersey.html | Paulist Press Will Move Business Staff to Jersey | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/books-and-authors.html | Books and Authors | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/weissberg-hotel-financed.html | Weissberg Hotel Financed | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/brazil-returning-canadian-accused-in-325000-theft.html | Brazil Returning Canadian Accused in $325,000 Theft | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/civil-defense-cut-backed-in-oregon-state-may-lose-us-funds-if.html | CIVIL DEFENSE CUT BACKED IN OREGON; State May Lose U.S. Funds if Panel's Action Stands | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ashkenazy-gives-concert-before-400-in-moscow.html | Ashkenazy Gives Concert Before 400 in Moscow | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cancerlike-role-of-a-virus-traced-implanted-infective-agents-cause.html | CANCER-LIKE ROLE OF A VIRUS TRACED; Implanted Infective Agents Cause Nodules in Humans | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/dance-location-changed.html | Dance Location Changed | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/penney-rejects-lease-in-garden-chain-ends-discussions-on-space-in.html | PENNEY REJECTS LEASE IN GARDEN; Chain Ends Discussions on Space in Project Above Pennsylvania Station | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/civil-rights-fight-is-put-to-kennedy-humphrey-sure-of-success-if.html | CIVIL RIGHTS FIGHT IS PUT TO KENNEDY; Humphrey Sure of Success, if President Is Vigorous | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/englewood-school-is-picketed-briefly.html | ENGLEWOOD SCHOOL IS PICKETED BRIEFLY | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/britain-agrees-in-principle-to-sell-some-arms-to-iraq.html | Britain Agrees in Principle To Sell Some Arms to Iraq | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/preferred-shares-shunned-by-public-public-ignores-preferred-stock.html | Preferred Shares Shunned by Public; PUBLIC IGNORES PREFERRED STOCK | True | By Vaptanig G. Vartan | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/community-fund-group-selects-national-officers.html | Community Fund Group Selects National Officers | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-sues-to-bar-alabama-u-crisis-on-integration-asks-court-to-enjoin.html | U.S. SUES TO BAR ALABAMA U. CRISIS ON INTEGRATION; Asks Court to Enjoin Wallace From Interfering When 2 Negroes Seek to Enroll HEARING SET FOR JUNE 3 President Wants Immediate Test of Governor's Vow to Block Desegregation U.S. Sues to Bar Interference With Integration at Alabama U. | True | By Claude Sitton Special To the New York Times. | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ferrari-follows-lotus-in-tuneup-clark-surtees-both-crack.html | FERRARI FOLLOWS LOTUS IN TUNE-UP; Clark, Surtees Both Crack Record--Gurney Is Slower in Brabham at Monaco | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/arlington-rows-to-school-final-eight-tops-poughkeepsie-by-2-lengths.html | ARLINGTON ROWS TO SCHOOL FINAL; Eight Tops Poughkeepsie by 2 Lengths in Title Regatta | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/benton-to-fight-carter-tonight-philadelphian-is-85-choice-in-garden.html | BENTON TO FIGHT CARTER TONIGHT; Philadelphian Is 8-5 Choice in Garden 160-Pound Bout | True | By Deane McGowen | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/pace-to-lay-cornerstone.html | Pace to Lay Cornerstone | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/la-guardia-airports-new-face-emerges-as-plans-become-reality-la.html | La Guardia Airport's New Face Emerges as Plans Become Reality; LA GUARDIA WORK IS PUSHED For '64 New Facilities Are Intended for Opening of Fair | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/murray-fischman.html | MURRAY FISCHMAN | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/timothy-h-ingwerson.html | TIMOTHY H. INGWERSON | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/icc-boston-hearings-on-rail-merger-ended.html | I.C.C. Boston Hearings On Rail Merger Ended | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/israeli-aide-hails-ties-with-germany.html | ISRAELI AIDE HAILS TIES WITH GERMANY | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/savings-and-loan-associations-think-about-reducing-rates-rate-cut.html | Savings and Loan Associations Think About Reducing Rates; RATE CUT STUDIED BY SAVINGS UNITS | True | By Edward Cowan | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-assures-panel-on-vietnam-news.html | U.S. ASSURES PANEL ON VIETNAM NEWS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/3-masked-gunmen-get-11300-payroll.html | 3 MASKED GUNMEN GET $11,300 PAYROLL | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/2-asian-red-parties-back-peking-in-rift.html | 2 ASIAN RED PARTIES BACK PEKING IN RIFT | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/99-cruising-yachts-are-away-on-130mile-race-on-li-sound.html | 99 Cruising Yachts Are Away On 130-Mile Race on L.I. Sound | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/alfred-schretter-is-fiance-of-miss-veronica-gibbons.html | Alfred Schretter Is Fiance Of Miss Veronica Gibbons | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/harvard-chemist-honored.html | Harvard Chemist Honored | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sun-oil-co-replies-to-charge-by-ftc.html | SUN OIL CO. REPLIES TO CHARGE BY F.T.C. | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/index-of-commodity-prices-rises-02-to-961-level.html | Index of Commodity Prices Rises 0.2 to 96.1 Level | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/epidemic-forces-postponement-of-the-adios-butler-at-westbury.html | Epidemic Forces Postponement Of the Adios Butler at Westbury | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/kathleen-hammond-carter-fashion-designer-and-artist.html | Kathleen Hammond Carter, Fashion Designer and Artist | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rish-star-beats-sikes-by-7-and-5-carr-gets-4-birdies-in-row-in.html | RISH STAR BEATS SIKES BY 7 AND 5; Carr Gets 4 Birdies in Row in Helping British Score 5 Victories in Singles | | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/25-protestant-clergymen-to-attend-jesuit-retreat.html | 25 Protestant Clergymen To Attend Jesuit Retreat | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/new-hampshire-libel-suit-against-nbc-dismissed.html | New Hampshire Libel Suit Against N.B.C. Dismissed | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/music-series-is-planned-at-forest-hills-festival.html | Music Series Is Planned At Forest Hills Festival | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/catholic-center-to-be-dedicated.html | CATHOLIC CENTER TO BE DEDICATED | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rutgers-names-cocaptains.html | Rutgers Names Co-Captains | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/vatican-nearing-hungarian-pact-rome-report-says-details-will-be-set.html | VATICAN NEARING HUNGARIAN PACT; Rome Report Says Details Will Be Set in June | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/5-sub4minute-runners-in-mile-on-coast-tonight.html | 5 Sub-4-Minute Runners In Mile on Coast Tonight | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/colts-top-cubs-65-on-gosss-hit-in-12th.html | COLTS TOP CUBS, 6-5 ON GOSS'S HIT IN 12TH | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/jersey-engineers-elect.html | Jersey Engineers Elect | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/lindsay-bids-us-end-theater-tax-plight-citedbut-league-denies-story.html | LINDSAY BIDS U.S. END THEATER TAX; 'Plight' Cited--But League Denies Story on Losses | | By Milton Esterow | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/21-held-in-manila-dock-riot.html | 21 Held in Manila Dock Riot | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/wisconsin-calls-war-on-holiday-road-toll.html | Wisconsin Calls 'War' On Holiday Road Toll | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/hogan-investigating-shortage-in-auto-insurance-company-hogan.html | Hogan Investigating Shortage In Auto Insurance Company; HOGAN STUDYING INSURANCE LOSS | | By Alfred E. Clark | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/douglas-to-get-award-here.html | Douglas to Get Award Here | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ai-prettyman-80-us-hockey-coach-olympic-team-chief-in-36.html | A.I. PRETTYMAN, 80, U.S. HOCKEY COACH; Olympic Team Chief in '36 Dies--Ex-Hamilton Aide | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/shapiro-quits-nebraska-u-cites-editorial-tampering.html | Shapiro Quits Nebraska U.; Cites 'Editorial Tampering' | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/3day-week-urged-for-legislature-carlino-says-time-is-needed-to.html | 3-DAY WEEK URGED FOR LEGISLATURE; Carlino Says Time Is Needed to Avoid Tuesday Rush | | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/farmers-battle-to-save-crops-as-late-frost-nips-northeast-states.html | Farmers Battle to Save Crops as Late Frost Nips Northeast States; Farmers Battle to Save Crops As Late Frost Nips Northeast | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-macmillan-asset-julian-amery.html | A Macmillan Asset; Julian Amery | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/90-test-buffalo-shelter.html | 90 Test Buffalo Shelter | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/five-in-job-agency-indicted-in-fraud.html | FIVE IN JOB AGENCY INDICTED IN FRAUD | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/payment-of-dividend-is-skipped-by-bohack-supermarket-chain.html | Payment of Dividend Is Skipped By Bohack Supermarket Chain | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/plans-for-new-mill-spurred-by-rise-in-silver-price-new-silver-mill.html | Plans for New Mill Spurred by Rise in Silver Price; NEW SILVER MILL TO OPEN IN IDAHO | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/gardens-are-used-to-display-outdoor-settings.html | Gardens Are Used To Display Outdoor Settings | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/troupe-in-paris-to-stage-albee-englishlanguage-theater-association.html | TROUPE IN PARIS TO STAGE ALBEE; English-Language Theater Association Opens June 6 | | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/reds-in-vietnam-attack-north-and-south-of-saigon.html | Reds in Vietnam Attack North and South of Saigon | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/president-talks-politics-in-city-sees-campaign-leaders-returns-to.html | PRESIDENT TALKS POLITICS IN CITY; Sees Campaign Leaders-- Returns to Washington | True | By Richard J.h. Johnston | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/61st-st-tunnel-to-queens-sped-new-tube-for-subway-line-will-be-the.html | 61ST ST. TUNNEL TO QUEENS SPED; New Tube for Subway Line Will Be the Opening Step in Wagner Program 61st St. Tunnd to Queens Sped As Part of Mayor's Subway Plan | True | By Charles G. Bennett | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/panel-adds-integration-rider-to-impactedareas-school-bill.html | Panel Adds Integration Rider To Impacted-Areas School Bill | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/urbina-halfmiler-wins-11th-in-row-setting-meet-mark.html | Urbina, Half--Miler, Wins 11th in Row, Setting Meet Mark | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/nkrumah-opposed-on-unity-proposal-at-african-meeting-nkrumahs-stand.html | Nkrumah Opposed On Unity Proposal At African Meeting; NKRUMAH'S STAND ON UNITY OPPOSED | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/tshombes-guard-disarmed-by-un-troops-aided-by-congolese-move-on.html | TSHOMBE'S GUARD DISARMED BY U.N.; Troops, Aided by Congolese, Move on Palace at Dawn | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/antonio-maraini-sculptor-aided-italian-art-abroad.html | Antonio Maraini, Sculptor; Aided Italian Art Abroad | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/first-nighter-welcoming-hand-and-problems-greet-gil-hodges-in-his.html | First Nighter: Welcoming Hand and Problems Greet Gil Hodges in His Debut at Stadium | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/teletype-printer-to-replace-wireless-at-chicago-broker.html | Teletype Printer to Replace Wireless at Chicago Broker | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/summaries-of-matches.html | Summaries of Matches | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/film-set-for-novel-on-disturbed-child.html | FILM SET FOR NOVEL ON DISTURBED CHILD | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/family-finance-places-notes.html | Family Finance Places Notes | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ila-stands-firm-on-soviet-boycott.html | I.L.A. STANDS FIRM ON SOVIET BOYCOTT | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/john-schicho.html | JOHN SCHICHO | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/subsidy-is-sought-for-3-tramp-ships-new-york-concern-applies-for-us.html | SUBSIDY IS SOUGHT FOR 3 TRAMP SHIPS; New York Concern Applies for U.S. Construction Aid | True | By George Home | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/piping-rock-women-capture-interclub-golf-by-half-a-point.html | Piping Rock Women Capture Interclub Golf by Half a Point | True | By Maureen Orcutt Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/dealings-in-futures-of-metal-resuming-after-30-years-market-in.html | Dealings in Futures of Metal Resuming After 30 Years; MARKET IN SILVER WILL START HERE | True | By Philip Shabecoff | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/138-are-sentenced-in-clash-in-ontario.html | 138 ARE SENTENCED IN CLASH IN ONTARIO | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sidelights-romance-fades-for-mergers.html | Sidelights; Romance Fades for Mergers | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/slide-continued-by-london-stocks-shares-in-paris-advance-frankfurt.html | SLIDE CONTINUED BY LONDON STOCKS; Shares in Paris Advance-- Frankfurt List Also Rises | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/kenneth-h-fake.html | KENNETH H. FAKE | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cornell-receives-bid-to-henley-rows-penn-in-cup-race-today.html | Cornell Receives Bid to Henley, Rows Penn in Cup Race Today | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-city-of-surprises-minor-mishaps-normal-in-belgrade-night-spots.html | A City of Surprises; Minor Mishaps Normal in Belgrade-- Night Spots Cater to Urban Trend | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/french-center-asks-new-party-lineup.html | FRENCH CENTER ASKS NEW PARTY LINE-UP | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/greenwich-groups-plan-horse-show-special-to-the-new-york-times.html | Greenwich Groups Plan Horse Show; Special to The New York Times | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/soybeans-mixed-grain-trade-dull-wheat-is-down-18-to-up-oats-rise-to.html | SOYBEANS MIXED; GRAIN TRADE DULL; Wheat Is Down 1/8 to Up --Oats Rise to 5/8 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/celebrezze-asks-gains-in-welfare-he-urges-use-of-us-funds-to-widen.html | CELEBREZZE ASKS GAINS IN WELFARE; He Urges Use of U.S. Funds to Widen Local Programs | True | By Emma Harrison Special to the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/toronto-stock-exchange.html | Toronto Stock Exchange | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/art-exhibition-at-american-academy-national-institute-unit-shows-63.html | Art: Exhibition at American Academy; National Institute Unit Shows '63 Members | True | By Stuart Preston | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/general-smoller-in-new-post.html | General Smoller in New Post | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/twins-score-86-on-homer-in-9th-halls-clout-tops-white-sox-killebrew.html | TWINS SCORE, 8-6, ON HOMER IN 9TH; Hall's Clout Tops White Sox --Killebrew Connects | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/atlantic-dispute-on-air-fare-ends-higher-rates-us-opposed-will-last.html | ATLANTIC DISPUTE ON AIR FARE ENDS; Higher Rates U.S. Opposed Will Last to July 15, When Partial Cut Takes Effect ATLANTIC DISPUTE ON AIR FARES ENDS | True | By Joseph Carter | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/2-extaxaides-cleared-on-charge-of-conspiracy.html | 2 Ex-Tax Aides Cleared On Charge of Conspiracy | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-gains-ground-in-tariff-talks-trade-bloc-may-cut-levies-on.html | U.S. GAINS GROUND IN TARIFF TALKS; Trade Bloc May Cut Levies on American Poultry U.S. GAINS GROUND IN TARIFF TALKS | True | By Edward T. O'Toole Special To The New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/29-profits-gain-shown-by-utility-general-public-also-has-an.html | 2.9% PROFITS GAIN SHOWN BY UTILITY; General Public Also Has an Operating Revenues Rise | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bandits-in-london-get-560000-gold-in-a-noon-holdup.html | Bandits in London Get $560,000 Gold In a Noon Hold-Up | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/british-air-chief-to-visit-moscow-macmillan-soninlaw-may-study.html | BRITISH AIR CHIEF TO VISIT MOSCOW; Macmillan Son-in-Law May Study Summit Prospects | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/a-lighter-isotope-of-helium-is-found.html | A LIGHTER ISOTOPE OF HELIUM IS FOUND | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/296foot-homer-beats-stenhouse-drive-in-6th-sinks-hodgess-teamford.html | 296-FOOT HOMER BEATS STENHOUSE; Drive in 6th Sinks Hodges's Team--Ford Gives 6 Hits as Yanks Win 4th in Row | True | By John Drebinger | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sylvia-kahn-soprano-gives-program-of-familiar-works.html | Sylvia Kahn, Soprano, Gives Program of Familiar Works | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mosel-triumphs-with-66.html | Mosel Triumphs With 66 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/masciarelli-succeeds-scanlon-as-district-chief.html | Masciarelli Succeeds Scanlon as District Chief | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/wirtz-scores-leader-of-siu-in-uscanadian-shipping-rift.html | Wirtz Scores Leader of S.I.U. In U.S.-Canadian Shipping Rift | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/theater-the-late-shift-establishment-troupe-shatters-icons-in-a.html | Theater: The Late Shift; Establishment Troupe Shatters Icons in a Second Show at the Strollers | True | By Richard F. Shepard | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/jamaica-waters-called-menace-treulich-demands-speed-on-sewage-plant.html | JAMAICA WATERS CALLED MENACE; Treulich Demands Speed on Sewage Plant in Bay Area to End Health Hazard COUNCIL MOVE PLANNED Majority Leader to Press for City-State Action-- Dr. James Allay's Fear | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/shipyard-adopts-an-assembly-line-first-swedish-craft-being-built-by.html | SHIPYARD ADOPTS AN ASSEMBLY LINE; First Swedish Craft Being Built by New Method | True | By Werner Wiskari Special To The New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ivan-e-brown-55-former-bobsledder.html | IVAN E. BROWN, 55, FORMER BOBSLEDDER | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/the-liquor-mess.html | The Liquor Mess | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/india-is-pressing-for-a-steel-loan-industrialist-visiting-here.html | INDIA IS PRESSING FOR A STEEL LOAN; Industrialist Visiting Here Backing Bid for U.S. Aid INDIA IS PRESSING FOR A STEEL LOAN | True | By Brendan M. Jones | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/robert-f-smith-67-headed-jersey-bank.html | ROBERT F. SMITH, 67; HEADED JERSEY BANK | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bulgaria-revamps-government-organs.html | BULGARIA REVAMPS GOVERNMENT ORGANS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/house-unit-votes-cotton-program-but-republican-opposition-indicates.html | HOUSE UNIT VOTES COTTON PROGRAM; But Republican Opposition Indicates Floor Defeat | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/text-of-the-communique-issued-by-the-nato-council.html | Text of the Communique Issued by the NATO Council | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/robert-kennedy-consults-negroes-here-about-north-james-baldwin.html | Robert Kennedy Consults Negroes Here About North; James Baldwin, Lorraine Hansberry and Lena Horne Are Among Those Who Warn Him of 'Explosive Situation' Robert Kennedy Sees Negroes About Racial Situation in North | True | By Layhmond Robinson | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/merrill-m-kistner-77-is-dead-invented-steam-iron-in-1930s.html | Merrill M. Kistner, 77, Is Dead; Invented Steam Iron in 1930's | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/doubt-surrounds-steel-wage-pact-but-inlands-chairman-says-deadline.html | DOUBT SURROUNDS STEEL WAGE PACT; But Inland's Chairman Says Deadline Picture Should Be Clear in a Week | True | By John M. Lee | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/orioles-win-74-for-fifth-in-row-indians-beaten-as-robinson.html | ORIOLES WIN, 7-4, FOR FIFTH IN ROW; Indians Beaten as Robinson Stars--McCormick Victor | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/college-to-expand-campus.html | College to Expand Campus | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/robert-reeds-have-child.html | Robert Reeds Have Child | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/argentina-bars-reds-by-decree-stern-rule-outlaws-party-prior-to.html | ARGENTINA BARS REDS BY DECREE; Stern Rule Outlaws Party Prior to July Election | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ussoviet-talks-on-un-cost-asked-ceylon-suggests-2-powers-might.html | U.S.-SOVIET TALKS ON U.N. COST ASKED; Ceylon Suggests 2 Powers Might Settle Budget Crisis | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/benefit-for-denver-hospital.html | Benefit for Denver Hospital | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/first-vessel-emerges-from-novel-swedish-yard.html | First Vessel Emerges From Novel Swedish Yard | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/pirates-defeat-braves-72-with-7-runs-in-6th-off-spahn.html | Pirates Defeat Braves, 7-2, With 7 Runs in 6th Off Spahn | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bridge-eastern-states-tournament-will-continue-here-today.html | Bridge; Eastern States Tournament Will Continue Here Today | True | By Albert H. Morehead | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/anniversaries.html | Anniversaries | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sukarno-visit-to-tito-set.html | Sukarno Visit to Tito Set | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/seaside-heights-turns-gold-for-anniversary.html | Seaside Heights Turns Gold for Anniversary | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/yugoslav-quintet-beats-france-9963.html | YUGOSLAV QUINTET BEATS FRANCE, 99-63 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bonds.html | BONDS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/fisherharmon-score-on-links-beat-marra-and-deluca-by-3-shots-for.html | FISHER-HARMON SCORE ON LINKS; Beat Marra and DeLuca by 3 Shots for Victory Cup | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/judith-goldfarb-vassar-alumna-planning-bridal-masters-candidate-at.html | Judith Goldfarb, Vassar Alumna, Planning Bridal; Master's Candidate at Columbia Fiance of Alfred Youngwood | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/defense-construction-funds-cut-243-million-by-house-committee.html | Defense Construction Funds Cut 243 Million by House Committee | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/political-unity-sought.html | Political Unity Sought | True | By Edward C. Burks Special to the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/watch-their-smoke.html | Watch Their Smoke | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/president-named-by-aeronca.html | President Named by Aeronca | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/supermarket-executives-to-conduct-philippine-study.html | Supermarket Executives To Conduct Philippine Study | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/exaide-of-trujillo-facing-extradition-us-wins-case-here.html | Ex-Aide of Trujillo Facing Extradition; U.S. Wins Case Here | True | By Edward Ranzala Federal Judge Ruled Here Yesterday That A Former Lieutenant In the Trujillo Regime Might Be Extradited To Face Murder and Torture Charges In the Dominican Republic. | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-policy-pitfalls-capital-held-to-have-acted-too-soon-on-yemen-not.html | U.S. Policy Pitfalls; Capital Held to Have Acted Too Soon on Yemen, Not Soon Enough on Haiti | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ben-bella-program-is-scored-by-abbas.html | BEN BELLA PROGRAM IS SCORED BY ABBAS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/youth-killed-by-policeman-in-attack-on-w-84th-st.html | Youth Killed by Policeman In Attack on W. 84th St. | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/reporter-refuses-to-tell-senate-who-gave-him-data-on-the-tfx.html | Reporter Refuses to Tell Senate Who Gave Him Data on the TFX; Newsman for Scripps-Howard Is Questioned About Article Forecasting Plane Pact | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/miss-martha-buhler-will-marry-in-july.html | Miss Martha Buhler Will Marry in July | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/europes-currencies-stay-firm-mark-up-swiss-franc-steady.html | Europe's Currencies Stay Firm; Mark Up, Swiss Franc Steady | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-to-give-funds-for-suffolk-park-15-million-approved-to-help-buy.html | U.S. TO GIVE FUNDS FOR SUFFOLK PARK; 1.5 Million Approved to Help Buy 4,000 Acres for Use as Natural Woodland GRANT IS 20% OF COST 2 Club Areas to Be Acquired by State as Preserves and Recreation Sites | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/hospital-to-benefit-at-thunderbird-ball.html | Hospital to Benefit At Thunderbird Ball | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/yehudi-menuhin-patents-violin-with-a-comfortable-chin-rest-device.html | Yehudi Menuhin Patents Violin With a Comfortable Chin Rest; Device Is Mounted in Center of the Instrument, Instead of on the Left Side Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/big-oil-company-closes-its-books-el-aguila-of-mexico-holders-vote.html | BIG OIL COMPANY CLOSES ITS BOOKS; El Aguila of Mexico Holders Vote to Dissolve Concern BIG OIL COMPANY CLOSES ITS BOOKS | True | By Paul P. Kennedy Special to the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cotton-support-plan-passed-by-house-unit.html | Cotton Support Plan Passed By House Unit | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/chart-of-yesterdays-races-at-aqueduct-1963-by-triangle-publications.html | Chart of Yesterday's Races at Aqueduct; 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/teaneck-symphony-gives-final-concert-of-season.html | Teaneck Symphony Gives Final Concert of Season | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/music-stanley-hoffman-violinist-and-quartet-offer-program-of-five.html | Music Stanley Hoffman; Violinist and Quartet Offer Program of Five Works in Carnegie Recital Hall | True | By Raymond Ericson | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rosewall-defeats-laver.html | Rosewall Defeats Laver | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/union-foe-of-provenzano-slain-as-he-leaves-home-in-hoboken.html | Union Foe of Provenzano Slain As He Leaves Home in Hoboken | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/money.html | Money | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/article-1-no-title-spellman-building-will-aid-lower-east-side-youth.html | Article 1 -- No Title; Spellman Building Will Aid Lower East Side Youth | True | By Christian Brown | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/chevrolet-sign-ending-16year-broadway-run.html | Chevrolet Sign Ending 16-Year Broadway Run | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/protestant-council-appoints-aide.html | Protestant Council Appoints Aide | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/horst-buchholz-is-signed-to-star-in-empty-canvas.html | Horst Buchholz Is Signed To Star in 'Empty Canvas' | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/8-horses-named-for-race-today-cicada-and-firm-policy-top.html | 8 HORSES NAMED FOR RACE TODAY; Cicada and Firm Policy Top Entries-- Errountess Is First in Turf Feature | True | By Joe Nichols | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rusk-says-allies-will-play-role-in-nuclear-planning-rusk-says.html | Rusk Says Allies Will Play Role in Nuclear Planning; RUSK SAYS ALLIES GET NUCLEAR ROLE | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/orbiting-needles-pass-radio-tests-air-forces-signals-bounced-off.html | ORBITING NEEDLES PASS RADIO TESTS; Air Force's Signals Bounced Off Cloud of Wires | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/miss-turner-wins-in-french-tennis-turns-back-miss-truman-and.html | MISS TURNER WINS IN FRENCH TENNIS; Turns Back Miss Truman and Advances to Final | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/red-sox-set-back-tigers-52-as-25-fan-to-tie-record.html | Red Sox Set Back Tigers, 5-2, as 25 Fan to Tie Record | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/youth-in-the-parks.html | Youth in the Parks | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/cocacola-opens-new-plant.html | Coca-Cola Opens New Plant | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/beebee-will-close-after-288th-show.html | 'BEEBEE' WILL CLOSE AFTER 288TH SHOW | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/scout-buffalo-given-to-macarthur.html | Scout Buffalo Given to MacArthur | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/heads-oakwood-college.html | Heads Oakwood College | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/colombian-troops-hold-town.html | Colombian Troops Hold Town | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-assures-india-of-military-help-longterm-aid-to-counter-chinese.html | U.S. ASSURES INDIA OF MILITARY HELP; Long-Term Aid to Counter Chinese Threat Pledged-- Planes to Be Sent U.S. ASSURES INDIA OF MILITARY HELP | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/clifton-h-luster.html | CLIFTON H. LUSTER | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/vermont-takes-the-betting-plunge-race-track-opening-draws-4701-fans.html | Vermont Takes the Betting Plunge; Race Track Opening Draws 4,701 Fans and $220,651 An Aqueduct Horse Takes Feature at Green Mountain | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/bridge-linking-michigan-and-canada-over-st-marys-river-dedicated.html | Bridge Linking Michigan and Canada Over St. Mary's River Dedicated | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/jesuits-ask-catholics-to-fight-religion-change-in-constitution.html | Jesuits Ask Catholics to Fight Religion Change in Constitution | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/commodities-sugar-collapses-futures-decline-by-50point-limit-gains.html | Commodities: Sugar Collapses; FUTURES DECLINE BY 50-POINT LIMIT Gains Are Shown by Lead, Rubber and Cocoa--Hides and Cottonseed Oil Drop | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/greensboro-seizes-9-in-mayors-office.html | GREENSBORO SEIZES 9 IN MAYOR'S OFFICE | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/toiletries-maker-bought-by-lanvin-perfume-concern-gets-jean-nate.html | TOILETRIES MAKER BOUGHT BY LANVIN; Perfume Concern Gets Jean Nate for $4,250,000 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/south-africa-convicts-white.html | South Africa Convicts White | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/miss-mary-a-martin-to-wed-in-september.html | Miss Mary A. Martin To Wed in September | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/state-school-cuts-called-dangerous.html | STATE SCHOOL CUTS CALLED DANGEROUS | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/segni-to-announce-new-premier-today.html | SEGNI TO ANNOUNCE NEW PREMIER TODAY | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/demand-is-brisk-for-corporates-municipal-issues-are-quiet-with-only.html | DEMAND IS BRISK FOR CORPORATES; Municipal Issues Are Quiet With Only Small Sales in Group Accounts | True | By H.j. Maidenberg | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/khrushchev-visit-to-cuba-planned-date-left-open-invitation-issued.html | KHRUSHCHEV VISIT TO CUBA PLANNED; DATE LEFT OPEN; Invitation Issued by Castro --Trip Believed Unlikely in Next Few Months SUGAR TERMS ALTERED Russians to Pay the Higher World Price in '63--Pledge of Aid in Attack Renewed KHRUSHCHEV VISIT TO CUBA PLANNED | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/nancy-bass-fiancee-of-richard-donner.html | Nancy Bass Fiancee Of Richard Donner | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/young-filmmakers-get-prizes-for-work-produced-in-colleges.html | Young Filmmakers Get Prizes For Work Produced in Colleges | True | By Howard Thompson | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/18th-cosmos-satellite-is-orbited-by-russians.html | 18th Cosmos Satellite Is Orbited By Russians | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/starters-in-edlu-trophy-distance-race.html | Starters in Edlu Trophy Distance Race | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/august-m-jakobson-estonian-writer-58.html | AUGUST M. JAKOBSON, ESTONIAN, WRITER, 58 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/integration-ban-upset-in-georgia-appeals-court-finds-judge-abused.html | INTEGRATION BAN UPSET IN GEORGIA; Appeals Court Finds Judge Abused His Discretion | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/giants-turn-back-dodgers-71-with-5-runs-in-first-off-koufax.html | Giants Turn Back Dodgers, 7-1, With 5 Runs in First Off Koufax | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/worrying-about-brazil.html | Worrying About Brazil | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/utility-to-replace-pipeline.html | Utility to Replace Pipeline | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mrs-pauline-burley-wed.html | Mrs. Pauline Burley Wed | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/accessories-for-cottage-are-colorful.html | Accessories For Cottage Are Colorful | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/debenture-offering-planned.html | Debenture Offering Planned | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/for-preschoolers.html | For Preschoolers | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/firemans-fund-lists-appointment-to-board.html | Fireman's Fund Lists Appointment to Board | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/minuteman-missile-tested.html | Minuteman Missile Tested | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/religion-politics-and-taxes.html | Religion, Politics and Taxes | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/english-gallery-to-expand-here-marlborough-branch-stirs-concern-as.html | ENGLISH GALLERY TO EXPAND HERE; Marlborough Branch Stirs Concern as Competitor | True | By Milton Bracker | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/4-killed-as-somalis-riot-in-north-kenya-on-secession-issue.html | 4 Killed as Somalis Riot in North Kenya On Secession Issue | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/lerias-67-for-134-leads-memphis-open-by-2-shots.html | Leria's 67 for 134 Leads Memphis Open by 2 Shots | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/susan-o-wiese-sr-felderman-to-be-married-60-alumna-of-marjorie.html | Susan O. Wiese, S.R. Felderman To Be Married; '60 Alumna of Marjorie Webster Engaged to Illinois Graduate | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/us-warns-travelers-of-smallpox-in-sweden.html | U.S. Warns Travelers Of Smallpox in Sweden | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/copter-aid-asked-for-2-frostbitten-on-everest.html | Copter Aid Asked for 2 Frostbitten on Everest | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/hawaii-realizing-its-not-biasfree-fair-hiring-law-is-passed-as-a.html | HAWAII REALIZING IT'S NOT BIAS-FREE; Fair Hiring Law is Passed, as a Matter of Principle | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/edwards-leads-torgerson-golf-scores-a-70-aided-by-ace-for-fourstroke.html | EDWARDS LEADS TORGERSON GOLF; Scores a 70, Aided by Ace for Four-Stroke Margin | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/protests-puzzle-north-carolina-negroes-say-states-acts-do-not-match.html | PROTESTS PUZZLE NORTH CAROLINA; Negroes Say State's Acts Do Not Match Liberal Repute | True | By Jack Langguth Special To The New York Times | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/city-parking-meters-get-new-caretaker-revenue-record-set.html | City Parking Meters Get New Caretaker; Revenue Record Set | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/president-is-elected-by-rose.html | President Is Elected by Rose | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/robins-plans-acquisition.html | Robins Plans Acquisition | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rev-carl-j-hoffmann.html | REV. CARL J. HOFFMANN | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/italian-oil-official-in-soviet.html | Italian Oil Official in Soviet | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/chameleon-group-makes-dance-debut.html | CHAMAELEON GROUP MAKES DANCE DEBUT | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/avantgarde-work-is-performed-and-explained-pierre-boulez-says.html | Avant-Garde Work Is Performed and Explained; Pierre Boulez Says 'Marteau Sans Maitre' Searches for Music's Link to Poetry | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/mother-signs-confession-saying-she-killed-son-7.html | Mother Signs Confession Saying She Killed Son, 7 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/house-unit-accepts-taxdeduction-plan.html | HOUSE UNIT ACCEPTS TAX-DEDUCTION PLAN | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/car-sales-increase-in-midmay-period-auto-sales-rise-during-midmay.html | Car Sales Increase In Mid-May Period; AUTO SALES RISE DURING MID-MAY | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/united-states-walker-cup-team-gets-rough-welcome-in-scotland.html | United States Walker Cup Team Gets Rough Welcome in Scotland | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/quake-shakes-tokyo-area.html | Quake Shakes Tokyo Area | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/southampton-votes-500-fine-and-jail-for-noisy-parties.html | Southampton Votes $500 Fine and Jail For Noisy Parties | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/food-news-cookbook-by-and-for-men-dishes-use-generous-amount-of.html | Food News: Cookbook by and for Men; Dishes Use Generous Amount of Meat for Hearty Meals | True | By Nan Ickeringill | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/salon-treats-the-feet-with-touch-of-luxury.html | Salon Treats the Feet With Touch of Luxury | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/ezra-stone-signed-to-stage-comedy-by-max-n-benoff.html | Ezra Stone Signed to Stage Comedy by Max N. Benoff | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/climax-in-jazz-heard-in-concert-extremists-offer-program-at.html | 'CLIMAX IN JAZZ' HEARD IN CONCERT; 'Extremists' Offer Program at Carnegie Hall | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/rockefeller-lends-rare-buddhist-art-to-metropolitan.html | Rockefeller Lends Rare Buddhist Art To Metropolitan | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/state-will-renew-trailerfee-fight.html | STATE WILL RENEW TRAILER-FEE FIGHT | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/walter-a-fribourg.html | WALTER A. FRIBOURG | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/adjacent-hunts-entries.html | Adjacent Hunts Entries | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/president-is-given-an-electric-slicer-for-bread-control.html | President Is Given An Electric Slicer For Bread Control | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/literary-festival-is-held-by-soviet-yiddish-journal.html | 'Literary Festival' Is Held By Soviet Yiddish Journal | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/tito-opens-belgrade-fair-views-us-medical-devices.html | Tito Opens Belgrade Fair; Views U.S. Medical Devices | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/miss-wright-leads-by-shot-at-dallas-with-a-70-for-137.html | Miss Wright Leads by Shot At Dallas With a 70 for 137 | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-25 | 1963-05-25 | https://www.nytimes.com/1963/05/25/archives/inquiry-ordered-on-sugar-prices-senate-group-to-study-role-of.html | INQUIRY ORDERED ON SUGAR PRICES; Senate Group to Study Role of Speculators in Spiral INQUIRY ORDERED ON SUGAR PRICES | True | | 1991-03-07 | RE0000526469 | B00000041029 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/virginia-schoolboy-crews-row-to-dead-heat-in-final-of-regatta.html | Virginia Schoolboy Crews Row To Dead Heat in Final of Regatta | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-susan-ellen-cole-to-be-married-in-june.html | Miss Susan Ellen Cole To Be Married in June | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/son-to-the-jn-goldmans.html | Son to the J.N. Goldmans | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bonn-denies-army-buildup.html | Bonn Denies Army Build-Up | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/judith-anne-moll-to-marry.html | Judith Anne Moll to Marry | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mavis-cantril-cizenovia-63-is-future-bride-she-is-engaged-to-wed.html | Mavis Cantril, Cazenovia '63, Is Future Bride; She Is Engaged to Wed Donald Mills Jansky at Dartmouth Aug. 31 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stevens-institute-receives-5-grants-totaling-169750.html | Stevens Institute Receives 5 Grants Totaling $169,750 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/peasants-in-cuba-said-to-be-bitter-land-reform-basic-to-castro.html | PEASANTS IN CUBA SAID TO BE BITTER; Land Reform, Basic to Castro Revolution, Called Failure | True | By R. Hart Phillips Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/baltimore-rallies-to-defeat-army-in-lacrosse-11-to-9.html | Baltimore Rallies to Defeat Army in Lacrosse, 11 to 9 | True | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sternberg-sets-record-on-coast-with-167-vault-broad-jump-mark.html | STERNBERG SETS RECORD ON COAST WITH 16-7 VAULT; Broad Jump Mark Bettered But Wind Rules It Out-- Snell Takes 3:54.9 Mile STERNBERG S8TS 16-7 VAULT MARK | True | By United Press International | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/david-broderick-lawyer-75-dead-former-justice-of-domestic-relations.html | DAVID BRODERICK, LAWYER, 75, DEAD; Former Justice of Domestic Relations Court Here | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/queens-homes-being-built.html | Queens Homes Being Built | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-world-of-stamps-a-canadian-1-item-for-polands-fanciers.html | THE WORLD OF STAMPS; A Canadian $1 Item-- For Poland's Fanciers | True | By David Lidman | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-new-computer-center-planned-at-city-college.html | A New Computer Center Planned at City College | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-volumes-for-the-younger-readers-library.html | New Volumes for the Younger Readers' Library | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/7-held-in-narcotics-raid.html | 7 Held in Narcotics Raid | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/george-evelyn-miller-marries-deborah-best.html | George Evelyn Miller Marries Deborah Best | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gayla-schildhaus-prospective-bride.html | Gayla Schildhaus Prospective Bride | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/carter-gets-unpopular-decision-over-benton-in-bout-at-garden.html | Carter Gets Unpopular Decision Over Benton In Bout at Garden | True | By Deane McGowen | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/senators-beaten-4-runs-in-7th-decide-yanks-take-5th-in-rowcheney.html | SENATORS BEATEN; 4 Runs in 7th Decide-- Yanks Take 5th in Row--Cheney Loses FOR5 ERRORS AID TERRY'S 7-HITTER Yanks Get 3 Unearned Runs in 7th-- Cheney Is Loser --Pepitone Connects | True | By John Drebinger | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jamaica-bay-colony-offers-outdoor-life-in-the-city.html | Jamaica Bay Colony Offers Outdoor Life in the City | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/curators-aborning.html | Curators A-Borning | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/notre-dame-names-two-to-posts.html | Notre Dame Names Two to Posts | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mary-wiesner-is-bride.html | Mary Wiesner Is Bride | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/two-blasts-in-baton-rouge-rock-capitol-and-dormitory.html | Two Blasts in Baton Rouge Rock Capitol and Dormitory | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/city-investigating-retail-bread-prices.html | CITY INVESTIGATING RETAIL BREAD PRICES | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/chicagos-hurler-gets-6th-triumph-jacksons-5hitter-snaps-houston.html | CHICAGO'S HURLER GETS 6TH TRIUMPH; Jackson's 5-Hitter Snaps Houston String at Five-- Hubbs Bats In 2 Runs | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/armenians-to-build-a-cathedral-here.html | ARMENIANS TO BUILD A CATHEDRAL HERE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/21-debuts-listed-on-june-29-at-11th-westchester-cotillion.html | 21 Debuts Listed on June 29 At 11th Westchester Cotillion | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/another-chapter-in-how-to-kill-a-city.html | ANOTHER CHAPTER IN 'HOW TO KILL A CITY' | True | By Ada Louise Huntable | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cards-of-matches-in-scotland.html | Cards of Matches in Scotland | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/musical-theaters-missing-link.html | MUSICAL THEATER'S MISSING LINK | True | By Alan Rich | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-class-winners.html | The Class Winners | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/now-its-cricket-to-be-a-pro-for-years-the-distinction-between.html | Now It's Cricket to Be a Pro; For years the distinction between Gentleman (amateur) and Player (professional) was rigidly observed on the playing fields of England. But flags ain't wet they used the. Now It's Cricket to Be a Pro | True | By Bernard Hollowood | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/in-and-out-of-books-diarist-multiples-half-way-identity-revival.html | IN AND OUT OF BOOKS; Diarist Multiples Half Way Identity Revival Magazine | True | By Lewis Nichols | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/japan-backs-sales-to-cuba.html | Japan Backs Sales to Cuba | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bears-sign-tyson-a-back.html | Bears Sign Tyson, a Back | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hemidemisemiquavers.html | HEMIDEMISEMIQUAVERS; | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/3-vassar-trustees-elected.html | 3 Vassar Trustees Elected | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-world-castros-mission-africans-meet-italys-new-man-ussr-un.html | THE WORLD; Castro's Mission Africans Meet Italy's New Man U.S.S.R. & U.N. Crowded Peak | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-gayl-maxwell-wed-to-charles-h-braisted.html | Miss Gayl Maxwell Wed To Charles H. Braisted | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/borrowed-from-the-nursery-set.html | Borrowed From the Nursery Set | True | By Patricia Petersonphotographed By Hiro. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cruises-diverted-from-haiti.html | Cruises Diverted From Haiti | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/as-score-5-times-in-first-and-hand-angels-92-loss.html | A's Score 5 Times in First And Hand Angels 9-2 Loss | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/german-panzers-in-wales.html | German Panzers in Wales | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/roosevelt-raceway-entries-for-monday.html | Roosevelt Raceway Entries; FOR MONDAY | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/letters-to-the-times-floor-for-tax-deductions-educator-believes.html | Letters to The Times; Floor for Tax Deductions Educator Believes Proposal Would Discourage Gifts to Schools Speeding Appeals to High Court No Peace With Israel Arab Nation Declared Determined to Achieve Reunion | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/park-avenue-hotel-adds-a-new-wing.html | PARK AVENUE HOTEL ADDS A NEW WING | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/big-bands-back-on-disks.html | BIG BANDS BACK ON DISKS | True | By John S. Wilson | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-and-other-leaders-send-messages-of-condolences.html | Kennedy and Other Leaders Send Messages of Condolences | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/khrushchev-shows-new-vigor-and-confidence-in-authority.html | Khrushchev Shows New Vigor And Confidence in Authority; Self-Assurance, Absent After Setback in Cuban Crisis, Revived Following Castro Visit and Kozlov Illness | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/school-of-science-marks-25th-year-bronx-high-honors-2-of-its.html | SCHOOL OF SCIENCE MARKS 25TH YEAR; Bronx High Honors 2 of Its Graduates at Jubilee | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/son-to-the-alfred-allens.html | Son to the Alfred Allens | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/wheatplan-vote-called-a-gamble-some-see-rejection-of-stiff-controls.html | WHEAT-PLAN VOTE CALLED A GAMBLE; Some See Rejection of Stiff Controls as an Attempt to Win Better Offer OPPOSITE VIEW IS TAKEN Others Interpret Action as Desire to Halt Increase in Government's Role WHEAT-PLAN VOTE CALLED A CAMBLE | True | By H.j. Maidenberg | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/diane-c-harry-and-a-graduate-of-yale-marry-vassar-alumna-is-wed-in.html | Diane C. Harry And a Graduate Of Yale Marry; Vassar Alumna Is Wed in New Canaan to Richard Weeghman | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/katharine-delavan-is-wed.html | Katharine Delavan Is Wed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/britains-warriorking.html | Britain's Warrior-King | True | By Robert Payne; Suspect That the Validity of Historical Fiction Has Very Little To Do With History and A Great Deal To Do With the Author'S Affection and Understanding of the Characters He Creates. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hunts-meet-has-some-hurdles-for-bettors-as-well-as-horses.html | Hunts Meet Has Some Hurdles For Bettors as Well as Horses | True | By Michael Strauss Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/airline-official-is-cited-for-safety-leadership.html | Airline Official Is Cited For Safety Leadership | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/treasury-struggles-to-avoid-debt-limit-treasury-strives-to-hold.html | Treasury Struggles To Avoid Debt Limit; TREASURY STRIVES TO HOLD DEBT LINE | True | By Richard E. Mooney Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sturbridge-event.html | STURBRIDGE EVENT | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/girl-scout-plan-gains-approval-merged-councils-now-cover-80-per.html | GIRL SCOUT PLAN GAINS APPROVAL; Merged Councils Now Cover 80 Per Cent of Members | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/johnson-to-compete-in-races-at-toronto-and-bridghampton.html | Johnson to Compete in Races At Toronto and Bridghampton | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/princeton-moves-building-to-make-way-for-another.html | Princeton Moves Building to Make Way for Another | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/archives/2000-protest-polaris-in-march-on-holy-loch-base-in-scotland-1200.html | 2,000 Protest Polaris in March On Holy Loch Base in Scotland; 1,200 Sail in a Chartered Ship Festooned With Antinuclear Banners—All Leave After an Hour of Speeches and Songs | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/motes-in-hollywoods-eyes-new-films-betray-the-kinds-of-errors-our.html | MOTES IN HOLLYWOOD'S EYES; New Films Betray the Kinds of Errors Our People Make | True | By Bosley Crowther | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/transit-authority-to-extend-q31-bus-route-in-queens.html | Transit Authority to Extend Q-31 Bus Route in Queens | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-curb-on-china-aiding-hong-kong-ban-on-communist-goods-spurs.html | U.S. CURB ON CHINA AIDING HONG KONG; Ban on Communist Goods Spurs Output in Colony | True | By Robert Trumbull Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/marilyn-merolla-a-bride.html | Marilyn Merolla A Bride | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mclaughlinwallen.html | McLaughlin—Wallen | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-envoy-to-yugoslavia-visits-legation-in-budapest.html | U.S. Envoy to Yugoslavia Visits Legation in Budapest | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-commuter-learns.html | A Commuter Learns | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/will-the-real-jim-piersall-stand-up-the-newest-met-is-many-men.html | Will the Real Jim Piersall Stand Up? The Newest Met Is Many Men; Outfielder's Ideas on Game He Plays Give an Insight Under the Sheen of Brightness Lies a Ballplayer | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/horace-harding.html | HORACE HARDING | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-11-no-title.html | Article 11 — No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/turkey-pins-hope-on-tie-to-market-but-associate-membership-is.html | TURKEY PINS HOPE ON TIE TO MARKET; But Associate Membership Is Believed 5 Years Away | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/newark-schools-seek-27-million-money-would-be-used-to-relieve.html | NEWARK SCHOOLS SEEK 27 MILLION; Money Would Be Used to Relieve Overcrowding | True | By Milton Honig Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/atlanta-gets-negro-priest.html | Atlanta Gets Negro Priest | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/barbara-baldwin-is-attended-by-6-at-her-wedding-mt-holyoke-alumna.html | Barbara Baldwin Is Attended by 6 At Her Wedding, Mt. Holyoke Alumna and Ludlow Miller Are Married | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-laurels-for-old-missouri-trading-fort.html | NEW LAURELS FOR OLD MISSOURI TRADING FORT | True | By Robert Pearman | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/an-aging-werther-in-the-courtroom.html | An Aging Werther; in the Courtroom | True | By Robert Kirsch | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/triumph-of-mediocrity-another-poor-season-deepens-problems-on.html | TRIUMPH OF MEDIOCRITY; Another Poor Season Deepens Problems On Broadway | True | By Howard Taubman | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/corn-placed-under-support-is-below-the-yearago-level.html | Corn Placed Under Support Is Below the Year-Ago Level | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/all-good-scholars-must-come-to-the-aid-of-the-classroom.html | All Good Scholars Must Come to the Aid of the Classroom | True | By William H. Cornog | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/space-budget-still-facing-cuts-congress-view-on-spending-holds-firm.html | SPACE BUDGET STILL FACING CUTS; Congress' View on Spending Holds Firm Despite Cooper's Flight | True | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/battle-over-farm-policy.html | Battle Over Farm Policy | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/deirdre-busby-1960-debutante-engaged-to-wed-miss-porters-alumna.html | Deirdre Busby, 1960 Debutante, Engaged to Wed; Miss Porter's Alumna Betrothed to William Sheridan Flower 2d | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-notes-classroom-and-campus-german-teachers-view-us-education.html | NEWS NOTES: CLASSROOM AND CAMPUS; German Teachers View U.S. Education; Shortage of Teachers Studied RE-EDUCATION-- VITAL STATISTICS-- ASKING FOR IT-- TEACHING BAIT-- TAPED FINALS-- PRE-MED PROGRAM-- | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/slump-a-worry-at-niagara-falls-civic-leaders-troubled-by-layoffs-in.html | SLUMP A WORRY AT NIAGARA FALLS; Civic Leaders Troubled by Layoffs in Key Plants | True | By Sydney H. Schanberg Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/volkswagen-dealer-is-marking-first-decade-of-zooming-sales-oddity.html | Volkswagen Dealer Is Marking First Decade of Zooming Sales; ODDITY IN AUTOS IS NOW COMMON | True | By Gladwin Hill Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/farm-program-is-outlined.html | Farm Program Is Outlined | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cold-war-moves-to-sugar-market-possibility-of-soviet-sales-in-west.html | COLD WAR MOVES TO SUGAR MARKET; Possibility of Soviet Sales in West Clouds Outlook as Shortages Mount SCOLD WAR MOVES TO SUGAR MARKET | True | By William D. Smith | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/korean-reds-agree-to-meet-on-issue-of-2-us-fliers.html | Korean Reds Agree to Meet On Issue of 2 U.S. Fliers | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/enid-j-hookway-is-married-here-to-david-reed-british-girl-is-bride.html | Enid J. Hookway Is Married Here To David Reed; British Girl Is Bride of a Yale Graduate at Union Seminary | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/fire-damages-pimlico-barn.html | Fire Damages Pimlico Barn | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/in-groups-and-singly-five-exhibits-in-photo-galleries-reviewed.html | IN GROUPS AND SINGLY; Five Exhibits in Photo Galleries Reviewed | True | By Jacob Deschin | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/betsey-fordyce-wed-to-david-p-miller.html | Betsey Fordyce Wed To David P. Miller | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/susan-bonnie-lippman-to-be-bride-in-august.html | Susan Bonnie Lippman To Be Bride in August | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/zinn-sets-a.a.u.-mark-for-10kilometer-walk.html | Zinn Sets A.A.U. Mark For 10-Kilometer Walk | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/three-key-figures-in-the-controversy-last-week-over-desegregation.html | THREE KEY FIGURES IN THE CONTROVERSY LAST WEEK OVER DESEGREGATION IN ALABAMA | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/virginia-stiles-is-future-bride-of-fl-donohue-teacher-here-engaged.html | Virginia Stiles Is Future Bride Of F. T. Donohue; Teacher Here Engaged to Senior at Fordham School of Law | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/reports-on-business-conditions-in-us.html | Reports on Business Conditions in U.S. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/city-chamber-group-in-siegfried-idyll.html | CITY CHAMBER GROUP IN 'SIEGFRIED IDYLL' | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/prehistoric-conifers.html | PREHISTORIC CONIFERS | True | By Devon Reay | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hawaii-u-girds-for-future-role-new-president-sees-school-becoming.html | HAWAII U. GIRDS FOR FUTURE ROLE; New President Sees School Becoming Major Institution | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-wright-on-210-keeps-lead-in-golf.html | MISS WRIGHT, ON 210, KEEPS LEAD IN GOLF | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/under-one-roof-diversity.html | Under One Roof --Diversity | True | By George O'Brien | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/embargo-slows-down-soviet-pipeline-moscow-needs-big-inch-pipe-but.html | EMBARGO SLOWS DOWN SOVIET PIPELINE; Moscow Needs Big-inch Pipe but Khrushchev Finds Comfort in Allied Dissension Over Sale | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/denmark-alarmed-over-new-barriers-on-farm-products.html | Denmark Alarmed Over New Barriers On Farm Products | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/atlantic-compromises.html | Atlantic Compromises | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/foreign-festivals-listed.html | Foreign Festivals Listed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aid-to-medical-education-congress-appears-likely-to-approve-federal.html | Aid to Medical Education; Congress Appears Likely to Approve Federal Assistance Program in 1963 | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/strandcross.html | Strand--Cross | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/allischalmers-is-expanding-illinois-plant-by-onethird.html | Allis-Chalmers Is Expanding Illinois Plant by One-Third | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/builders-in-philadelphia-agree-to-employ-negroes.html | Builders in Philadelphia Agree to Employ Negroes | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/1234-rhodesians-take-census-score.html | 1,2,3,4, RHODESIANS TAKE CENSUS SCORE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/journalism-dean-chides-us-press-barrett-of-columbia-terms-few.html | JOURNALISM DEAN CHIDES U.S. PRESS; Barrett of Columbia Terms Few Papers First-Rate | True | By Gene Currivan | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/roosevelt-u-in-chicago-faces-a-critical-choice-debates-whether-to.html | Roosevelt U. in Chicago Faces a Critical Choice; Debates Whether to Bolster Its Standards as Founder Prepares to Retire | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/court-decision-expands-rights-ruling-on-demonstrations-lends-impact.html | COURT DECISION EXPANDS RIGHTS; Ruling on Demonstrations Lends Impact to Equality Drive | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/drama-mailbag.html | DRAMA MAILBAG | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/giant-step-asked-in-atom-smashers-government-science-report-urges.html | GIANT STEP ASKED IN ATOM SMASHERS; Government Science Report Urges Bigger and Costlier Proton Accelerators GIANT STEP ASKED IN ATOM SMASHERS | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/harvey-turner-to-wed-miss-cynthia-feltman.html | Harvey Turner to Wed Miss Cynthia Feltman | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-agues-g-hummel-is-wed-to-john-curtis.html | Mrs. Agnes G. Hummel Is Wed to John Curtis | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/three-eagle-linebackers-return-signed-contracts.html | Three Eagle Linebackers Return Signed Contracts | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/greek-leftists-fight-police.html | Greek Leftists Fight Police | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-sends-message.html | Kennedy Sends Message | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kobe-and-kyoto-site-of-riots.html | Kobe and Kyoto Site of Riots | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-edwin-ferguson.html | MRS. EDWIN FERGUSON | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/socialists-in-france-urged-to-shun-reds.html | SOCIALISTS IN FRANCE URGED TO SHUN REDS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kilbaneacasserly.html | Kilbane--Casserly | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/annette-knowles-huddleston-engaged-to-timothy-beard.html | Annette Knowles Huddleston Engaged to Timothy Beard | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/los-angeles-vote-is-test-for-mayor-2-or-3-negroes-will-join-city.html | LOS ANGELES VOTE IS TEST FOR MAYOR; 2 or 3 Negroes Will Join City Council After Tuesday | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/green-thumb-time-seasonal-comment-on-the-pleasures-and-painsof.html | Green Thumb Time; Seasonal comment on the pleasures-- and pains--of making a garden grow. | True | Compiled by Edward F. Murphy | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/city-college-class-of-03-recalls-days-of-pranks-and-hard-work.html | City College Class of '03 Recalls Days of Pranks and Hard Work | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/martha-c-reker-becomes-bride-of-ms-durham-smith-alumna-attended-by.html | Martha C. Reker Becomes Bride Of M.S. Durham; Smith Alumna Attended by 3 at Ceremony in Scarsdale Church | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/atomic-program-pressed-in-spain-work-starts-on-site-of-first.html | ATOMIC PROGRAM PRESSED IN SPAIN; Work Starts on Site of First Nuclear Power Plant | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pest-control-accurate-identification-is-the-first-step.html | PEST CONTROL; Accurate Identification Is the First Step | True | By Raimon L. Beard | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/diane-karp-to-wed-er-rosenkrantz.html | Diane Karp to Wed E.R. Rosenkrantz | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/major-league-averages-records-include-games-played-friday-night-may.html | Major League Averages; Records include games played Friday night, May 24 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mexico-unearths-teotihuacan-city-ancient-metropolis-yielding-clues.html | MEXICO UNEARTHS TEOTIHUACAN CITY; Ancient Metropolis Yielding Clues to Extinct Indians | True | By Paul P. Kennedy Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/vote-in-morocco-dismays-hassan-he-fails-to-get-majority-many-seats.html | VOTE IN MOROCCO DISMAYS HASSAN; He Fails to Get Majority-- Many Seats Contested | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-birth-of-modern-art.html | The Birth Of Modern Art | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/chow-chow-best-at-jersey-show-ch-ah-sids-the-dilettante-captures.html | CHOW CHOW BEST AT JERSEY SHOW; Ch. Ah Sid's The Dilettante Captures 18th Award | True | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pope-disregards-doctors-works-on-during-retreat.html | Pope Disregards Doctors, Works on During Retreat | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jean-van-orman-and-rf-brown-marry-in-jersey-both-graduate-students.html | Jean Van Orman and R.F. Brown Marry in Jersey; Both Graduate Students at Columbia--Nuptials Held in Short Hills | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/elizabeth-eigo-bride-of-william-a-golden.html | Elizabeth Eigo Bride Of William A. Golden | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/periodic-inspection.html | PERIODIC INSPECTION | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/violence-erupts-at-neonazi-rally-in-yorkville.html | Violence Erupts at Neo-Nazi Rally in Yorkville | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rambler-cars-scheduled-for-venezuelan-production.html | Rambler Cars Scheduled For Venezuelan Production | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/un-lag-on-yemen-laid-to-russians-demand-for-council-action-delays.html | U.N. LAG ON YEMEN LAID TO RUSSIANS; Demand for Council Action Delays U.S. Truce Plan | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/benefit-performances.html | Benefit Performances | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/elegance-stressed-in-crescentshaped-ranch-home.html | Elegance Stressed in Crescent-Shaped Ranch Home | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/negroes-suspend-protests-in-greensboro-for-weekend.html | Negroes Suspend Protests In Greensboro For Weekend | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/elizabeth-harding-to-wed.html | Elizabeth Harding to Wed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gondo-knocks-out-ross-in-second-round-in-japan.html | Gondo Knocks Out Ross In Second Round in Japan | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/11-more-cuba-traders-listed.html | 11 More Cuba Traders Listed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/columbia-appoints-aide.html | Columbia Appoints Aide | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/unlisted-stocks-in-mixed-pattern-trading-moderate-to-light-index.html | UNLISTED STOCKS IN MIXED PATTERN; Trading Moderate to Light --Index Off 0.43 in Week | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/british-walkers-they-are-losing-their-footpaths-to-builders-of.html | BRITISH WALKERS; They Are Losing Their Footpaths To Builders of Concrete Highroads | True | By John Ashwin | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/doc-jocoy-1260-wins-coast-race-beats-crazy-kid-by-a-neck-in-55350.html | DOC JOCOY, $12.60, WINS COAST RACE; Beats Crazy Kid by a Neck in $55,350 Handicap | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/treasure-chest-golden-honeymoon.html | Treasure Chest; Golden Honeymoon | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/forsyth-watson-wed-in-tuxedo-park-bride-attended-by-5-at-her.html | Forsyth Watson Wed in Tuxedo Park; Bride Attended by 5 at Her Marriage to James Kineon | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-nation-farmers-no-moscow-and-return-busy-president-after-cooper.html | THE NATION; Farmers' 'No' Moscow and Return Busy President After Cooper? Orvil E: Dryfoos | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/superstitions-silly-knock-on-wood-the-things-some-people-believe.html | Superstitions? Silly! (Knock on Wood); The things some people believe may seem pretty odd, but to play it safe we should concede that the superstitious do have something--lots of company. Superstitions? Silly! (Knock on Wood) | True | By Paul Tabori | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gail-gruner-fiancee-of-thomas-weesner.html | Gail Gruner Fiancee Of Thomas Weesner | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/seaway-reports-fiscal-problem-unable-to-cut-debt-despite-record.html | SEAWAY REPORTS FISCAL PROBLEM; Unable to Cut Debt Despite Record Traffic for April | True | By John P. Callahan | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/riots-sway-singapore-chinese-to-back-malaysia.html | Riots Sway Singapore Chinese to Back Malaysia | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/brooklyn-man-held-in-hoboken-slaying.html | BROOKLYN MAN HELD IN HOBOKEN SLAYING | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hodges-orders-review-of-plea-from-middle-atlantic-ports-secretary.html | Hodges Orders Review of Plea From Middle Atlantic Ports; Secretary Directs That Ruling Against Virginia Group Be Checked--New Fleet Would Operate to Europe | True | By George Horne | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/elizabeth-thurber-prospective-bride.html | Elizabeth Thurber Prospective Bride | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-dilemmas-for-the-pieds-noirs-although-life-in-algeria-is-slowly.html | New Dilemmas for the 'Pieds Noirs'; Although life in Algeria is slowly improving for the 120,000 Europeans who remained after last year's mass exodus, the question is still open: to stay or to go? New Dilemmas for the 'Pieds Noirs' | True | By Peter Braestrup | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/west-preparing-appeal-to-soviet-on-atom-testing-kennedy-and.html | WEST PREPARING APPEAL TO SOVIET ON ATOM TESTING; Kennedy and Macmillan Plan Letter to Ask Khrushchev to Clarify His Position SEEK TO REVIVE TALKS Two Leaders Believe Hope Will Disappear if Accord Is Not Reached Soon WEST PREPARING APPEAL TO SOVIET | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-diana-neiley-married-to-james-mcmillen-jr-on-li.html | Mrs. Diana Neiley Married To James McMillen Jr. on L.I. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ladys-lust-for-drama.html | Lady's Lust for Drama | True | By David Boroff | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/brother-escorts-miss-morrison-at-her-wedding-hospital-aide-in-rhode.html | Brother Escorts Miss Morrison At Her Wedding Hospital Aide in Rhode Island Is Married to John Phillips Colton | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-war-out-of-control-a-war.html | A War Out of Control; A War | True | By T. Harry Williams | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/password-to-travel-group-aims-to-alleviate-language-problem-travel.html | PASSWORD TO TRAVEL; Group Aims to Alleviate Language Problem TRAVEL PASSWORD | True | By Robert Dunphy | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-bernard-talimer-is-dead-sister-of-adolph-ochs-was-94.html | Mrs. Bernard Talimer Is Dead; Sister of Adolph Ochs Was 94 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/three-accept-lion-pacts.html | Three Accept Lion Pacts | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/manhattan-club-rugby-victor-160-new-yorks-b-team-bows-weatherston.html | MANHATTAN CLUB RUGBY VICTOR, 16-0; New York's B Team Bows -- Weatherston Stars | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/refugees-power-waning-in-bonn-germans-driven-from-east-after-war.html | REFUGEES' POWER WANING IN BONN; Germans Driven From East After War Seek Backing | True | By Arthur J. Olsen Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mets-box-score.html | Mets' Box Score | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/only-2-ships-left-for-excursions-hamilton-and-keansburg-to-sail-here.html | ONLY 2 SHIPS LEFT FOR EXCURSIONS; Hamilton and Keansburg to Sail Here This Summer | True | By Werner Bamberger | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-students-grade-homework-homework-cont.html | The Students' Grade Homework; Homework (Cont.) | True | By Leonard Buder | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/strauss-replies-to-attacks.html | Strauss Replies to Attacks | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Harry G. Healy | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/settlement-unit-to-raise-funds-at-cocktail-fete-hudson-guild-house.html | Settlement Unit To Raise Funds At Cocktail Fete; Hudson Guild House to Benefit on Tuesday at Event in St. Regis | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jane-corbin-is-bride-of-george-b-post-jr.html | Jane Corbin Is Bride Of George B. Post Jr. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/higgonshosa.html | Higgon--Shosa | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-theater-mostly-in-a-mood-for-revivals.html | THE THEATER: MOSTLY IN A MOOD FOR REVIVALS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/fordham-takes-triangular-meet-beat-st-johns-by-2-points-in.html | FORDHAM TAKES TRIANGULAR MEET; Rams Beat St. John's by 2 Points in Track--N.Y.U. 3d Fordham University took its first team victory in the fourth Crock O' Cheese trophy track and field meet yesterday by a 2-point margin over St. Johns, 67Ã‚Â½Ã‚Â¼Ã‚Â½Ã‚Â¼, at the Redmen's Jamaica, Queens, field. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-has-talks-with-de-gaulle-aide-kennedy-and-couve-de-murville.html | Kennedy Has Talks With de Gaulle Aide; Kennedy and Couve de Murville Confer on U.S.-French Relations | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/divorce-reform-urged-by-rabbi-dr-bloom-says-rockefeller-is.html | DIVORCE REFORM URGED BY RABBI; Dr. Bloom Says Rockefeller is Obligated to Seek It | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/boldt-plimpton.html | Boldt--Plimpton | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/credman-of-cornell-blanks-dartmouth-on-3hitter-20.html | Credman of Cornell Blanks Dartmouth on 3-Hitter, 2-0 | True | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/after-the-wheat-vote-an-abc-rejection-of-production-controls.html | AFTER THE WHEAT VOTE: AN A.B.C.; Rejection of Production Controls Reflects Growing Farm Problem | True | By William M. Blair Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/child-to-mrs-bymes-jr.html | Child to Mrs. Bymes Jr. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/german-labor-strife-arouses-fear-of-economic-levelingoff.html | German Labor Strife Arouses Fear of Economic Leveling-Off | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/queens-crash-delays-traffic.html | Queens Crash Delays Traffic | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/letters.html | Letters | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jewelry-center-rises-on-47th-st-building-also-will-contain-offices.html | JEWELRY CENTER RISES ON 47TH ST.; Building Also Will Contain Offices and Apartments | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mail-foggy-day-air-travel-diverted-flight-passenger-on-diverted.html | MAIL: FOGGY-DAY AIR TRAVEL; DIVERTED FLIGHT Passenger on Diverted Plane Takes Train And Enjoys It 'STERLING AREA' ROUTE 33 WORK FOREST PRIMEVAL | True | VITO J. CASTELLANO, White Plains, N.Y.Albany, N.Y.HELEN VASEY, Huddersfield, England.PAUL E. KNEFLEY, Ashland, N.Y.RALPH NOE. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/santini-packing-plant-opens.html | Santini Packing Plant Opens | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/advertising-growth-problems-are-studied-surveys-emphasize-the.html | Advertising Growth Problems Are Studied; Surveys Emphasize the Importance of 'Environment' Irritation Is Termed a Severe Block to Receptivity | True | By Peter Bart | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/learners-credit-card.html | LEARNERS' CREDIT CARD | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/americans-down-british-by-128-for-walker-cup-us-rallies-to-beat.html | Americans Down British By 12-8 for Walker Cup; U.S. Rallies to Beat British, 12-8, and Retain Walker Cup | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-past-is-present-the-past.html | The Past Is Present; The Past | True | By Rinna Samuel | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/harry-frank.html | HARRY FRANK | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lillian-kapeluch-is-wed.html | Lillian Kapeluch Is Wed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-methodist-chapel-to-open-at-dobbs-ferry.html | New Methodist Chapel To Open at Dobbs Ferry | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/wood-field-and-stream-there-can-be-no-better-time-than-now-for.html | Wood, Field and Stream; There Can Be No Better Time Than Now for Nation's 25,000,000 Anglers | True | By Oscar Godbout | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/huntington-tennis-squad-wins-titles-in-suffolk.html | Huntington Tennis Squad Wins Titles in Suffolk | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/special-cookbooks-listed-by-library.html | SPECIAL COOKBOOKS LISTED BY LIBRARY | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/this-weeks-concert-and-opera-programs-promenade-concerts.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; PROMENADE CONCERTS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/study-of-judaism-by-groups-urged-bnai-brith-head-favors-wider-adult.html | STUDY OF JUDAISM BY GROUPS URGED; B'nai B'rith Head Favors Wider Adult Education | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/needed-oasis-in-the-asphalt-desert-oasis-in-the-asphalt-desert.html | Needed: Oasis in the Asphalt Desert; Oasis in the Asphalt Desert | True | By Ely Jacques Kahn | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/alabama-oil-dealer-guilty-in-attack-on-negro-homes.html | Alabama Oil Dealer Guilty In Attack on Negro Homes | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pentagon-withdrawing-500-troops-in-alabama.html | Pentagon Withdrawing 500 Troops in Alabama | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/truman-monument-stirs-greek-debate.html | TRUMAN MONUMENT STIRS GREEK DEBATE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/juliet-f-cooper-hollins-alumna-will-be-married-fiancee-of-theodore.html | Juliet F. Cooper, Hollins Alumna, Will Be Married; Fiancee of Theodore R. Dankmeyer Jr., Law Student at Harvard | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/no-cheers-for-the-rah-rash-riot-boys-will-be-boys-and-all-that-still.html | No Cheers for the Rah-Rash Riot; Boys will be boys, and all that. Still, it is a question whether. the perpetrators of panty raids should not have graduated from boyhood by the time they reach college. No Cheers for the Rah-Rah Riot | True | By Grace AND Fred M. Hechinger | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/age-100-held-in-reach-for-unflaming-youths.html | Age 100 Held in Reach For Unflaming Youths | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/far-lands-call-to-us-artists-summer-for-more-than-130-will-stir.html | Far Lands Call to U.S. Artists; Summer for More Than 130 Will Stir That Wanderlust | True | By Nancy J. Adler | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/amherst-ends-rugby-slate-by-beating-dartmouth-249.html | Amherst Ends Rugby Slate By Beating Dartmouth, 24-9 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/open-design-of-mediterranean-coast-villas-is-adapted-to-model-home.html | Open Design of Mediterranean Coast Villas is Adapted to Model Home on L.I. Shore | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/soviet-note-seen-as-help-to-spain-warning-could-aid-madrid-in.html | SOVIET NOTE SEEN AS HELP TO SPAIN; Warning Could Aid Madrid in Negotiations With U.S. | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/child-to-the-harold-baums.html | Child to the Harold Baums | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/june-f-auslander-engaged-to-alfred-turner-wells-jr.html | June F. Auslander Engaged To Alfred Turner Wells Jr. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ge-to-transfer-employes.html | G.E. to Transfer Employes | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/menne-in-us-debut-to-box-thornton-at-garden-june-15.html | Menne, in U.S. Debut, to Box Thornton at Garden June 15 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/elisabeth-m-praus-to-marry-aug-17.html | Elisabeth M. Praus To Marry Aug 17 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/doityourself-housing-approved-for-salvador.html | Do-It-Yourself Housing Approved for Salvador | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bright-diamond-few-in-hollywoodor-outsideknow-of-ial-diamond-but.html | Bright Diamond; Few in Hollywood--or outside--know of I.A.L. Diamond, but see how he glitters. | True | By Murray Schumach | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/game-of-billiards-returns-with-a-new-look-walltowall-carpets-and.html | Game of Billiards Returns With a New Look; Wall--to-Wall Carpets and Pastel Tables Are in Vogue | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/yiddish-journal-gaining-in-soviet-editor-tells-meeting-limit-on.html | YIDDISH JOURNAL GAINING IN SOVIET; Editor Tells Meeting Limit on Circulation Is Lifted | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/longacting-drug-fights-glaucoma-2-bronx-doctors-tell-of-test-on.html | LONG-ACTING DRUG FIGHTS GLAUCOMA; 2 Bronx Doctors Tell of Test on Eye-Disease Victims | True | By John A. Osmundsen | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/son-to-the-allen-wagners.html | Son to the Allen Wagners | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/seagoing-circus-to-call-at-villages-along-coast.html | Sea-Going Circus to Call At Villages Along Coast | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pretty-primroses-many-species-will-grow-in-eastern-climate.html | PRETTY PRIMROSES; Many Species Will Grow in Eastern Climate | True | By Louise Holford Gee | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/guide-to-common-garden-pesticides.html | GUIDE TO COMMON GARDEN PESTICIDES | True | Guide Compiled by Raimon L. Beard Entomologist, Connecticut Agricultural Experiment Station | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/old-rivers-haunt-tunnel-in-london-costly-hyde-park-underpass-fails.html | OLD RIVERS HAUNT TUNNEL IN LONDON; Costly Hyde Park Underpass Fails as Cure for Jams | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-macnaught-engaged-to-wed-duncan-spencer-senior-at-connecticut.html | Miss MacNaught Engaged to Wed Duncan Spencer; Senior at Connecticut College and Oxford Student Affianced | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bowlers-will-employ-new-scoring-system.html | Bowlers Will Employ New Scoring System | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/housing-showcase-prepared-for-fair.html | HOUSING SHOWCASE PREPARED FOR FAIR | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lake-worth-looks-back-florida-town-schedules-gala-fetes-to-mark.html | LAKE WORTH LOOKS BACK; Florida Town Schedules Gala Fetes to Mark 50th Anniversary | True | By C.e. Wright | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/son-to-the-arthur-rosens.html | Son to the Arthur Rosens | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/europes-skylines-grow-higher-as-expansion-spurs-building-european.html | Europe's Skylines Grow Higher As Expansion Spurs Building; EUROPEAN CITIES GROW UP AND UP | True | By Martin Gansberg Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/morningside-citizens-unit-to-consider-school-site.html | Morningside Citizens' Unit To Consider School Site | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/role-of-experts-on-arms-decried-politicians-said-to-abandon-war-and.html | ROLE OF EXPERTS ON ARMS DECRIED; Politicians Said to Abandon War and Peace Questions | True | By Michael T. Kaufman | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/shoppers-to-get-a-twin-theater-center-in-massachusetts-will-show.html | SHOPPERS TO GET A TWIN THEATER; Center in Massachusetts Will Show Art Films | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/carling-forms-3-divisions.html | Carling Forms 3 Divisions | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mantle-aiming-at-rightfield-sky-thats-where-a-fair-ball-could-leave.html | Mantle Aiming at Right-Field Sky; That's Where a Fair Ball Could Leave Yankee Stadium | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hughes-beats-princeton-60-in-3hitter-for-trenton-state.html | Hughes Beats Princeton, 6-0, In 3-Hitter for Trenton State | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/comments-from-four-western-nations-on-conflicts-in-the-nato.html | COMMENTS FROM FOUR WESTERN NATIONS ON CONFLICTS IN THE NATO ALLIANCE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/william-k-dunbar.html | WILLIAM K. DUNBAR | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/paul-conway-fiance-of-madeleine-adler.html | Paul Conway Fiance Of Madeleine Adler | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/long-term-urged-for-joint-chiefs-vinson-asks-4year-tenure-in-light.html | LONG TERM URGED FOR JOINT CHIEFS; Vinson Asks 4-Year Tenure in Light of Anderson Move --White House Opposed LONG TERM URGED FOR JOINT CHIEFS | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/long-island-yacht-racing-season-off-to-slow-start-in-light-winds.html | Long Island Yacht Racing Season Off to Slow Start in Light Winds | True | The New York Times (by Carl T. Gossett Jr.) | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-roads-lead-to-long-island-state-parks.html | NEW ROADS LEAD TO LONG ISLAND STATE PARKS | True | By Herbert Rosenthai | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/newbolddunkerton.html | Newbold--Dunkerton | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/yankee-gumbo.html | Yankee Gumbo | True | By Craig Claiborneaccessories, Bloomingdale'S. Photographed By the New York Times Studio (BILL ALLER) | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-and-notes-from-the-field-of-travel-ferry-schedule-cars-on-two.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; FERRY SCHEDULE CARS ON TWO CONTINENTS NEW EUROPEAN LINK 100 YEARS LATER GUIDE TO MUSEUMS GREAT LAKES CRUISES AIRLINE NOTES TRAVELERS CHECKS TOURISM RECORD RICE PLANTATION TOURS AIRPORT NURSERY AUTO MUSEUM DUTCH FOLK FESTIVAL NEW PARKS REQUESTED HERE AND THERE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/1yr-maid-service-free-at-suites-on-east-side.html | 1-Yr. Maid Service Free At Suites on East Side | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/they-knew-what-they-liked.html | THEY KNEW WHAT THEY LIKED | True | The Louvre, Paris. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-ten-fastest-miles.html | The Ten Fastest Miles | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/major-league-leaders.html | Major League Leaders | True | By the Associated Press | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aviation-landmark-new-design-may-permit-aircraft-to-stay-aloft-for.html | AVIATION LANDMARK; New Design May Permit Aircraft To Stay Aloft for Days | True | By William Laurence | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kansas-city-pro-eleven-is-nicknamed-chiefs.html | Kansas City Pro Eleven Is Nicknamed 'Chiefs' | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lirr-aide-will-head-womens-traffic-club.html | L.I.R.R. Aide Will Head Women's Traffic Club | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-to-press-ban-on-childbeating-health-unit-drafts-model-act-for.html | U.S. TO PRESS BAN ON CHILD-BEATING; Health Unit Drafts 'Model' Act for States to Use | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/exhibition-on-bible-opens-at-princeton.html | EXHIBITION ON BIBLE OPENS AT PRINCETON | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-susan-dole-bay-state-bride-of-clark-c-abt-wells-alumna-married.html | Miss Susan Dole Bay State Bride of Clark C. Abt; Wells Alumna Married to M.I.T. Graduate at Cambridge Church | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/soviet-making-pipe-by-leased-machine.html | SOVIET MAKING PIPE BY LEASED MACHINE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sports-editors-mailbag-to-the-sports-editor.html | Sports Editor's Mailbag TO THE SPORTS EDITOR: | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/spring-books-new-issues-are-practical-guides-to-many-aspects-of.html | SPRING BOOKS; New Issues Are Practical Guides To Many Aspects of Gardening | True | By Jack D. Siverool | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/exhibits.html | EXHIBITS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tunis-to-renew-algiers-ties.html | Tunis to Renew Algiers Ties | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/brezhnev-to-visit-iran.html | Brezhnev to Visit Iran | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/narrows-bridge-gives-staten-island-growing-pains-boroughs.html | Narrows Bridge Gives Staten Island Growing Pains; Borough's Facilities Lag Behind Pace of Construction GROWTH PAINFUL ON STATEN ISLAND | True | By Samuel Kaplan | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-york-more-liquor-scandals-up-taxes-a-weeks-miscellany.html | NEW YORK; More Liquor Scandals Up Taxes A Week's Miscellany | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/italys-intellectuals-steer-to-the-left-communist-election-gains.html | Italy's Intellectuals Steer to the Left; Communist election gains highlight an influential group whose deep discontent with contemporary Italian life expresses itself in a pro-Russian, anti-American mood. Italy's Intellectuals Steer to the Left | True | By Joan M. Cook | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/joseph-l-auer-is-dead-at-65-board-chairman-of-hoe-press-victor-in.html | Joseph L. Auer Is Dead at 65; Board Chairman of Hoe Press; Victor in a Stockholder Fight in 1954--Was a Leading Roman Catholic Layman | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pakistan-appoints-envoy.html | Pakistan Appoints Envoy | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-test-delay-may-doom-rs70-postponing-of-bomber-flight-till-fall.html | NEW TEST DELAY MAY DOOM RS-70; Postponing of Bomber Flight Till Fall Is Seen as Blow to Project Expansion NEW TEST DELAY MAY DOOM RS-70 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/allied-disarray-washington-hunts-a-new-formula-for-unity-thc.html | ALLIED DISARRAY: WASHINGTON HUNTS A NEW FORMULA FOR UNITY; THE PROBLEMS: New Nationalism and Decline of Europe's Fear of Russia Hamper Alliance THE OUTLOOK: Need to Stand Together Bringing Major Effort for Economic, Military Accords I. THE CONCEPT II. THE OBSTACLES III. THE FUTURE | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/air-intrusion-laid-to-china-by-india.html | AIR INTRUSION LAID TO CHINA BY INDIA | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ftc-chairman-to-speak.html | F.T.C. Chairman to Speak | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/osterman-to-be-tried-on-charge-of-obstructing-liquor-inquiry.html | Osterman to Be Tried on Charge Of Obstructing Liquor Inquiry | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/unions-open-field-in-south-africa.html | UNIONS OPEN FIELD IN SOUTH AFRICA | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cards-score-63-yielding-3-hits-errors-by-mets-lead-to-6th-loss-in.html | CARDS SCORE, 6-3, YIELDING 3 HITS; Errors by Mets Lead to 6th Loss in Row--Jackson Is Loser--Flood Excels CARDS BEAT METS AS ERRORS DECIDE | True | By Leonard Koppett Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-slitwing-planehow-range-is-increased.html | THE SLIT-WING PLANE-- HOW RANGE IS INCREASED | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kent-and-brooks-row-to-victories-sumner-of-choate-scores-in-single.html | KENT AND BROOKS ROW TO VICTORIES; Sumner of Choate Scores in Single Sculls Event | True | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/allanaleshire.html | Allan--Aleshire | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/roberta-sands-married.html | Roberta Sands Married | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/clark-gains-pole-for-monaco-race-graham-hill-also-is-in-first-row.html | CLARK GAINS POLE FOR MONACO RACE; Graham Hill Also Is in First Row for Grand Prix Today | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/men-in-shipping-receive-awards-captain-of-ship-that-saved-51-among.html | MEN IN SHIPPING RECEIVE AWARDS; Captain of Ship That Saved 51 Among Those Cited | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/visit-to-the-black-forest-capital-of-freiburg-near-swiss-border.html | VISIT TO THE BLACK FOREST 'CAPITAL' OF FREIBURG; Near Swiss Border Gothic Cathedral Open-Air Market Ivy-Covered Walls Red-Roofed Villages Short Bus Trips Cuckoo Clocks | True | By Robert Deardorff | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/caron-in-cameo-french-actress-scans-past-and-present.html | CARON IN CAMEO; French Actress Scans Past and Present | True | By Howard Thompson | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nyack-wins-track-crown-as-8-records-are-broken.html | Nyack Wins Track Crown As 8 Records Are Broken | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-yorknassau-run-due.html | New York-Nassau Run Due | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/helicopter-plan-expanded-here-airways-will-buy-3-more.html | HELICOPTER PLAN EXPANDED HERE; Airways Will Buy 3 More Turbine-Powered Craft | True | By Edward Hudson | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gold-star-mothers-elect.html | Gold Star Mothers Elect | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lakes-labor-war-upsets-us-aides-officials-pressed-by-canada-to.html | LAKES LABOR WAR UPSETS U.S. AIDES; Officials Pressed by Canada to Block Ship Tie-Ups | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/giants-3-homers-sink-dodgers-62-baileys-2run-wallop-off-podres.html | GIANTS' 3 HOMERS SINK DODGERS, 6-2; Bailey's 2-Run Wallop Off Podres Snaps Tie in 7th GIANTS' 3 HOMERS SINK DODGERS, 6-2 | True | By United Press International. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/summer-bayes-have-child.html | Summer Bayes Have Child | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/greek-city-prefers-its-water-in-falls.html | GREEK CITY PREFERS ITS WATER IN FALLS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aerolineas-argentinas-names-us-manager-japanese-liner-to-make.html | Aerolineas Argentinas Names U.S. Manager; Japanese Liner to Make Maiden Voyage Next Month | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/domestic-views-of-the-wheat-referendum.html | DOMESTIC VIEWS OF THE WHEAT REFERENDUM | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/two-young-bewildered-hearts-in-the-mudpatch-of-love.html | Two Young, Bewildered Hearts in the Mud-Patch of Love | True | By Kathleen Nott | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/libel-action-filed-in-seaunion-clash.html | LIBEL ACTION FILED IN SEA-UNION CLASH | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/may-schedule-iris-displays-planned-today-and-saturday.html | MAY SCHEDULE; Iris Displays Planned Today and Saturday | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/europe-widening-its-aid-to-latins-common-market-moving-to-step-up.html | EUROPE WIDENING ITS AID TO LATINS; Common Market Moving to Step Up Loan Program | True | By Robert J. Cole | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nancy-c-cozier-engaged-to-wed-clark-whitcomb-57-debutante-fiancee.html | Nancy C. Cozier Engaged to Wed Clark Whitcomb; 57 Debutante Fiancee of Student—August Nuptials Planned | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sarasota-setting-gulf-coast-resort-launches-drive-to-draw-more.html | SARASOTA SETTING; Gulf Coast Resort Launches Drive To Draw More Summer Tourists | True | By John Durant | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/121-boars-go-out-in-tricky-winds-112-complete-their-courses-burbeck.html | 121 BOARS GO OUT IN TRICKY WINDS; 112 Complete Their Courses — Burbeck Widens Lead in Star Class Series | True | By Gordon S. White Jr. Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/son-to-the-ml-smiths-jr.html | Son to the M.L. Smiths Jr. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/legislature-ends-session-in-hawaii-democratic-governor-gets-wary.html | LEGISLATURE ENDS SESSION IN HAWAII; Democratic Governor Gets Wary Praise From Foes | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/debutante-fete-in-morristown-will-honor-20-girls-to-be-presented-at.html | Debutante Fete In Morristown Will Honor 20; Girls to Be Presented at Assembly June 14 Are Announced | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mays-golden-dust.html | May's Golden Dust | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bridge-eastern-championships-continuing-title-contests-are-under.html | BRIDGE: EASTERN CHAMPIONSHIPS CONTINUING; Title Contests Are Under Way Here—Seminars for Public Scheduled | True | By Albert H. Morehead | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/thirty-years-ago-a-midget-sat-on-jp-morgans-lap-and-showed-the.html | Thirty Years Ago--; A midget sat on J.P. Morgan's lap and showed the great banker was only human. | True | By Sherwin D. Smith | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/chess-knockdown-and-dragout.html | CHESS KNOCKDOWN AND DRAGOUT | True | By Al Horowitz | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nazi-automobile-plant-started-25-years-ago.html | Nazi Automobile Plant Started 25 Years Ago | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/termite-attack-insects-live-in-soil-need-wood-for-food.html | TERMITE ATTACK; Insects Live in Soil. Need Wood for Food | True | By Bernard Gladstone | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-6-no-title.html | Article 6 — No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ruby-gains-field-in-zinks-special-novis-piloted-by-unser-and-malone.html | RUBY GAINS FIELD IN ZINK'S SPECIAL; Novis Piloted by Unser and Malone Make Grade in Next-to-Final Trials | | By Frank M. Blunk Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/automation-is-said-to-bring-more-jobs.html | AUTOMATION IS SAID TO BRING MORE JOBS | | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/economic-spotlight.html | Economic Spotlight | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/spoleto-and-saranac-lake-to-exchange-childrens-art.html | Spoleto and Saranac Lake To Exchange Children's Art | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/russians-quit-cuba-aboard-soviet-liner.html | RUSSIANS QUIT CUBA ABOARD SOVIET LINER | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kelley-to-defend-marathon-title-teacher-out-for-8th-straight.html | Kelley to Defend Marathon Title; Teacher Out for 8th Straight Yonkers Triumph Today 150 in Record Field With Breckenridge a Top Contender | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/yanks-games-this-week.html | Yanks' Games This Week | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-birmingham-story-segregation-is-teetering-under-fire-drive-by.html | The Birmingham Story: Segregation Is Teetering Under Fire; DRIVE BY NEGROES SURPRISED WHITES City Shunned Crisis at First -- Moderates Pressed by U.S. as Violence Grew | | By Foster Hailey | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/emerson-reaches-final-86-63-64-defeats-sangster-in-french-tennisto.html | EMERSON REACHES FINAL, 8-6, 6-3, 6-4; Defeats Sangster in French Tennis--to Meet Darmon | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/old-franc-and-new-franc-bow-to-the-franc.html | OLD FRANC AND NEW FRANC BOW TO THE FRANC | | By Daniel M. Maddenlioncl Perera, Manfra and Brookes, Inc. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-merchants-view-apparel-markets-expecting-big-influx-of.html | The Merchant's View; Apparel Markets Expecting Big Influx Of Post-Holiday Buyers From Stores | | By Herbert Koshetz | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/trade-and-atlantic-alliance.html | TRADE AND ATLANTIC ALLIANCE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/brooklyn-priest-is-killed-in-laurelton-auto-crash.html | Brooklyn Priest Is Killed In Laurelton Auto Crash | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/literary-legacy-from-a-stormy-hero-dostoevskys-rich-and-crowded.html | LITERARY LEGACY FROM A STORMY HERO; Dostoevsky's Rich and Crowded Fiction Has Helped Shape Modern Art and Ideas Stormy Hero Stormy Hero | | By Marc Slonim | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/maryland-state-triumphs-in-college-division-track.html | Maryland State Triumphs In College Division Track | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day -- Section 1 International | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stone-garden-to-be-dedicated-in-brooklyn.html | STONE GARDEN TO BE DEDICATED IN BROOKLYN | True | Sy Friedman | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-8-no-title.html | Article 8 -- No Title | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/heat-closes-soviet-schools.html | Heat Closes Soviet Schools | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/model-in-jersey-is-70-feet-long-36900-home-is-in-colony-to-rise-in.html | MODEL IN JERSEY IS 70 FEET LONG; $36,900 Home Is in Colony to Rise in Demarest | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dilworth-heads-transport-study.html | Dilworth Heads Transport Study | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/export.html | EXPORT | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/racial-plea-goes-to-episcopalians-bishop-asks-active-support-of.html | RACIAL PLEA GOES TO EPISCOPALIANS; Bishop Asks Active Support of Negroes' Protests | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mcloy-cautions-on-peace-tasks-accepts-thayer-award-in-west-point.html | M'CLOY CAUTIONS ON PEACE TASKS; Accepts Thayer Award in West Point Ceremony | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/150-groups-spur-better-west-side-neighborhood-units-work-to.html | 150 GROUPS SPUR BETTER WEST SIDE; Neighborhood Units Work to Rehabilitate Areas in a Variety of Ways LANDSCAPING PLANTED Playgrounds Revamped and Slum Conditions Remedied -- City Agencies Cooperate 150 GROUPS SPUR BETTER WEST SIDE | True | By Jerry Miller | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-decides-to-renew-effort-for-tax-reforms-brightening-of.html | KENNEDY DECIDES TO RENEW EFFORT FOR TAX REFORMS; Brightening of Economic Indicators Ends Earlier Reluctance for Fight TREASURY SUPPORTED White House Helps Garner Votes in House Group for First Test of Proposals KENNEDY TO FIGHT FOR TAX REFORM | By Eileen Shanahan Special To the New York Times | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/horse-show-at-post-college.html | Horse Show at Post College | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-shared-guilt-a-marriage-saved.html | A Shared Guilt, a Marriage Saved | True | By Virgilia Petersonphotograph By Chris Corpus. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-heads-churchill-unit.html | Kennedy Heads Churchill Unit | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/3-key-issues-seen-in-natos-future-atomic-force-and-strategy-among.html | 3 KEY ISSUES SEEN IN NATO'S FUTURE; Atomic Force and Strategy Among Alliance Problems | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cambodia-charges-attack-by-south-vietnams-forces.html | Cambodia Charges Attack By South Vietnam's Forces | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/john-cf-clarke-and-amy-adams-will-be-married-babs-on-graduate.html | John C.F. Clarke And Amy Adams Will Be Married; Babs on Graduate Fiance of Bradford Junior College Alumna | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/firm-policy-first-in-aqueduct-race-tamarona-nent-in-55200-top.html | FIRM POLICY FIRST IN AQUEDUCT RACE; Tamarona Nent in $55,200 Top Flight--Cicada, 3d, Trails by 7 Lengths FIRM POLICY WINS IN AQUEDUCT RACE | By Joe Nichols | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/collecting-ferries-in-canadas-lake-region.html | 'COLLECTING' FERRIES IN CANADA'S LAKE REGION | True | By Jeanne Beatty.b. Beaty | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/reds-beat-phils-with-12-hits-52-spencers-4-singles-pace.html | REDS BEAT PHILS WITH 12 HITS, 5-2; Spencer's 4 Singles Pace Attack--Nuxhall Victor | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/joseph-kennedy-has-surgery.html | Joseph Kennedy Has Surgery | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/roughriders-sign-purdin.html | Roughriders Sign Purdin | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/law-student-fiance-of-diana-e-lepow.html | Law Student Fiance Of Diana E. Lepow | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-national-seashore-deep-in-texas-padre-island-on-the-gulf-one-of.html | NEW NATIONAL SEASHORE DEEP IN TEXAS; Padre Island, on the Gulf, One of Few Undeveloped Beaches in the U.S. | True | By Marguerite Johnson | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-hampshire-u-installs.html | New Hampshire U. Installs | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/soviet-will-help-indian-industry-assigns-previously-pledged-funds.html | SOVIET WILL HELP INDIAN INDUSTRY; Assigns Previously Pledged Funds to Three Projects | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/princeton-takes-nj-track-title-tigers-score-106-points-to-defeat-8.html | PRINCETON TAKES N.J. TRACK TITLE; Tigers Score 106 Points to Defeat 8 State Rivals | Special to The New York Times | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-of-tv-and-radio-network-seeks-permission-to-televise-russian.html | NEWS OF TV AND RADIO; Network Seeks Permission to Televise Russian Tour by Bards--Items | By Val Adams | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/free-tea.html | FREE TEA | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nassau-getting-offices-in-boom-new-buildings-planned-for-incoming.html | NASSAU GETTING OFFICES IN BOOM; New Buildings Planned for Incoming Concerns | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-silas-f-seadler.html | MRS. SILAS F. SEADLER | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/virus-epidemic-to-close-hazel-park-for-two-nights.html | Virus Epidemic to Close Hazel Park for Two Nights | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-edward-hale-jr.html | MRS. EDWARD HALE JR. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lora-kleinzahler-will-be-the-bride-of-sandor-blum-students-at.html | Lora Kleinzahler Will Be the Bride Of Sandor Blum; Students at Boston U. Social Work School Engaged to Marry | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-jill-kollmar-becomes-affianced.html | Miss Jill Kollmar Becomes Affianced | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rejected-by-the-official-salon.html | REJECTED BY THE OFFICIAL SALON | True | The Louvre, Paris.The Metropolitan Museum of Art, N.Y.The Louvre, Paris. | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tear-gas-quells-rioting-in-kenya.html | TEAR GAS QUELLS RIOTING IN KENYA | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/uganda-will-check-herbs-as-remedies.html | UGANDA WILL CHECK HERBS AS REMEDIES | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/garment-makers-to-display-lines-showings-of-fall-fashions-due-in.html | GARMENT MAKERS TO DISPLAY LINES; Showings of Fall Fashions Due in Next Few Weeks | True | By Leonard Sloane | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/western-disarray-the-allies-act.html | Western Disarray; The Allies Act | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/holger-p-berthelsen.html | HOLGER P. BERTHELSEN | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/carolina-gop-hopeful-on-1964-history-and-industrialization-may-help.html | CAROLINA G.O.P. HOPEFUL ON 1964; History and Industrialization May Help Republicans | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/personality-a-pulp-and-paper-mill-builder-karl-f-landegger.html | Personality; A Pulp and Paper Mill Builder; Karl F. Landegger Constructs Such Plants to Order He Says Organizing His Vast Holdings Was 'Amusing' | True | By Philip Shabecoff the New York Times (BY JOHN ORRIS) | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/deirdre-rideout-wed-to-david-rosenberg.html | Deirdre Rideout Wed To David Rosenberg | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lane-sets-mark-in-2mile-relay-scores-in-time-of-8134-erasmus-runs.html | LANE SETS MARK IN 2-MILE RELAY; Scores in Time of 8:13.4-- Erasmus Runs Record 880 at Randalls Island | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/william-r-seiffert.html | WILLIAM R. SEIFFERT | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/copter-will-fly-2-from-everest-climbers-to-get-treatment-for.html | COPTER WILL FLY 2 FROM EVEREST; Climbers to Get Treatment for Frostbitten Toes | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-of-coins-tongas-new-goldpieces-numismatic-novelties.html | NEWS OF COINS; Tonga's New Goldpieces Numismatic Novelties | True | By Lincoln Grahils | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-key-to-giving.html | The Key to Giving | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/robert-kennedy-fails-to-sway-negroes-at-secret-talks-here-robert.html | Robert Kennedy Fails to Sway Negroes at Secret Talks Here; Robert Kennedy Fails to Sway Negroes at Parley | True | By Layhmond Robinson | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/who-knows-himself-who-knows.html | Who Knows Himself?; Who Knows? | True | By Victor Bromberт | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/remembrances-of-royal-ballet-soloists.html | REMEMBRANCES OF ROYAL BALLET SOLOISTS | True | By Allen Hughes | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gentlemen-of-the-jury-gentlemen.html | Gentlemen Of the Jury; Gentlemen | True | By Herbert Goldphotograph By Marc Riboud. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/osheaward.html | O'Shea--Ward | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sharon-lynn-horn-wed-to-alan-l-greenbaum.html | Sharon Lynn Horn Wed To Alan L. Greenbaum | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/5-togo-exministers-freed.html | 5 Togo Ex-Ministers Freed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/world-fair-group-readmits-hungary.html | WORLD FAIR GROUP READMITS HUNGARY | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/leaders-of-arabs-plan-cairo-talks-to-further-unity.html | Leaders of Arabs Plan Cairo Talks To Further Unity | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/george-stevenson-weds-lyda-hardy.html | George Stevenson Weds Lyda Hardy | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/child-to-the-robert-lubells.html | Child to the Robert Lubells | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/arabs-score-britain-on-aden.html | Arabs Score Britain on Aden | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aqueduct-entries-for-monday.html | Aqueduct Entries; FOR MONDAY | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/june-calendar.html | JUNE CALENDAR | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-ship-of-state-rocks-hyannis-port-the-presidents-summer.html | The Ship of State Rocks Hyannis Port; The President's summer neighbors on Cape Cod find the price of fame is loss of privacy. Hyannis Port | True | By Richard P. Hunt | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/64-fete-planned-for-shakespeare-400th-birthday-celebration.html | '64 FETE PLANNED FOR SHAKESPEARE; 400th Birthday Celebration Scheduled in Britain | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/fiveweek-arts-festival-planned-on-3-li-campuses.html | Five-Week Arts Festival Planned on 3 L.I. Campuses | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/orlich-barnhart-cocaptains-of-allamerica-trapshooters.html | Orlich, Barnhart Co-Captains Of All-America Trapshooters | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/closedin-malls-aid-retail-sales-sales-in-weatherprotected-shopping.html | CLOSED-IN MALLS AID RETAIL SALES; Sales in Weather-Protected Shopping Centers 20% Above the Others 20 PLANNED THIS YEAR Air-Conditioning Increases Costs but Proves to Be Attraction to Clients CLOSED-IN MALLS AID RETAIL SALES | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hamburg-show-garden-ideas-abound-at-iga-exhibition.html | HAMBURG SHOW; Garden Ideas Abound At IGA Exhibition | True | By Join Burton Brimer | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stocks-advance-wasnt-forecast-many-indicators-bearish-when-present.html | STOCKS ADVANCE WASN'T FORECAST; Many Indicators Bearish When Present Rise Began STOCKS ADVANCE WASN'T FORECAST | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/birth-of-the-new-york-state-opera-league.html | BIRTH OF THE NEW YORK STATE OPERA LEAGUE | True | By Alan Rich Binghamton, N.y. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/motor-trail-for-great-smoky-park.html | MOTOR TRAIL FOR GREAT SMOKY PARK | True | By Warren Ogdenwarner Ogden | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hackensack-gets-revised-renewal-hotel-and-apartment-house-complex.html | HACKENSACK GETS REVISED RENEWAL; Hotel and Apartment House Complex is Approved | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/naiad-is-winner-in-luders-class-whittemore-guides-sloop-in.html | NAIAD IS WINNER IN LUDERS CLASS; Whittemore Guides Sloop in Connecticut Regatta | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/news-of-the-rialto-israel-set-to-music.html | NEWS OF THE RIALTO: ISRAEL SET TO MUSIC | True | By Lewis Funke | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/high-antenna-put-to-tenants-uses-mast-on-42story-building-also.html | HIGH ANTENNA PUT TO TENANTS' USES; Mast on 42-Story Building Also Helps in Commerce | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/moro-to-attempt-italian-coalition-christian-democrat-official-plans.html | MORO TO ATTEMPT ITALIAN COALITION; Christian Democrat Official Plans Center-Left Group -- Bars Communist Aid Moro Is Assigned Task in Italy Of Organizing Coalition Cabinet | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/barbara-babcock-engaged-to-marry.html | Barbara Babcock Engaged to Marry | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/millsolive.html | Mills--Olive | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/olin-establishes-award.html | Olin Establishes Award | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jordan-has-triple-holiday.html | Jordan Has Triple Holiday | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/clamor-over-noise-protests-on-new-apartments-bring-request-for.html | Clamor Over Noise; Protests on New Apartments Bring Request for Acoustical Standards CLAMOR ON NOISE IN HOUSING RISES | True | By Thomas W. Ennis | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-witch-of-epinaie.html | The Witch Of Epinaie | True | By Ernest Buckler | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-poets-invented.html | A Poet's Invented | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/wedding-is-planned-by-nancy-lipschutz.html | Wedding Is Planned By Nancy Lipschutz | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/disparity-of-interests-impedes-african-unity-meeting-in-ethiopia-is.html | DISPARITY OF INTERESTS IMPEDES AFRICAN UNITY; Meeting in Ethiopia Is the First Continent-Wide Consultation Selassie Program Wins Support | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/texas-nine-to-bypass-playoff.html | Texas Nine to Bypass Playoff | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jersey-marbles-champion.html | Jersey Marbles Champion | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/leigh-lucas.html | LEIGH LUCAS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jews-to-observe-feast-of-shabuoth-on-giving-of-law.html | Jews to Observe Feast of Shabuoth On Giving of Law | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-peterkin-jr-has-son.html | Mrs. Peterkin Jr. Has Son | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-floor-tile-made.html | New Floor Tile Made | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/trumans-brotherinlaw-dies.html | Truman's Brother-in-Law Dies | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/of-flowers-and-of-more-exotic-stimuli.html | OF FLOWERS AND OF MORE EXOTIC STIMULI | True | By Stuart Preston | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/common-market-shifts-germany-seeks-to-weld-market.html | Common Market Shifts; GERMANY SEEKS TO WELD MARKET | | By Edward T. O'Toole Special to The New York Times | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/juliette-boyd-oneil-married-to-chemist.html | Juliette Boyd O'Neil Married to Chemist | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/science-notes-glaucoma-aid-glaucoma-control-water-preservation.html | SCIENCE NOTES: GLAUCOMA AID; GLAUCOMA CONTROL-- WATER PRESERVATION-- | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jumper-wins-race-3d-time.html | Jumper Wins Race 3d Time | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bendux-nations-to-hold-trade-talks-with-japanese.html | Bendux Nations to Hold Trade Talks With Japanese | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dick-nye-at-helm-of-winning-yawl-carina-victor-with-handicap-after.html | DICK NYE AT HELM OF WINNING YAWL; Carina Victor With Handicap After Finishing Second to Nina by Eight Minutes | | Special to The New York Times | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bay-state-wedding-for-miss-hunziker.html | Bay State Wedding For Miss Hunziker | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/angels-send-belinsky-to-hawaii-hell-return-when-form-does.html | Angels Send Belinsky to Hawaii; He'll Return When Form Does | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/disks-art-songs-subtle-langage.html | DISKS; ART SONGS' SUBTLE LANGUAGE | | By Alan Rich | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kennedy-views-new-home.html | Kennedy Views New Home | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/bergen-pike-bridge-burns.html | Bergen Pike Bridge Burns | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/british-car-test-cuts-road-toll-use-of-headlights-is-found-to-halve.html | BRITISH CAR TEST CUTS ROAD TOLL; Use of Headlights Is Found to Halve Traffic Deaths | | By James Feron Special To the New York Times | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/fordham-prep-wins-title-in-jesuit-schools-track.html | Fordham Prep Wins Title In Jesuit Schools Track | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kolodney-perloff.html | Kolodney--Perloff | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hj-humphrey-jr-marries-mary-betz.html | H.J. Humphrey Jr. Marries Mary Betz | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ad-focuses-on-a-childish-impulse.html | Ad Focuses on a Childish Impulse | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/artists-guild-picks-chief.html | Artists' Guild Picks Chief | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/footnote-watch-hill.html | FOOTNOTE: WATCH HILL | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/magdeleine-classon-fiancee-of-pierrelouis-roederer.html | Magdeleine d'Asson Fiancee Of Pierre-Louis Roederer | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-activities-in-the-british-film-world.html | NEW ACTIVITIES IN THE BRITISH FILM WORLD | | By Stephen Watts | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/history-and-horses-down-in-virginia.html | HISTORY AND HORSES DOWN IN VIRGINIA | | By Philip R. Smith Jr.virginia Chamber of Commerce | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sugar-bonus-for-soviet-both-russia-and-cuba-stand-to-profit-from.html | Sugar Bonus for Soviet; Both Russia and Cuba Stand to Profit From Commodity's Rising Price | | By Arthur Krock | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nevada-test-site-beset-by-trouble-disputes-on-pay-and-travel-money.html | NEVADA TEST SITE BESET BY TROUBLE; Disputes on Pay and Travel Money Plague the A.E.C. | True | By John D. Pomfret Special to The New York Times | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/acclaimed-by-the-official-salon.html | ACCLAIMED BY THE OFFICIAL SALON | True | Walter B. Chrysler, Jr., Collection.The Metropolitan Museum of Art, N.Y. | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stamford-shows-early-farm-life-hundreds-see-displays-from-the.html | STAMFORD SHOWS EARLY FARM LIFE; Hundreds See Displays From the Nineteenth Century | | By Richard H. Parke Special to The New York Times | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pennsylvania-bankers-elect.html | Pennsylvania Bankers Elect | | Special to The New York Times | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/journalism-award-given.html | Journalism Award Given | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ulster-county-planning-sixstory-office-building.html | Ulster County Planning Six-Story Office Building | True | | 1991-03-07 | RE0000526457 | B000000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/columbia-plans-news-seminar-29-editors-will-enroll-for-press.html | COLUMBIA PLANS NEWS SEMINAR; 29 Editors Will Enroll for Press Institute Session | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/2d-unit-of-motel-city-opens-on-west-42d-street.html | 2d Unit of Motel City Opens on West 42d Street | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/medical-school-to-expand.html | Medical School to Expand | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gallery-and-museum-events.html | GALLERY AND MUSEUM EVENTS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/times-roman-wins-sprint-at-chicago.html | TIMES ROMAN WINS SPRINT AT CHICAGO | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/margot-stickley-will-be-married-to-a-lieutenant-st-elizabeth-alumna.html | Margot Stickley Will Be Married To a Lieutenant; St. Elizabeth Alumna and Edward Ferry of the Navy Engaged | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/16325-helps-corpsman-win-a-ghanaian-girl.html | Â¬Â£5 Helps Corpsman Win a Ghanaian Girl | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/irene-tilenius-bride-of-barry-robert-bloom.html | Irene Tilenius Bride Of Barry Robert Bloom | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/london-is-recovering-british-recover-from-the-veto-of-common-market.html | London Is Recovering; British Recover From the Veto Of Common Market Application | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/shifted-employes-get-aid-in-moving-old-home-sold-new-one-bought-for.html | SHIFTED EMPLOYES GET AID IN MOVING; Old Home Sold, New One Bought for Fixed Fee SHIFTED EMPLOYES GET AID IN MOVING | True | By Glenn Fowler | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rallies-in-israel-ask-strauss-ban-german-scheduled-to-start-twoweek.html | RALLIES IN ISRAEL ASK STRAUSS BAN; German Scheduled to Start Two-Week Visit Today | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gb-wall-3d-weds-elizabeth-b-taylor.html | G.B. Wall 3d Weds Elizabeth B. Taylor | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/150-italians-get-tour-of-lifetime.html | 150 ITALIANS GET TOUR OF LIFETIME | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/benefit-here-thursday-by-indonesia-students.html | Benefit Here Thursday By Indonesia Students | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-mark-w-norman.html | MRS. MARK W. NORMAN | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-marine-manager-is-named-by-shell-oil.html | New Marine Manager Is Named by Shell Oil | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kate-w-cutler-becomes-bride-of-david-bogle-father-escorts-bride-at.html | Kate W. Cutler Becomes Bride Of David Bogle; Father Escorts Bride at Wedding in Jersey to an Ad Executive | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/miss-ann-weser-becomes-bride-of-df-grogan-debutante-of-1956-wed-in.html | Miss Ann Weser Becomes Bride Of D.F. Grogan; Debutante of 1956 Wed in New Canaan Church to an Advertising Man | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/steel-men-turning-to-old-concept-steel-men-turn-to-old-concept.html | Steel Men Turning to Old Concept; STEEL MEN TURN TO OLD CONCEPT | True | By John M. Lee | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/from-beowulf-onrecorded-english-verse.html | FROM 'BEOWULF' ON--RECORDED ENGLISH VERSE | True | By Thomas Lask | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lilac-research-experimental-programs-under-way-at-university-of-new.html | LILAC RESEARCH; Experimental Programs Under Way At University of New Hampshire | True | By Owen M. Rogers | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pakistaniafghan-talks-open.html | Pakistani-Afghan Talks Open | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/choate-steps-up-expansion-plans-school-program-spurred-by-mellon.html | CHOATE STEPS UP EXPANSION PLANS; School Program Spurred by Mellon $1,000,000 Gift | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/victory-on-fares-thrills-britain-compromise-with-us-on-air-issue.html | VICTORY ON FARES THRILLS BRITAIN; Compromise With U.S. on Air Issue Doesn't Dull Glow | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/owners-in-hurry-to-get-boats-afloat-some-boat-yards-get-a-late.html | Owners in Hurry to Get Boats Afloat; SOME BOAT YARDS GET A LATE START Owners Want Craft Afloat Even if They Don't Intend to Use Them Right Away | True | By Steve Cady | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kupfersteinlipton.html | Kupferstein--Lipton | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/decade-of-progress-camera-three-surmounts-problems-to-gain.html | DECADE OF PROGRESS; 'Camera Three' Surmounts Problems To Gain Widespread Acclaim | True | By George Gent | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/will-space-research-pay-off-on-earth-concern-is-expressed-that-the.html | Will Space Research Pay Off on Earth?; Concern is expressed that the space-defense research-and-development program not only is not yielding the 'spin-off' benefits expected but may jeopardize economic growth. Will Space Research Pay Off on Earth? | True | By Lawrence Galton | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-charms-of-old-cape-may-jersey-resort-is-applying-federal-survey.html | THE CHARMS OF OLD CAPE MAY; Jersey Resort Is Applying Federal Survey Funds to Plan Preservation of Architectural Grace and Elegance | True | By George Cable Wrightnational Park Servicenational Park Service (BY JACK E. BOUCHER BY JACK E. BOUCHER) | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/idlewild-synagogue-to-gain.html | Idlewild Synagogue to Gain | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sports-news.html | Sports News | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mrs-eisenhower-at-dedication.html | Mrs. Eisenhower at Dedication | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/symbolic-eagle-upsets-utahans-rift-widens-on-replacement-of-mormon.html | SYMBOLIC EAGLE UPSETS UTAHANS; Rift Widens on Replacement of Mormon Landmark | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/plotters-in-turkey-face-stiff-penalty.html | PLOTTERS IN TURKEY FACE STIFF PENALTY | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tito-acclaimed-on-71st-birthday-50000-at-his-partysoviet-chiefs.html | TITO ACCLAIMED ON 71ST BIRTHDAY; 50,000 at His Party—Soviet Chiefs Send Good Wishes | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/nancy-g-smith-wed-in-jersey-four-attend-her-brother-escorts-bride.html | Nancy G. Smith Wed in Jersey; Four Attend Her; Brother Escorts Bride at Princeton Marriage to William Nabors | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/camera-notes-book-introduces-novice-to-color-photography.html | CAMERA NOTES; Book Introduces Novice To Color Photography | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-quiet-leader.html | A Quiet Leader | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/protests-mount-on-rockefeller-letters-on-remarriage-sent-to.html | PROTESTS MOUNT ON ROCKEFELLER; Letters on Remarriage Sent to Congress and Governor | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/adelphi-tennis-team-takes-naia-district-31-title.html | Adelphi Tennis Team Takes N.A.I.A. District 31 Title | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/connecticut-passes-bill-for-arts-panel.html | CONNECTICUT PASSES BILL FOR ARTS PANEL | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/madeline-silver-engaged.html | Madeline Silver Engaged | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/and-demolished-truth.html | and Demolished Truth | True | By Stephen Spenderphotograph By Horst Tappc. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/poets-column-the-motorcyclists-song-in-mexico-city.html | Poets' Column; The Motorcyclist's Song (In Mexico City) | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/beat-sets-2-track-marks-to-pace-trinity-to-crown.html | Beat Sets 2 Track Marks To Pace Trinity to Crown | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/confirmations.html | Confirmations | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-showdown-in-race-struggle-the-conflict-governments-role-the.html | New Showdown; In Race Struggle The Conflict Government's Role The Outlook | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/forest-hills-suites-ready.html | Forest Hills Suites Ready | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/baghdad-crushes-plot-for-revolt-tension-between-baath-and-nasser.html | BAGHDAD CRUSHES PLOT FOR REVOLT; Tension Between Baath and Nasser Backers Blamed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/vl-crockett-married-on-li-to-cr-fischer-alumna-of-finch-wed-at.html | V.L. Crockett Married on L.I. To C.R. Fischer; Alumna of Finch Wed at Sands Point—Four Attend Her | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/brazilian-five-wins-world-title-beats-americans-by-8581-in-final.html | BRAZILIAN FIVE WINS WORLD TITLE; Beats Americans by 85-81 in Final Game of Tourney | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/roger-spencer-cortesi-weds-wendy-whitney.html | Roger Spencer Cortesi Weds Wendy Whitney | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/flushing-suites-to-open.html | Flushing Suites to Open | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pamela-budd-is-married.html | Pamela Budd Is Married | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

Case 1:23-cv-11195-SHS-OTW    Document 187-37    Filed 08/12/24    Page 179 of 299

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/television-turns-its-cameras-on-social-problems.html | TELEVISION TURNS ITS CAMERAS ON SOCIAL PROBLEMS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/south-exhorted-to-integrate-now-regional-council-says-sit-in-ruling.html | SOUTH EXHORTED TO INTEGRATE NOW; Regional Council Says Sit-in Ruling Offers Key Choice | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/manassa-mauler-last-in-field-of-6-recent-conqueror-of-mongo.html | MANASSA MAULER LAST IN FIELD OF 6; Recent Conqueror of Mongo Outdistanced as Montpelier Colt Scores in Jersey | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-gala-sesquicentennial-fete-set-for-erie.html | A GALA SESQUICENTENNIAL FETE SET FOR ERIE | True | By Ward Allan Howeward Allan Howeward Allan Howe | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/british-guiana-will-ask-cuba-for-gas-oil-and-flour.html | British Guiana Will Ask Cuba for Gas, Oil and Flour | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/jane-du-pont-married-in-wilmington-escorted-by-father-at-her.html | Jane du Pont Married in Wilmington; Escorted by Father at Her Wedding to Barron U. Kidd | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rutgers-professor-to-head-waynesburg-pa-college.html | Rutgers Professor to Head Waynesburg (Pa.) College | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/gail-c-moffat-is-bride-of-lieut-david-jones.html | Gail C. Moffat Is Bride Of Lieut. David Jones | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/shell-shock-triumphs-at-devon-in-junior-working-hunter-class.html | Shell Shock Triumphs at Devon In Junior Working Hunter Class | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tshombes-future-uncertain-katangas-economic-and-political-problems.html | TSHOMBE'S FUTURE UNCERTAIN; Katanga's Economic and Political Problems Undermine His Role | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/farmers-fearful-on-wheat-income-expect-price-plunge-unless-a-new.html | FARMERS FEARFUL ON WHEAT INCOME; Expect Price Plunge Unless a New Law Is Passed | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/outlook-good-for-visitors-to-stone-mountain.html | OUTLOOK GOOD FOR VISITORS TO STONE MOUNTAIN | True | By Charles Layng | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dutch-coal-usage-up.html | Dutch Coal Usage Up | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ceiling-513-reaction-to-cab-defeat-in-air-fare-imbroglio-points-to.html | CEILING $513; Reaction to C.A.B. Defeat in Air Fare Imbroglio Points to Future Victory THE CEILING IS $513 ON TRANS-ATLANTIC FLIGHTS | True | By Paul J.c. Friedlanderbaker Johnson | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/quantico-beats-army-trackmen-3-excollege-stars-pace-marines-to-9653.html | QUANTICO BEATS ARMY TRACKMEN; 3 Ex-College Stars Pace Marines to 96-53 Victory | True | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/states-are-beset-by-liquor-problems-belief-that-no-model-code.html | STATES ARE BESET BY LIQUOR PROBLEMS; Belief That No Model Code Exists Proves New York Is Not Alone | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/erik-jorgensen-accountant-marries-sandra-s-simpkins.html | Erik Jorgensen, Accountant, Marries Sandra S. Simpkins | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lorenze-gotelli.html | Lorenze--Gotelli | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/effect-of-us-aid-debated-in-korea-critics-score-industrial-lag.html | EFFECT OF U.S. AID DEBATED IN KOREA; Critics Score Industrial Lag -- Defenders Cite 'Illusion' | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/samuel-h-back-becomes-fiance-of-sarah-allen-lawrenceville-teacher.html | Samuel H. Back Becomes Fiance of Sarah Allen; Lawrenceville Teacher and Senior at Vassar to Wed Next Month | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/kelly-sloan.html | Kelly--Sloan | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-man-behind-the-proms.html | THE MAN BEHIND THE PROMS | True | By Howard Klein | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/german-defends-his-aid-to-cairo-scientist-denies-any-wrong-scores.html | GERMAN DEFENDS HIS AID TO CAIRO; Scientist Denies Any Wrong --Scores Israel and Bonn | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cold-war-of-the-communisms-the-conflict-between-moscow-and-peking.html | Cold War of the Communisms; The conflict between Moscow and Peking is far more than a family quarrel; it is a reflection of basic differences in historical background and political outlook. Cold War of the Communisms | True | By Edward Crankshaw | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/li-mass-transit-sought-by-barnes.html | L.I. MASS TRANSIT SOUGHT BY BARNES | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/opinion-of-the-week-at-home-and-abroad-major-issues-the-court-on.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES THE COURT ON SIT-INS OTTAWA AND GENEVA WHEAT VOTE IDEAS AND MAN THE LIGHTER SIDE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/xrays-taken-of-wagner-indicate-no-broken-bones.html | X-Rays Taken of Wagner Indicate No Broken Bones | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/even-clark-rates-clark-highly-poll-of-car-drivers-calls-him-the.html | Even Clark Rates Clark Highly; Poll of Car Drivers Calls Him the Most Likely to Succeed He Names Surtees to Take '63 Title, but He's Not Serious | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/federal-aid-issue-ribicoff-seeks-religious-peace-but-compromise-is.html | FEDERAL AID ISSUE; Ribicoff Seeks Religious Peace But Compromise Is Unlikely | True | By Fred M. Hechinger | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/excavators-find-midtown-ravine-terrain-of-manhattan-once-rugged.html | EXCAVATORS FIND MIDTOWN RAVINE; Terrain of Manhattan Once Rugged, Rock Fill Shows Excavation for an apartment house foundation in the West 50's recently uncovered a reminder that Manhattan was once a place of hills and ravines. EXCAVATORS FIND MIDTOWN RAVINE | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sports-of-the-times-a-live-one-for-the-mets.html | Sports of The Times; A Live One for the Mets | True | By Arthur Daley | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-donkey-did-it-runaway-led-to-the-discovery-in-1885-of-rich-mining.html | A DONKEY DID IT; Runaway Led to the Discovery in 1885 Of Rich Mining District in Idaho | True | By Ralph Friedman | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/tour-by-bicycle-dawn-patrol-of-700-cyclists-takes-25mile-excursion.html | TOUR BY BICYCLE; Dawn Patrol of 700 Cyclists Takes 25-Mile Excursion on Long Island | True | By Martin Tolchinroger E. Sher | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/canadian-home-from-rio-to-face-325000-question.html | Canadian Home From Rio To Face $325,000 Question | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/lady-luck-had-a-hand-lady-luck.html | Lady Luck Had a Hand; Lady Luck | True | By Murray Rossantfrom "My Life and Fortunes." J. Paul Getty. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/music-world-goodbye-to-lady-with-lyre.html | MUSIC WORLD; GOODBYE TO LADY WITH LYRE | True | By Ross Parmenter | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/patty-dukeschoolgirl-with-a-tv-contract.html | PATTY DUKE-- SCHOOLGIRL WITH A TV CONTRACT | True | By John P. Shanley | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/brezhnev-plans-visit-to-iran.html | Brezhnev Plans Visit to Iran | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/recent-openings.html | Recent Openings | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/30-africa-states-form-loose-union-with-broad-aims-political-and.html | 30 AFRICA STATES FORM LOOSE UNION WITH BROAD AIMS; Political and Economic Ties Set in Charter-- Action on Colonies Pledged 30 AFRICA STATES FORM LOOSE UNION | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/john-osborne-marries.html | John Osborne Marries | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/problems-of-success-problems-of-success-happily-beset-actors-studio.html | 'PROBLEMS OF SUCCESS; PROBLEMS OF SUCCESS HAPPILY BESET ACTORS STUDIO | True | By Richard F. Shepard | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/on-teaching-teacher-how-to-teach.html | On Teaching Teacher How to Teach | True | By Fred M. Hechinger | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/export-insurance-shows-rate-cuts.html | EXPORT INSURANCE SHOWS RATE CUTS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/embattled-mcnamara.html | Embattled McNamara | True | Text and captions by Jack Raymondthe New York Times Magazine | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/toy-union-marks-its-30th-year-by-offering-a-freedrug-plan.html | Toy Union Marks Its 30th Year By Offering a Free-Drug Plan | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/fake-fur-coats-ordered-heavily-knit-items-also-are-popular-buying.html | FAKE FUR COATS ORDERED HEAVILY; Knit Items Also Are Popular, Buying Offices Report | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/pricing-outlook-on-gas-uncertain-high-courts-ruling-leaves-industry.html | PRICING OUTLOOK ON GAS UNCERTAIN; High Court's Ruling Leaves Industry Up in the Air PRICING OUTLOOK ON GAS UNCERTAIN | True | By Gene Smith | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hurdles-remain-for-trade-talks-geneva-agreement-means-us-and-common.html | HURDLES REMAIN FOR TRADE TALKS; Geneva Agreement Means U.S. and Common Market Are Ready to Try Cuts UNCERTAIN PERIOD SEEN Continuous Guessing Game Due on Potential Effects of Long Negotiations BUSINESSMEN SEE UNCERTAIN PERIOD Continuous Guessing Game Due on Potential Effects of Long Discussions | | By Brendan M. Jones | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/routing-two-lawn-pests.html | ROUTING TWO LAWN PESTS | True | By Louis M. Vasvary | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-pope-really-said-peace.html | The Pope Really Said 'Peace' | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/final-soccer-standings.html | Final Soccer Standings | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-going-abroad-for-new-capital-increase-sought-in-sales-of-foreign.html | U.S. GOING ABROAD FOR NEW CAPITAL; Increase Sought in Sales of Foreign Issues Overseas U.S.GOING ABROAD FOR NEW CAPITAL | | By Albert L. Kraus | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/seton-hall-gains-16th-victory-by-beating-army-nine-97.html | Seton Hall Gains 16th Victory By Beating Army Nine, 9-7 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ovens-pools-its-yachting-knowledge-firm-holds-boating-seminar-at.html | Ovens Pools Its Yachting Knowledge; Firm Holds Boating Seminar at Conn. Motor Inn | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dr-abraham-mufson.html | DR. ABRAHAM MUFSON | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/new-orleans-association-cancels-powerboat-races.html | New Orleans Association Cancels Powerboat Races | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/americans-once-more-museum-of-modern-art-makes-new-choices.html | AMERICANS ONCE MORE; Museum of Modern Art Makes New Choices | | By John Canaday | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/an-old-orchestra-a-new-hall.html | AN OLD ORCHESTRA, A NEW HALL | | By Harold C. Schonberg | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/eight-tons-of-st-bernards-to-compete-at-ladies-show.html | Eight Tons of St. Bernards To Compete at Ladies' Show | | By Walter R. Fletcher | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/king-of-flowers.html | King of Flowers | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/4-heavy-choices-fail-at-westbury-lieut-mike-takes-feature-pacestand.html | 4 HEAVY CHOICES FAIL AT WESTBURY; Lieut. Mike Takes Feature Pace--Stand By Fourth | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/stoberpurdon.html | Stober--Purdon | | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/model-unit-opens-in-li-project-8room-woodbury-ranches-will-cost.html | MODEL UNIT OPENS IN L.I. PROJECT; 8-Room Woodbury Ranches Will Cost $22,950 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/dorroliver-forms-unit.html | Dorr-Oliver Forms Unit | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/connecticut-gop-balks-tax-rises-dempsey-plan-is-rejected-save-for.html | CONNECTICUT G.O.P. BALKS TAX RISES; Dempsey Plan Is Rejected, Save for Cigarette Levy | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/glass-container-gain-forecast.html | Glass Container Gain Forecast | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/child-to-the-tc-treegers.html | Child to the T.C. Treegers | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/neonazis-in-yorkville-pelted-with-eggs-and-jeers-at-rally-yorkville.html | Neo-Nazis in Yorkville Pelted With Eggs and Jeers at Rally; YORKVILLE CROWD PELTS NEO-NAZIS | | By Christian Brown | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/south-italy-leaps-centuries-in-drive-for-modern-industry.html | South Italy Leaps Centuries In Drive for Modern Industry | True | By Arnaldo Cortesi Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hollywood-twilight-industrys-old-folks-home-is-expanding.html | HOLLYWOOD TWILIGHT; Industry's Old Folks' Home Is Expanding | | By Murray Schumach | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/us-pilot-killed-in-crash.html | U.S. Pilot Killed in Crash | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/cornell-defeats-penn-in-cup-race-big-red-crew-scores-by-2-lengths.html | CORNELL DEFEATS PENN IN CUP RACE; Big Red Crew Scores by 2 Lengths and Ends Quakers' Streak in Madeira Event CORNELL DEFEATS PENN IN CUP RACE | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/held-in-antinehru-protest.html | Held in Anti-Nehru Protest | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/athalia-barker-is-future-bride-of-peter-t-esty-alumna-of-smith-and.html | Athalia Barker Is Future Bride Of Peter T. Esty; Alumna of Smith and Amherst Graduate Engaged to Wed | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/union-eases-way-for-retirement-gives-course-to-prepare-old-members.html | UNION EASES WAY FOR RETIREMENT; Gives Course to Prepare Old Members to Enjoy Life | True | By Samuel Kaplan | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/versatile-kitchen-bridges-3-meals.html | Versatile Kitchen Bridges 3 Meals | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/two-withdrawals-reduce-epsom-derby-field-to-31.html | Two Withdrawals Reduce Epsom Derby Field to 31 | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/mexicans-resent-secret-service-unit.html | MEXICANS RESENT SECRET SERVICE UNIT | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/aerosols-production-set-record-last-year.html | Aerosols Production Set Record Last Year | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/holland-second-at-cherry-valley-trails-edwards-by-8-shots-in.html | HOLLAND SECOND AT CHERRY VALLEY; Trails Edwards by 8 Shots in Torgerson Event After 3-Putting on 7 Greens | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/2-jersey-towns-approve-new-regional-high-school.html | 2 Jersey Towns Approve New Regional High School | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/episcopal-society-lists-terrace-ball.html | Episcopal Society Lists Terrace Ball | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/robert-f-smith.html | ROBERT F. SMITH | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/sect-of-moslems-scored-in-soviet-fanatic-actions-charged-by-central.html | SECT OF MOSLEMS SCORED IN SOVIET; Fanatic Actions Charged by Central Asian Newspaper | True | By Theodore Shabad Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/the-week-in-finance-stocks-mark-time-as-advance-slows-some-groups.html | The Week in Finance; Stocks Mark Time as Advance Slows -Some Groups Show Wide Changes | True | By John G. Forrest | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/4-space-projects-planned-by-bonn-program-described-in-talks-by.html | 4 SPACE PROJECTS PLANNED BY BONN; Program Described in Talks by Scientists at Stuttgart | True | By Gerd Wilcke Special To The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/hunter.html | HUNTER | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/economic-planners-of-europe-begin-to-travel-their-separate-paths.html | Economic Planners of Europe Begin to Travel Their Separate Paths | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/letters-to-the-editor-galsworthy-anne-sexton-jimenez-salinger.html | Letters to the Editor; Galsworthy Anne Sexton Jimenez Salinger | True | FRANK FITT.STANLEY R. PALOMBO.JOHN FREDERICK NIMS.JOHN H. WOLF.JOSE de M. PLATANOPEZ | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/washington-no-invasion-no-blockade-no-talks.html | Washington; No Invasion, No Blockade, No Talks | True | By James Reston | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/susan-wohlgemuth-fiancee-of-samuel-posner-a-lawyer.html | Susan Wohlgemuth Fiancee Of Samuel Posner, a Lawyer | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/indians-acquire-howser-from-as-finley-says-100000-cash-is-involved.html | INDIANS ACQUIRE HOWSER FROM A'S; Finley Says $100,000 Cash Is Involved in Trade CLEVELAND, May 25 (AP) - -The Cleveland Indians acquired Dick Howser, a shortstop, and Joe Azcue, a catcher,in a trade with the Kansas City Athletics today. The Indiansgave a catcher, Doe Edwards,and what they said was a "substantial" sum of money. | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/orvil-e-dryfoos-dies-at-50-new-york-times-publisher-orvil-e-dryfoos.html | Orvil E. Dryfoos Dies at 50; New York Times Publisher; Orvil E. Dryfoos, President and Publisher of The New York Times, Is Dead at 50 HE JOINED STAFF OF PAPER IN 1942 Served as a Reporter for a Year--Succeeded Sulzberger in 1961 | True | ORVIL E. DRYFOOS | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ussr-and-the-un-soviet-refusal-to-pay-its-arrears-jeopardizes-world.html | U.S.S.R. and the U.N.; Soviet Refusal to Pay Its Arrears Jeopardizes World Body's Future | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/frostbite-drug-being-sent.html | Frostbite Drug Being Sent | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/medical-student-to-wed-miss-sybil-h-rakofsky.html | Medical Student to Wed Miss Sybil H. Rakofsky | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/business-is-joining-in-a-numbers-game-business-mapped-by-the.html | Business Is Joining In a Numbers Game; BUSINESS MAPPED BY THE NUMBERS | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/minerals-studied-in-thailand-laos.html | MINERALS STUDIED IN THAILAND, LAOS | True | Special to The New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/in-the-kremlin-nbc-tour-shows-tv-at-its-creative-best.html | IN THE KREMLIN; N.B.C. Tour Shows TV At Its Creative Best | True | By Jack Gould | 1991-03-07 | RE0000526457 | B00000039711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/art-sale-will-aid-childrens-clinic.html | ART SALE WILL AID CHILDREN'S CLINIC | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/navy-plans-bank-for-living-tissue-studies-pressed-at-bethesda-to.html | NAVY PLANS BANK FOR LIVING TISSUE; Studies Pressed at Bethesda to Meet Potential Needs | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/ensign-is-fiance-of-nancy-d-shaw.html | Ensign Is Fiance Of Nancy D. Shaw | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/james-loutit-54-insurance-man-head-of-international-group.html | JAMES LOUTIT, 54, INSURANCE MAN; Head of International Group Dies-- Started as Actuary | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/air-freight-abroad-expected-to-climb.html | AIR FREIGHT ABROAD EXPECTED TO CLIMB | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/vatican-is-reticent-on-plans-to-reach-hungarian-accord.html | Vatican Is Reticent On Plans to Reach Hungarian Accord | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/president-names-panel-to-advise-on-labor-strife-revives-12member.html | PRESIDENT NAMES PANEL TO ADVISE ON LABOR STRIFE; Revives 12-Member Group, Under Taft-Hartley Act, to Help Federal Mediators PRESIDENT NAMES INDUSTRIAL PANEL | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/head-of-hebrew-union-attacks-ribicoff-plan-for-us-school-aid.html | Head of Hebrew Union Attacks Ribicoff Plan for U.S. School Aid | True | By Irving Spiegel | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/rockefeller-gets-congratulations-young-republicans-approve-message.html | ROCKEFELLER GETS CONGRATULATIONS; Young Republicans Approve Message on Marriage | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/no-mistake-about-it-the-historian-is-a-haunted-man.html | No Mistake About It, the Historian Is a Haunted Man | True | By Cecil Woodham-Smithphotograph By Evelyn Hofer. | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/a-new-graduate-dean-is-named-at-radcliffe.html | A New Graduate Dean Is Named at Radcliffe | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-26 | 1963-05-26 | https://www.nytimes.com/1963/05/26/archives/summaries-of-psal-track.html | Summaries of P.S.A.L. Track | True | | 1991-03-07 | RE0000526457 | B00000039711 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/french-hold-us-lacks-realism-on-europes-unity-washington-policy.html | FRENCH HOLD U.S. LACKS 'REALISM' ON EUROPE'S UNITY; Washington Policy Misled, Diplomats Tell Kennedy --Paris Stand Defended FRENCH SAY U.S. LACKS 'REALISM' | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/miss-wright-wins-in-dallas-with-283.html | MISS WRIGHT WINS IN DALLAS WITH 283 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/frederick-a-whitaker-77-retired-ceramics-engineer.html | Frederick A. Whitaker, 77, Retired Ceramics Engineer | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/samsel-takes-rifle-title.html | Samsel Takes Rifle Title | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/two-pianists-eight-years-later-bernard-peiffer-and-martial-solal.html | Two Pianists, Eight Years Later; Bernard Peiffer and Martial Solal Are Performing Here | True | By John S. Wilson | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/foreign-affairs-plugging-a-leak-in-the-dike.html | Foreign Affairs; Plugging a Leak in the Dike | True | By C.L. Sulzberger | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/misses-cole-whelen-score.html | Misses Cole, Whelen Score | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/a-difference-of-opinion.html | A Difference of Opinion | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/the-cost-of-flying.html | The Cost of Flying | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/deaths2.html | Deaths(2) | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/chain-belts-profit-rose-in-first-half-companies-issue-earnings.html | Chain Belt's Profit Rose in First Half; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/15000-walloons-demonstrate-for-separate-state-in-belgium-ask.html | 15,000 Walloons Demonstrate For Separate State in Belgium; Ask Division From Flemish Countrymen--Language Barrier a Big Issue | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/shaker-furniture-is-revived-in-copies-austere-elegant-styles-are.html | Shaker Furniture Is Revived in Copies; Austere, Elegant Styles Are Reproduced by Hand in Vermont | True | By Barbara Plumb | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/30000-attend-observance-of-i-am-an-american-day.html | 30,000 Attend Observance Of 'I Am an American Day' | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/cuban-plane-halted-5-hours.html | Cuban Plane Halted 5 Hours | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/ambassadors-wife-chooses-turkishinspired-fashions.html | Ambassador's Wife Chooses Turkish-Inspired Fashions | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/benefit-for-childrens-unit.html | Benefit for Children's Unit | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/arlene-francis-hurt-in-crash-woman-in-second-auto-killed-4-others.html | Arlene Francis Hurt in Crash; Woman in Second Auto Killed; 4 Others Injured in Accident on Northern State Parkway -- Actress Alone in Car | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/july-bridal-planned-by-deborah-griffen.html | July Bridal Planned By Deborah Griffen | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/new-york-investor-group-buys-building-in-houston.html | New York Investor Group Buys Building in Houston | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/spellman-bids-catholics-offer-prayer-for-pope.html | Spellman Bids Catholics Offer Prayer for Pope | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/ab-ashforth-inc-elects-officers.html | A.B. Ashforth, Inc., Elects Officers | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/swissair-adds-chicago-flight.html | Swissair Adds Chicago Flight | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/weapons-may-be-turned-in-with-immunity-next-month.html | Weapons May Be Turned In With Immunity Next Month | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/frolichprichep.html | Frolich--Prichep | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/two-us-everest-climbers-fly-out-for-frostbite-care.html | Two U.S. Everest Climbers Fly Out for Frostbite Care | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/population-of-world-put-at-3069000000.html | Population of World Put at 3,069,000,000 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/womens-bond-club-head-is-given-a-second-term.html | Women's Bond Club Head Is Given a Second Term | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/geneva-prices-mixed.html | Geneva Prices Mixed | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-national-banks-planned-for-city-units-would-be-the-first-of-type.html | 2 NATIONAL BANKS PLANNED FOR CITY; Units Would Be the First of Type Formed Since 1929 2 NATIONAL BANKS PLANNED FOR CITY | True | By Edward Cowan | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/janet-schlesinger-bride.html | Janet Schlesinger Bride | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/synagogues-role-weighed-by-jews-leaders-differ-on-use-for-study-and.html | SYNAGOGUE'S ROLE WEIGHED BY JEWS; Leaders Differ on Use for Study and Worship | True | By Irving Spiegel | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/the-new-haven-riddle.html | The New Haven Riddle | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/college-baseball-standings.html | College Baseball Standings | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/kennedys-attend-mass.html | Kennedys Attend Mass | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/new-metropolitan-opera-auditorium-preserves-qualities-of-the-old.html | New Metropolitan Opera Auditorium Preserves Qualities of the Old | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/new-test-ban-appeal.html | New Test Ban Appeal | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/miss-harris-bride-of-gary-w-farmer.html | Miss Harris Bride Of Gary W. Farmer | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/yanks-scores.html | Yanks' Scores | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/three-jordan-ministers-quit.html | Three Jordan Ministers Quit | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/japan-picks-weightlifters.html | Japan Picks Weightlifters | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/kerry-wins-at-gaelic-football-but-rain-gets-the-irish-down.html | Kerry Wins at Gaelic Football But Rain Gets the Irish Down | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/durante-takes-cycling-lap.html | Durante Takes Cycling Lap | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/giorgio-cavaglieri-named-head-of-municipal-art-unit.html | Giorgio Cavaglieri Named Head of Municipal Art Unit | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/manned-moon-flight-supported-in-8-scientists-retort-to-critics-8.html | Manned Moon Flight Supported In 8 Scientists' Retort to Critics; 8 SCIENTISTS BACK U.S. MOON PROJECT | True | By Walter Sullivan | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dance-aileen-passloff-experimental-choreographer-presents-3-works.html | Dance: Aileen Passloff; Experimental Choreographer Presents 3 Works at Brooklyn Academy | True | By Allen Hughes | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soviet-suggests-britain-discuss-laos-truce-plea-reopens-talks-in.html | SOVIET SUGGESTS BRITAIN DISCUSS LAOS TRUCE PLEA; Reopens Talks in Moscow After Control Panel Asks Joint Political Action U.S. SEES POLISH SHIFT Diplomats Report Softening of Obstructive Attitude on Ending of Conflict Soviet Asks Britain to Discuss Joint Truce Plea to Laotians | True | By Sydney Gruson Special to The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/kelley-captures-aau-marathon-takes-annual-westchester-race-8th.html | KELLEY CAPTURES A.A.U. MARATHON; Takes Annual Westchester Race 8th Straight Time | True | By Michael Strauss Special to The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/103-notables-back-kennedy-on-bid-for-atom-test-ban.html | 103 Notables Back Kennedy On Bid for Atom Test Ban | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/french-soccer-results.html | French Soccer Results | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/norway-takes-2-matches-from-denmark-in-tennis.html | Norway Takes 2 Matches From Denmark In Tennis | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/colgan-of-iona-prep-takes-tennis-final-from-palmer.html | Colgan of Iona Prep Takes Tennis Final From Palmer | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/port-automation-on-west-coast-thrives-under-a-negotiable-pact-coast.html | Port Automation on West Coast Thrives Under a Negotiable Pact; COAST PORT PLAN A SUCCESS STORY | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/jewish-choral-society-presents-annual-concert.html | Jewish Choral Society Presents Annual Concert | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dinah-shore-is-married-to-california-contractor.html | Dinah Shore Is Married To California Contractor | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/house-is-expected-to-act-on-transit-rules-unit-due-to-clear-bill.html | HOUSE IS EXPECTED TO ACT ON TRANSIT; Rules Unit Due to Clear Bill After Holding It a Month | True | By John D. Morris Special to the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/serious-injuries-decline-on-ships-in-port-here-fewer-men-disabled.html | Serious Injuries Decline on Ships in Port Here; Fewer Men Disabled in '62 Despite Rise in Longshore and Repair Work-Hours | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/negro-violence-in-north-feared-city-rights-leader-sees-it-unless.html | NEGRO VIOLENCE IN NORTH FEARED; City Rights Leader Sees it Unless Equality Is Given | True | By Natalie Jaffe | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/australians-take-paris-tennis-titles.html | AUSTRALIANS TAKE PARIS TENNIS TITLES | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/ruth-woodsmall-of-ywca-dies-exgeneral-secretary-was-active-in.html | RUTH WOODSMALL OF Y.W.C.A. DIES; Ex-General Secretary Was Active in Women's Welfare | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/truman-nixon-stevenson-to-aid-rescue-groups-fete.html | Truman, Nixon, Stevenson To Aid Rescue Group's Fete | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/stocks-decline-on-london-board-election-uncertainties-cited-index.html | STOCKS DECLINE ON LONDON BOARD; Election Uncertainties Cited --Index Off 4.6 in Week | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/cbs-radio-drops-the-philharmonic-diminishing-audience-cited-by-head.html | C.B.S. RADIO DROPS THE PHILHARMONIC; 'Diminishing Audience' Cited by Head of Network After 33 Years of Programs ORCHESTRA CHIEF UPSET Keiser Feels That Interest Remains--Society Losing $90,000 Yearly Royalty | True | By Val Adams | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/brandeis-trustees-give-lehman-emeritus-status.html | Brandeis Trustees Give Lehman Emeritus Status | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/canadian-bishop-hoping-for-anglicancatholic-unity.html | Canadian Bishop Hoping For Anglican-Catholic Unity | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/quebecguantanamo-hike-on.html | Quebec-Guantanamo Hike On | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dryfoos-funeral-to-be-held-at-temple-emanu-el-today-dr-perlman-to.html | Dryfoos Funeral to Be Held At Temple Emanu-El Today; Dr. Perlman to Officiate at Brief Service for Times Publisher--Rockefeller Among Those Paying Tribute | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soviet-cosmos-satellites-called-mostly-military-in-their-intent-us.html | Soviet Cosmos Satellites Called Mostly Military in Their Intent; U.S. Specialist, in Report to Air Force, Voices Doubt That Russia Is Using the Spacecraft for Scientific Aims Only | True | By John W. Finney Special to the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/africas-unity-charter-haile-selassie-hero-of-the-conference-but.html | Africa's Unity Charter; Haile Selassie Hero of the Conference But Realization of Goal May Be Far Off | True | By Jay Walz Special to the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/charles-bellows-exaide-of-distillers-export-concern.html | Charles Bellows, Ex-Aide Of Distillers Export Concern | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/yachting-trophy-is-given-to-nyes-carina-gains-edlu-prize-for-second.html | YACHTING TROPHY IS GIVEN TO NYES; Carina Gains Edlu Prize for Second Time--Southern Cross, Polaris Score | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/prayers-to-support-negroes-are-urged.html | PRAYERS TO SUPPORT NEGROES ARE URGED | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/harvard-names-clinic-chief.html | Harvard Names Clinic Chief | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/bridge-first-teamof-four-round-to-begin-at-statlerhilton.html | Bridge; First Team-of-Four Round To Begin at Statler-Hilton | True | By Albert H. Morehead | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/donovan-finishes-next-in-princess-burbeck-clinches-title-with.html | DONOVAN FINISHES NEXT IN PRINCESS; Burbeck Clinches Title With Fourth Victory in Row in Six-Race Y.R.A. Series | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/air-force-studies-scope-of-mission-in-space-program-200member-team.html | AIR FORCE STUDIES SCOPE OF MISSION IN SPACE PROGRAM; 200-Member Team Presses Project Looking Toward Dramatic Assignments AIR FORCE STUDIES SCOPE OF MISSION | True | By Jack Raymond Special To The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/parking-eased-on-thursday.html | Parking Eased on Thursday | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/cotton-futures-mixed-for-week-trading-affected-by-cloudy.html | COTTON FUTURES MIXED FOR WEEK; Trading Affected by Cloudy Legislative Outlook | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/college-basketball-star-killed.html | College Basketball Star Killed | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/common-market-pushes-duty-cut-us-study-of-import-tariffs-product-by.html | COMMON MARKET PUSHES DUTY CUT; U.S. Study of Import Tariffs, Product by Product, Seen Part of a Geneva Deal GLOVES TO CHEMICALS Herter Concedes to Demand Most Protected Products Be Treated Separately | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/lady-redesdale-is-dead-at-83-mother-of-the-mitford-sisters.html | Lady Redesdale Is Dead at 83; Mother of the Mitford Sisters | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/oldest-stagehand-91-is-honored-by-union.html | Oldest Stagehand, 91, Is Honored by Union | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/insurer-adds-to-board.html | Insurer Adds to Board | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-girls-and-boy-killed-by-a-car-struck-while-walking-along-li.html | 2 GIRLS AND BOY KILLED BY A CAR; Struck While Walking Along L.I. Road-- Youth Held | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/political-fundraising-democrats-count-on-kennedys-hand-to-shake.html | Political Fund-Raising; Democrats Count on Kennedy's Hand To Shake Loose 1964 Campaign Dollars | True | By Richard P. Hunt | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/queen-makes-plea-to-youth.html | Queen Makes Plea to Youth | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/new-contract-reached-for-18-jewish-centers.html | New Contract Reached For 18 Jewish Centers | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rutgers-seminar-scheduled.html | Rutgers Seminar Scheduled | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/forecasters-in-slump-analysts-have-low-batting-averages-despite.html | Forecasters in Slump; Analysts Have Low Batting Averages, Despite Improved Economic Statistics ECONOMY GUESSES REMAIN OFF MARK | True | By M.j. Rossant | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/always-a-child.html | Always a Child | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-errors-account-for-winning-run-neal-goes-to-2d-on-dropped-fly.html | 2 ERRORS ACCOUNT FOR WINNING RUN; Neal Goes to 2d on Dropped Fly, Scores on Bad Throw --Home Run Beats Mets | True | By Leonard Koppett Special To The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/vaulters-are-moving-poles-apart-new-breed-may-be-cut-to-pattern-but.html | Vaulters Are Moving Poles Apart; New Breed May Be Cut to Pattern-- But Which Way? | True | By Robert Lipsyte | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/weeks-votes-in-congress.html | Week's Votes in Congress | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/tang-wins-at-longchamp.html | Tang Wins at Longchamp | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/tshombe-disputes-katanga-partition.html | TSHOMBE DISPUTES KATANGA PARTITION | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/williams-querying-experts-on-securities-investigation.html | Williams Querying Experts On Securities Investigation | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/ratzeburg-crew-sweeps-nine-races-in-mexico-city.html | Ratzeburg Crew Sweeps Nine Races in Mexico City | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/robert-kennedy-confers-today-with-theater-men-on-race-issue-robert.html | Robert Kennedy Confers Today With Theater Men on Race Issue; ROBERT KENNEDY PUSHES PARLEYS | True | By Anthony Lewis Special To The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/reform-democrats-nominate-paul-odwyer-for-councilman-powell.html | Reform Democrats Nominate Paul O'Dwyer for Councilman; Powell Threatens a Primary Negro in at-Large Post | True | By Layhmond Robinson | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soccer-results.html | Soccer Results | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/stained-windows-dedicated-here-works-of-willet-given-to-church-and.html | STAINED WINDOWS DEDICATED HERE; Works of Willet Given to Church and U.N. Center | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/sachs-in-lotus-23-tops-thompson-raceway-times.html | Sachs, in Lotus 23, Tops Thompson Raceway Times | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/five-runs-in-7th-win-for-bouton-mantle-howard-hit-homers-in-opener.html | FIVE RUNS IN 7TH WIN FOR BOUTON; Mantle, Howard Hit Homers in Opener, Maris in Finale -- Senators Rout Williams | True | By John Drebinger | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/ozo-easy-victor-in-swedish-trot-french-mare-wins-heat-and-final-in.html | OZO EASY VICTOR IN SWEDISH TROT; French Mare Wins Heat and Final in $29,000 Elite | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/lindenhurst-plans-renewal-project-in-village-center.html | Lindenhurst Plans Renewal Project In Village Center | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/after-addis-ababa.html | After Addis Ababa | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/fernandez-stops-torres-in-fifth-new-yorker-down-twice-in-first.html | FERNANDEZ STOPS TORRES IN FIFTH; New Yorker Down Twice in First Defeat in 28 Bouts | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/orioles-win-two-raise-streak-to-8-stock-in-relief-is-credited-with.html | ORIOLES WIN TWO, RAISE STREAK TO 8; Stock, in Relief, is Credited With 10-6 and 6-1 Victories | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mantle-and-boyer-fatten-averages.html | Mantle and Boyer Fatten Averages | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/117000-car-race-put-off.html | $117,000 Car Race Put Off | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/scottie-best-of-795-in-plainfield-show.html | SCOTTIE BEST OF 795 IN PLAINFIELD SHOW | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mrs-jacob-d-marcus.html | MRS. JACOB D. MARCUS | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/wm-cruikshank-93-realtor-on-wall-st.html | W.M. CRUIKSHANK, 93, REALTOR ON WALL ST. | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rate-unit-weighs-service-to-lakes-west-african-conference-may-seek.html | RATE UNIT WEIGHS SERVICE TO LAKES; West African Conference May Seek Extension | True | By Werner Bamberger | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/cub-homers-help-defeat-colts-51-drives-by-santo-and-hubbs-support.html | CUB HOMERS HELP DEFEAT COLTS, 5-1; Drives by Santo and Hubbs Support Buhl's Hurling | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/white-sox-defeated.html | White Sox Defeated | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/8000-tour-republic-plant.html | 8,000 Tour Republic Plant | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/helen-hayes-to-sell-theater-mementos-at-nyack-auction.html | Helen Hayes to Sell Theater Mementos At Nyack Auction | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soviet-alien-a-teacher-seized-with-carbine-here.html | Soviet Alien, a Teacher, Seized With Carbine Here | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/trujillos-misrule-leaves-bosch-a-heavy-burden-dominican-leftist.html | Trujillo's Misrule Leaves Bosch a Heavy Burden; Dominican Leftist Groups Call New President U.S. Tool Rightists Try to Alarm Army With Pro-Communist Tales | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/phils-sweep-reds-104-30.html | Phils Sweep Reds, 10-4, 3-0 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/eisenhower-urges-vigil-on-freedom-in-graduation-talk-he-bids-youth.html | EISENHOWER URGES VIGIL ON FREEDOM; In Graduation Talk, He Bids Youth Regain Lost Rights | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/lincoln-square-expansion-adds-school-and-housing-city-and-arts.html | Lincoln Square Expansion Adds School and Housing; City and Arts Center to Share in Project to Build High School for the Arts-- Entire Block Will Be Redeveloped LINCOLN SQ. TO GET ARTS HIGH SCHOOL | True | By Ross Parmenter | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/synthetic-wigs-shun-problems-of-human-hair.html | Synthetic Wigs Shun Problems Of Human Hair | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/soviet-violinist-wins-in-brussels-american-is-3d-at-elisabeth.html | SOVIET VIOLINIST WINS IN BRUSSELS; American Is 3d at Elisabeth Contest--Queen Attends | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/injured-greek-deputy-dies-political-reactions-feared.html | Injured Greek Deputy Dies; Political Reactions Feared | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/father-escorts-sondra-plotnick-at-her-nuptials-she-is-wed-to.html | Father Escorts Sondra Plotnick At Her Nuptials; She Is Wed to Stephen Brill Kurtin, Medical Student at Columbia | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pirates-top-braves-in-11-innings-5-to-2.html | PIRATES TOP BRAVES IN 11 INNINGS, 5 TO 2 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/3-yeshiva-alumni-get-bernard-revel-awards.html | 3 Yeshiva Alumni Get Bernard Revel Awards | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/grossmanlasky.html | Grossman--Lasky | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/yugoslav-balloting-fills-municipal-council-seats.html | Yugoslav Balloting Fills Municipal Council Seats | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/200000-in-harlem-see-30000-parade.html | 200,000 IN HARLEM SEE 30,000 PARADE | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/operation-of-federal-reserve-revealed-in-part-by-2-reports-system.html | Operation of Federal Reserve Revealed in Part by 2 Reports; System Moves to Answer Charges of Undue Secrecy-- Split Disclosed on Decision to Curb Credit Slightly RESERVE SYSTEM EXPLAINS ACTIONS | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/efficiency-marks-new-home-of-met-but-1-history-opera-house-will.html | EFFICIENCY MARKS NEW HOME OF MET; But 14-Story Opera House Will Retain Tradition | True | By Raymond Ericson | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/speech-by-neonazi-increases-his-bail.html | SPEECH BY NEO-NAZI INCREASES HIS BAIL | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/civil-rights-commission.html | Civil Rights Commission | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/tunnel-wins-tvs-top-emmy-trevor-howard-and-kim-stanley-take-acting.html | 'Tunnel' Wins TV's Top Emmy; Trevor Howard and Kim Stanley Take Acting Awards | True | By John P. Shanley | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/world-food-agency-opens-fishery-gear-parley-today.html | World Food Agency Opens Fishery-Gear Parley Today | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/a-community-umbrella.html | A Community Umbrella | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/nora-reiner-wed-to-alan-grishman.html | Nora Reiner Wed To Alan Grishman | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/new-rites-tried-in-56th-st-church-broadway-congregational-seeks-to.html | NEW RITES TRIED IN 56TH ST. CHURCH; Broadway Congregational Seeks to Restore 'Logic' | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/fcc-is-criticized-on-license-delays-aclu-fears-freespeech-curb-in.html | F.C.C. IS CRITICIZED ON LICENSE DELAYS; A.C.L.U. Fears Free-Speech Curb in Pacifica Cases | True | By Peter Kihss | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/ruth-spritzer-married-to-dr-herbert-berger.html | Ruth Spritzer Married To Dr. Herbert Berger | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/chess-castling-on-opposite-wings-great-sport-for-kibitzers.html | Chess:; Castling on Opposite Wings Great Sport for Kibitzers | True | By Al. Horowitz | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/state-democrats-display-harmony-wagner-and-stratton-join-mckeon-as.html | STATE DEMOCRATS DISPLAY HARMONY; Wagner and Stratton Join McKeon as Speakers for Cayuga County Dinner STATE DEMOCRATS DISPLAY HARMONY | True | By Leonard Ingalls Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/carpetbaggers-signs-alan-ladd-actor-to-play-nevada-smith-in-film.html | 'CARPETBAGGERS' SIGNS ALAN LADD; Actor to Play Nevada Smith In Film Version of Novel | True | By A.h. Weiler | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/tv-review-wor-offers-study-of-the-mentally-ill-child.html | TV Review; WOR Offers Study of the Mentally Ill Child | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/edwin-oconnor-completes-play-novelists-i-was-dancing-to-be-staged-i.html | EDWIN O'CONNOR COMPLETES PLAY; Novelist's 'I Was Dancing' to Be Staged in Fall of '64 | True | By Sam Zolotow | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/1year-maturities-are-93657260565.html | 1-YEAR MATURITIES ARE $93,657,260,565 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pope-tells-poles-he-will-always-seek-to-aid-them.html | Pope Tells Poles He Will Always Seek to Aid Them | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/briton-freed-by-chinese-reds.html | Briton Freed by Chinese Reds | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/19th-century-negro-actors-life-is-dramatized-by-ossie-davis.html | 19-th Century Negro Actor's Life Is Dramatized by Ossie Davis | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/adeline-pauline-theis-wed-to-tomm-shockey.html | Adeline Pauline Theis Wed to Tomm Shockey | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pope-suffers-a-relapse-slight-rally-is-reported-2-doctors-visit-him.html | Pope Suffers a Relapse; Slight Rally Is Reported; 2 Doctors Visit Him After Hemorrhage Recurs--He Cancels Pilgrim Blessing and Receives Communion in Bed PONTIFF SUFFERS RENEWED ILLNESS | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/prospects-bright-in-steel-market-leaders-say-consumption-may.html | PROSPECTS BRIGHT IN STEEL MARKET; Leaders Say Consumption May Establish Records | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/golden-hill-chorus-in-concert.html | Golden Hill Chorus in Concert | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/scot-guards-herb-recipe-for-liqueur.html | Scot Guards Herb Recipe For Liqueur | True | By Nan Ickeringill | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/swiss-vote-down-a-nuclear-curb-government-is-left-free-to-purchase.html | SWISS VOTE DOWN A NUCLEAR CURB; Government Is Left Free to Purchase Atomic Arms | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/stevenson-faces-us-racial-plight-likens-challenge-at-home-to.html | STEVENSON FACES U.S. RACIAL PLIGHT; Likens Challenge at Home to Communism's Abroad | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/building-awards-rose-3-in-april-economist-foresees-sizable-gains-in.html | BUILDING AWARDS ROSE 3% IN APRIL; Economist Foresees Sizable Gains in Months Ahead | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/offices-shifted-after-33-years-stevedore-concern-moves-from-state.html | OFFICES SHIFTED AFTER 33 YEARS; Stevedore Concern Moves From State St. to Broadway | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mrs-rk-guinzburg.html | MRS. R.K. GUINZBURG | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/100000-roar-welcome-for-manchester-united.html | 100,000 Roar Welcome For Manchester United | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/boston-takes-65-final.html | Boston Takes 6-5 Final | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/21-men-among-graduates-at-russell-sage-in-troy.html | 21 Men Among Graduates At Russell Sage in Troy | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/contracts-react-to-wheat-vote-bearish-influence-is-felt-but-is-only.html | CONTRACTS REACT TO WHEAT VOTE; Bearish Influence Is Felt, but Is Only Temporary | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/melba-herold-married-to-john-paul-james-jr.html | Melba Herold Married To John Paul James Jr. | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/jewish-group-commends-pope.html | Jewish Group Commends Pope | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/riding-title-goes-to-miss-converse-she-leads-brookville-show.html | RIDING TITLE GOES TO MISS CONVERSE; She Leads Brookville Show Juniors in Horsemanship | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/alice-ginsburg-is-married-here-to-gw-padwe-editor-at-random-house.html | Alice Ginsburg Is Married Here To G.W. Padwe; Editor at Random House Wed in the St. Regis to an Accountant | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/sports-of-the-times-ebbets-field-idol.html | Sports of The Times; Ebbets Field Idol | True | By Arthur Daley | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/russians-warned-on-western-spies-press-charges-diplomatic.html | RUSSIANS WARNED ON WESTERN SPIES; Press Charges Diplomatic Receptions Are Used to Gather Intelligence RUSSIANS WARNED ON WESTERN SPIES | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pagans-3-errors-lead-to-3-scores-unearned-runs-the-last-in-the-10th.html | PAGANS 3 ERRORS LEAD TO 3 SCORES; Unearned Runs, the Last in the 10th, Win for Drysdale of Dodgers-- Larsen Loses | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/american-power-watch-wins-european-market-moving-against-heavy-tide.html | American Power Watch Wins European Market; Moving Against Heavy Tide of Swiss Imports, Costly Item Gains Attention EUROPE HAS EYE ON POWER WATCH | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/stewards-to-take-ila-course-here-50-shop-leaders-to-learn-locals.html | STEWARDS TO TAKE I.L.A. COURSE HERE; 50 Shop Leaders to Learn Local's Contract Rights | True | By John P. Callahan | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/thurston-is-in-washington-after-haitians-delay-him.html | Thurston Is in Washington After Haitians Delay Him | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/graham-ends-french-tour.html | Graham Ends French Tour | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/7000th-globecircling-flight-to-be-flown-by-pan-am.html | 7,000th Globe-Circling Flight To Be Flown by Pan Am | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/wolverhampton-42-victor-english-set-back-schalke-in-soccer.html | Wolverhampton 4-2 Victor; ENGLISH SET BACK SCHALKE IN SOCCER Wolverhampton Runs Up 3-0 Lead Over Germans Here in Rain Before 8,217 | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/asians-quarrel-taken-to-capital-indias-embassy-exchanges-charges.html | ASIANS QUARREL TAKEN TO CAPITAL; India's Embassy Exchanges Charges With Pakistan's | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/brm-autos-12-in-195mile-race-graham-hill-defeats-ginther-by-less.html | B.R.M. AUTOS 1,2 IN 195-MILE RACE; Graham Hill Defeats Ginther by Less Than 5 Seconds-- McLaren's Cooper Next | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mets-scores.html | Mets' Scores | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/no-meetings-at-un-today.html | No Meetings at U.N. Today | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/russians-in-00-soccer-tie.html | Russians in 0-0 Soccer Tie | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/east-german-reds-subdue-art-rebels.html | EAST GERMAN REDS SUBDUE ART REBELS | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/new-fcc-chairman-appears-on-wortv.html | NEW F.C.C. CHAIRMAN APPEARS ON WOR-TV | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rockland-art-show-draws-300-entries.html | ROCKLAND ART SHOW DRAWS 300 ENTRIES | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/off-broadway-awards-given.html | Off Broadway Awards Given | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/kenya-vote-ends-result-due-today-kenyatta-favored-as-first-african.html | KENYA VOTE ENDS; RESULT DUE TODAY; Kenyatta Favored as First African Prime Minister | True | By Robert Conley Special to The New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/curtailed-supplies-of-olive-oil-send-prices-soaring-olive-oil.html | Curtailed Supplies of Olive Oil Send Prices Soaring; OLIVE OIL PRICES SHOW STEEP RISE | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/member-added-to-board-by-general-cable-corp.html | Member Added to Board By General Cable Corp. | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rhodesian-leader-in-london.html | Rhodesian Leader in London | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/pension-revision-is-urged-for-city-to-end-inequity-275000-study.html | PENSION REVISION IS URGED FOR CITY TO END INEQUITY; $275,000 Study Suggests Uniform System Instead of 18 Varied Programs FULLER BENEFITS ASKED Wagner Backs Proposal for Single Agency to Handle All Retirement Plans NEW PENSION PLAN IS URGED FOR CITY | True | By Stanley Levey | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/herald-tribune-promotes-industrial-relations-aide.html | Herald Tribune Promotes Industrial Relations Aide | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/urgent-need-seen-for-tiny-airliner-18seat-plane-is-urged-to-cure.html | URGENT NEED SEEN FOR TINY AIRLINER; 18-Seat Plane Is Urged to Cure Local-Run Ills | True | By Edward Hudson | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/books-of-the-times-a-novel-of-the-vaticans-future.html | Books of The Times; A Novel of the Vatican's Future | True | By Orville Prescott | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/random-notes-from-all-over-albanian-honored-in-capital-author-of.html | Random Notes From All Over: Albanian Honored in Capital; Author of 'Mockingbird' Cited by University Graduates -- Verbatim Is Verboten | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/housing-survey-forcing-rentcontrol-showdown-federal-housing-study.html | Housing Survey Forcing Rent-Control Showdown; Federal Housing Study Forcing Rent-Control Showdown Here | True | By Alexander Burnham | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/powell-and-wife-leave-for-meeting-in-geneva.html | Powell and Wife Leave for Meeting in Geneva | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/spains-kind-word-for-africans-may-mean-easing-colonial-rule-madrid.html | Spain's Kind Word for Africans May Mean Easing Colonial Rule; Madrid Is Believed Moving Away From Portugal on Nationalists' Aims | | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/italianamericans-at-awards-concert.html | ITALIAN-AMERICANS AT AWARDS CONCERT | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/expert-on-retirement-martin-eli-segal.html | Expert on Retirement; Martin Eli Segal | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/fleet-manager-appointed.html | Fleet Manager Appointed | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/clarification-of-expense-rules-is-given-by-commissioner-caplin.html | Clarification of Expense Rules Is Given by Commissioner Caplin; CAPLIN EXPLAINS EXPENSE RULINGS | | By Robert Metz | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/goulart-pressing-for-land-reform-brazilian-declares-he-will-make-it.html | GOULART PRESSING FOR LAND REFORM; Brazilian Declares He Will Make It Major Issue | | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dragottanigg.html | Dragotta--Nigg | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/heller-sent-book-on-poor-richard.html | HELLER SENT BOOK ON 'POOR RICHARD' | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/amsterdam-index-at-high.html | Amsterdam Index at High | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/episcopalian-priest-criticizes-spellman-as-aloof-among-faiths.html | Episcopalian Priest Criticizes Spellman as Aloof Among Faiths | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/letters-to-the-times.html | Letters To The Times | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/us-wheat-vote-ruffles-europe-common-market-alarmed-by-rejection-of.html | U.S WHEAT VOTE RUFFLES EUROPE; Common Market Alarmed by Rejection of Curbs by American Farmers FRENCH PLAN IMPERILED Trade Bloc's Bid to Develop Joint Agriculture Policy Complicated by Move U.S. WHEAT VOTE RUFFLES EUROPE | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/us-seeks-powers-on-savings-rates-broadened-controls-would-cover.html | U.S. SEEKS POWERS ON SAVINGS RATES; Broadened Controls Would Cover Savings and Loan Units for First Time U.S. SEEKS POWERS ON SAVINGS RATES | | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rain-puts-off-memphis-golf-for-second-straight-day.html | Rain Puts Off Memphis Golf For Second Straight Day | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/and-then-the-wall-slipped-away-cavein-month-ago-altered-the-lives.html | And Then the Wall Slipped Away; Cave-In Month Ago Altered the Lives of Brooklyn Families | True | By Nan Robertson | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/volunteers-aid-girl-scout-camp-they-help-repair-facilities.html | VOLUNTEERS AID GIRL SCOUT CAMP; They Help Repair Facilities Destroyed by L.I. Fire | True | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/iraq-and-syria-plots-dim-nassers-hope-for-a-union-plots-dim-hopes.html | Iraq and Syria Plots Dim Nasser's Hope for a Union; PLOTS DIM HOPES FOR ARAB UNION | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/freeman-to-tour-indiana.html | Freeman to Tour Indiana | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/athletics-sign-esposito.html | Athletics Sign Esposito | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/shop-finds-its-fabrics-in-couture.html | Shop Finds Its Fabrics In Couture | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/rabbi-urges-jews-to-work-for-peace.html | RABBI URGES JEWS TO WORK FOR PEACE | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/francis-w-coker-yale-professor-political-scientist-retired-since.html | FRANCIS W. COKER, YALE PROFESSOR; Political Scientist, Retired Since 1947, Dies at 84 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/gop-in-hawaii-picks-leader-35-japaneseamerican-pledges-to.html | G.O.P. IN HAWAII PICKS LEADER, 35; Japanese-American Pledges to Rejuvenate His Party | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/sugar-exchange-chief-predicts-high-prices-for-a-year-or-two.html | Sugar Exchange Chief Predicts High Prices for a Year or Two | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/better-strike-mediation.html | Better Strike Mediation | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/strauss-is-awaited-in-vain-by-israelis.html | STRAUSS IS AWAITED IN VAIN BY ISRAELIS | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/fire-razes-japanese-village.html | Fire Razes Japanese Village | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-indian-players-hurt.html | 2 Indian Players Hurt | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/mutual-funds-new-exchange-plan-formed.html | Mutual Funds: New Exchange Plan Formed | True | By Sal R. Nuccio | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/advertising-clio-awards-are-presented.html | Advertising 'Clio' Awards Are Presented | True | By Peter Bart | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/20000-rally-in-san-francisco-to-support-alabama-negroes.html | 20,000 Rally in San Francisco To Support Alabama Negroes | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/3-drivers-qualify-for-500-berths-ruttman-rose-and-miller-to-start.html | 3 DRIVERS QUALIFY FOR '500' BERTHS; Ruttman, Rose and Miller to Start in Indianapolis Race | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/michael-zimmer-becomes-fiance-of-miss-harding-graduate-of-harvard.html | Michael Zimmer Becomes Fiance Of Miss Harding; Graduate of Harvard to Wed Descendant of John Jacob Astor | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/dr-harvey-schwartz-weds-carol-rothkopf.html | Dr. Harvey Schwartz Weds Carol Rothkopf | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/top-officer-is-chosen-by-anaconda-aluminum.html | Top Officer Is Chosen By Anaconda Aluminum | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/2-children-in-family-killed-in-3car-crash-in-newark.html | 2 Children in Family Killed In 3-Car Crash in Newark | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/foliage-survival-in-awar-doubted-important-vegetation-found-less.html | FOLIAGE SURVIVAL IN A-WAR DOUBTED; Important Vegetation Found Less Radiation-Resistant Than Had Been Thought PINES ARE VULNERABLE Tests by Scientists Indicate Only Weeds Might Grow in Region of an Attack | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/plea-made-to-end-rift-over-pastor-interim-minister-asks-unity-at.html | PLEA MADE TO END RIFT OVER PASTOR; Interim Minister Asks Unity at Broadway Presbyterian | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/julytravel-rise-foreseen.html | July-Travel Rise Foreseen | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/korean-party-picks-park-for-president.html | KOREAN PARTY PICKS PARK FOR PRESIDENT | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/lafayette-wins-tennis-title.html | Lafayette Wins Tennis Title | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-27 | 1963-05-27 | https://www.nytimes.com/1963/05/27/archives/angels-beat-as-64.html | Angels Beat A's, 6–4 | True | | 1991-03-07 | RE0000526468 | B00000041028 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/senate-backs-aid-to-mentally-ill-by-vote-of-72-to-1-plan-calls-for.html | SENATE BACKS AID TO MENTALLY ILL BY VOTE OF 72 TO 1; Plan Calls for Treatment in New Local Hospials and More Help for Retarded. SENATE VOTES AID TO MENTALLY ILL | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/house-acts-to-curb-personal-concerns.html | HOUSE ACTS TO CURB PERSONAL CONCERNS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/10-deputy-grand-masters-named-by-masons-here.html | 10 Deputy Grand Masters Named by Masons Here | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/florida-kills-sweepstakes-bill.html | Florida Kills Sweepstakes Bill | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/congo-capital-puts-curfew-on-vehicles.html | CONGO CAPITAL PUTS CURFEW ON VEHICLES | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bankruptcy-laid-to-gangster-plot-us-says-company-was-looted-of.html | BANKRUPTCY LAID TO GANGSTER PLOT; U.S. Says Company Was Looted of $1,300,000 BANKRUPTCY LAID TO GANGSTER PLOT | True | By Edward Ranzal | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/engineer-is-found-guilty-of-bomb-hoax-on-plane.html | Engineer Is Found Guilty Of Bomb Hoax on Plane | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/clay-predicts-cooper-must-go-in-5-rounds.html | Clay Predicts Cooper Must Go in 5 Rounds | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/british-football-results.html | British Football Results | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rise-is-continued-on-paris-market-early-gains-by-stocks-in.html | RISE IS CONTINUED ON PARIS MARKET; Early Gains by Stocks in Frankfurt Are Reduced by Profit-Taking | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/russian-proposal-denounced.html | Russian Proposal Denounced | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/scores-of-qualifiers-in-us-open-trials.html | Scores of Qualifiers in U.S. Open Trials | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/professor-urges-liability-in-atomic-mishaps-without-proof-of.html | Professor Urges Liability in Atomic Mishaps Without Proof of Negligence | True | By Paul Crowell | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/surgery-is-performed-on-tittles-right-elbow.html | Surgery Is Performed On Tittle's Right Elbow | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bridge-2d-round-of-team-of-4-play-continues-in-tourney-here.html | Bridge; 2d Round of Team of 4 Play Continues in Tourney Here | True | By Albert H. Morehead | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/dryfoos-funeral-attended-by-2000-kennedy-aide-rockefeller-and.html | DRYFOOS FUNERAL ATTENDED BY 2,000; Kennedy Aide, Rockefeller and Wagner Are Among Public Officials Present PERILMAN LEADS RITES Times Publisher Is Buried Near Ochs Mausoleum at Hastings-on-Hudson | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/turks-mark-1960-revolt-that-overthrew-menderes.html | Turks Mark 1960 Revolt That Overthrew Menderes | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/iraqi-police-arrest-arab-nationalist.html | IRAQI POLICE ARREST ARAB NATIONALIST | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/illinois-seeking-tax-rise.html | Illinois Seeking Tax Rise | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sharon-lynn-dead-movie-actress-53.html | SHARON LYNN DEAD; MOVIE ACTRESS, 53 | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nieporte-team-shoots-61-and-wins-piping-rock-golf.html | Nieporte Team Shoots 61 And Wins Piping Rock Golf | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ge-names-two-vice-presidents.html | G.E. Names Two Vice Presidents | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/jv-bryden-wallace-to-wed-french-girl.html | J.V. Bryden Wallace To Wed French Girl | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/dr-ruth-esther-anson-53-newark-college-professor.html | Dr. Ruth Esther Anson, 53, Newark College Professor | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/jumper-blue-won-by-monte-carlo-kelley-on-greenwich-entry-in-devon.html | JUMPER BLUE WON BY MONTE CARLO; Kelley on Greenwich Entry in Devon Horse Show | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sugar-price-rise-linked-to-quotas-senator-ties-recent-spiral-to.html | SUGAR PRICE RISE LINKED TO QUOTAS; Senator Ties Recent Spiral to 'Global' Allocations | True | By William D. Smith | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/phone-company-executive-killed-in-cartrain-crash.html | Phone Company Executive Killed in Car-Train Crash | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/moro-opens-talk-on-italian-crisis-meets-heads-of-3-parties-to.html | MORO OPENS TALK ON ITALIAN CRISIS; Meets Heads of 3 Parties to Discuss a Coalition | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/treasury-acts-to-hold-debt-below-its-ceiling.html | Treasury Acts to Hold Debt Below Its Ceiling | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/us-aides-see-crisis-building-up-in-red-bloc-declare-weds-is-in.html | U.S. Aides See Crisis Building Up in Red Bloc; Declare Weds Is in Position to Win Struggle Against Communist Expansion | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/1851-hawaiian-stamp-brings-record-41000.html | 1851 Hawaiian Stamp Brings Record $41,000 | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/school-aid-unwrapped.html | School Aid; Unwrapped | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sidelights-a-day-to-forget-blue-monday.html | Sidelights; A Day to Forget: Blue Monday | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/miss-andrea-person-is-engaged-to-marry.html | Miss Andrea Person Is Engaged to Marry | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/scots-church-chides-vatican.html | Scots Church Chides Vatican | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/condition-of-pope-improves-slightly-popes-condition-a-little-better.html | Condition of Pope Improves Slightly; POPES CONDITION A LITTLE BETTER | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nbcwill-repeat-show-on-kremlin-historical-program-is-set-for-730-pm.html | N.B.C. WILL REPEAT SHOW ON KREMLIN; Historical Program Is Set for 7:30 P.M. Tuesday | True | By Richard F. Shepard | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/college-will-use-newly-acquired-mansion-in-riverdale-for.html | College Will Use Newly Acquired Mansion in Riverdale for Conferences | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/stocks-stumble-as-trading-sags-market-drifts-downstream-as-volume.html | STOCKS STUMBLE AS TRADING SAGS; Market Drifts Downstream as Volume Is Trimmed to Low for Month TURNOVER IS 3,760,000 Downturn Paced by Sugars but Trend Is Resisted by Railroad Issues STOCKS STUMBLE AS TRADING SAGS | True | By Robert W. Stitt | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/xerox-names-sales-manager.html | Xerox Names Sales Manager | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/kramer-receives-nyu-alumni-cup-athlete-of-theyear-award-goes-to.html | KRAMER RECEIVES N.Y.U. ALUMNI CUP; Athlete-of-the-Year Award Goes to Basketball Star | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/anderson-reproaches-critics-of-moon-program-asserts-us-can-pay-for.html | Anderson Reproaches Critics of Moon Program; Asserts U.S. Can Pay for It and Help People, Too Chides Scientists and G.O.P. for Doubting Plans | | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000041031 | | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/machine-tool-orders-continued-to-move-upward-during-april-increase.html | Machine Tool Orders Continued To Move Upward During April; INCREASE SHOWN FOR TOOL ORDERS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/overweight-pilots-grounded.html | Overweight Pilots Grounded | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/edith-piaf-leaves-hospital.html | Edith Piaf Leaves Hospital | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/store-porches.html | Store Porches | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/new-director-chosen-by-hertz-corporation.html | New Director Chosen By Hertz Corporation | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/servomation-secondary.html | Servomation Secondary | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/subway-is-urged-for-washington-kennedy-offers-program-opposing.html | SUBWAY IS URGED FOR WASHINGTON; Kennedy Offers Program, Opposing Freeway Lobby | | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/secret-recording-in-trial-is-upheld-supreme-court-backs-use-of.html | SECRET RECORDING IN TRIAL IS UPHELD; Supreme Court Backs Use of Hidden Device to Gain Evidence in Tax Case SECRET RECORDING IN TRIAL IS UPHELD | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bronx-democrats-rise-party-fight-endorse-4-for-city-office.html | BRONX DEMOCRATS RISE PARTY FIGHT; Endorse 4 for City Office, Including Buckley Aide | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/oregon-votes-end-to-civil-defense-legislature-in-budget-cut.html | OREGON VOTES END TO CIVIL DEFENSE; Legislature, in Budget Cut, Abolishes State Agency | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/air-force-copter-is-flying-atlantic.html | AIR FORCE COPTER IS FLYING ATLANTIC | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-city-pension-muddle.html | The City Pension Muddle | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/kennedy-gets-cadet-book.html | Kennedy Gets Cadet Book | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/properonist-front-split-on-candidate.html | PRO-PERONIST FRONT SPLIT ON CANDIDATE | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/unions-in-jewish-centers-vote-pact-for-pay-rise.html | Unions In Jewish Centers Vote Pact for Pay Rise | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/harvard-ousting-aide-in-drug-case-professor-is-said-to-have-used.html | HARVARD OUSTING AIDE IN DRUG CASE; Professor is Said to Have Used Students for Tests | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/supreme-court-prohibits-any-unwarranted-delay-in-school.html | SUPREME COURT PROHIBITS ANY UNWARRANTED DELAY IN SCHOOL DESEGREGATION | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bishop-rejects-suspension.html | Bishop Rejects Suspension | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/court-approves-palisades-motel-holds-10story-tower-in-fort-lee.html | COURT APPROVES PALISADES MOTEL; Holds 10-Story Tower in Fort Lee Wouldn't Violate Pact With Stalantic | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sla-jury-hears-3-public-officials-brother-of-george-meany.html | S.L.A. JURY HEARS 3 PUBLIC OFFICIALS; Brother of George Meany Among Those to Testify | | By Martin Arnold | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/son-succeeds-steel-official.html | Son Succeeds Steel Official | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/glaucoma-study-regarded-warily-specialists-are-cautious-on-new-mode.html | GLAUCOMA STUDY REGARDED WARILY; Specialists Are Cautious on New Mode of Treatment | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/elmer-h-wellemeyer-68-excities-service-official.html | Elmer H. Wellemeyer, 68, Ex-Cities Service Official | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/citys-store-sales-unchanged.html | City's Store Sales Unchanged | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/columbia-given-dodge-mansion-centuryold-house-goes-to-teachers.html | COLUMBIA GIVEN DODGE MANSION; Century-Old House Goes to Teachers College | True | By Nan Robertson | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-future-of-laos.html | The Future of Laos? | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/radio-free-europe-renews-agreement-with-portugal.html | Radio Free Europe Renews Agreement With Portugal | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/birmingham-loss-in-stores-widens-businessmen-say-the-racial-strife.html | BIRMINGHAM LOSS IN STORES WIDENS; Businessmen Say the Racial Strife Is Not Sole Cause | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/chase-manhattan-promotes-two.html | Chase Manhattan Promotes Two | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/heinz-unit-promotes-official.html | Heinz Unit Promotes Official | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rules-on-memphis-city-told-to-abandon-racial-barriers-in-parks-at.html | RULES ON MEMPHIS; City Told to Abandon Racial Barriers in Parks at Once Supreme Court Curbs Delays In Desegregation of Schools | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/family-dinner-will-mark-presidents-46th-birthday.html | Family Dinner Will Mark President's 46th Birthday | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/british-sales-of-gold-lower-us-net-loss.html | British Sales of Gold Lower U.S. Net Loss | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/luis-rodriguez-a-status-seeker-welterweight-ruler-aims-to-make-his.html | LUIS RODRIGUEZ: A STATUS SEEKER; Welterweight Ruler Aims to Make His Crown Fit | True | By Deane McGowen | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-cast2.html | The Cast(2) | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/merger-bid-won-by-chemical-bank-reserve-board-approves-acquisition.html | MERGER BID WON BY CHEMICAL BANK; Reserve Board Approves Acquisition in Nassau | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/trouble-isnt-fussy.html | Trouble Isn't Fussy | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/scots-and-american-sailors-get-on-well-in-dunoon.html | Scots and American Sailors Get On Well in Dunoon | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/zeckendorf-arranges-to-auction-some-properties-to-reduce-debt.html | Zeckendorf Arranges to Auction Some Properties to Reduce Debt; Zeckendorf Auction Is Planned | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/erie-gop-split-threatens-mahoneys-power-and-governors-prestige.html | Erie G.O.P. Split Threatens Mahoney's Power and Governor's Prestige | True | By Sydney H. Schanberg Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/indiana-will-get-a-resources-area-freeman-announces-site-of-pilot.html | INDIANA WILL GET A RESOURCES AREA; Freeman Announces Site of Pilot Development Project | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/tragic-outcome-feared.html | 'Tragic' Outcome Feared | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/lineup-for-indianapolis-race.html | Line-Up for Indianapolis Race | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/opas-estate-awarded-to-two.html | Opas Estate Awarded to Two | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/us-reviewing-policy-on-haiti-in-talks-with-returned-envoy.html | U.S. Reviewing Policy on Haiti In Talks With Returned Envoy | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/craig-is-selected-to-start-tonight-ellsworth-to-hurl-for-cubs.html | CRAIG IS SELECTED TO START TONIGHT; Ellsworth to Hurl for Cubs --Stafford of Yanks Faces Red Sox in Boston | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/pill-series-here-to-skirt-censors-regents-and-customs-gran-waiver.html | PILL SERIES HERE TO SKIRT CENSORS; Regents and Customs Gran Waiver to Lincoln Center | True | By Eugene Archer | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/wood-field-and-stream-tying-flies-demands-painstaking-skill-which.html | Wood, Field and Stream; Tying Flies Demands Painstaking Skill, Which Is Detailed in New Volume | True | By Oscar Godbout | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/board-cant-explain-sulphur-ships-loss.html | BOARD CAN'T EXPLAIN SULPHUR SHIP'S LOSS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/snell-weisiger-in-race.html | Snell, Weisiger in Race | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/two-killed-in-b57-crash.html | Two Killed in B-57 Crash | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/pound-sterling-climbs-slightly-mark-and-guilder-also-advance.html | Pound Sterling Climbs Slightly; Mark and Guilder Also Advance | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/screen-lshaped-roomleslie-caron-grows-up-in-harsh-story.html | Screen: 'L-Shaped Room'; Leslie Caron Grows Up in Harsh Story | | By Bosley Crowther | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/walkout-by-800-in-jersey-halts-wovenlabel-plants.html | Walkout by 800 in Jersey Halts Woven-Label Plants | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/paul-wharrison-engineer-was-63-defense-system-expert-for-western.html | PAUL W.HARRISON, ENGINEER, WAS 63; Defense System Expert for Western Electric Dies | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/walford-w-lewis.html | WALFORD W. LEWIS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/money.html | Money | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/father-escorts-jeanne-froment-at-jersey-bridal-she-and-pvt-barrie.html | Father Escorts Jeanne Froment At Jersey Bridal; She and Pvt. Barrie L. Tiedemann, Alumni of North Carolina, Wed | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/justices-decline-to-allow-wallace-to-sue-on-troops-justices-reject.html | Justices Decline to Allow Wallace to Sue on Troops; JUSTICES REJECT WALLACE APPEAL | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/text-of-the-supreme-courts-opinion-ordering-memphis-to-desegregate.html | Text of the Supreme Court's Opinion Ordering Memphis to Desegregate Parks Now | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/world-market-urged.html | 'World Market' Urged | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/henry-a-gerber.html | HENRY A. GERBER | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/felt-gets-consultant-post.html | Felt Gets Consultant Post | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bridgeport-unit-of-junior-league-sets-ball-june-14-aides-are-listed.html | Bridgeport Unit Of Junior League Sets Ball June 14; Aides Are Listed for 2d Annual Event at a Greens Farms Home | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/kennedys-plans-unchanged.html | Kennedy's Plans Unchanged | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ny-stock-exchange-picks-public-governor.html | N.Y. Stock Exchange Picks Public Governor | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/leonard-lyons-suit-charges-magazine-distorted-article.html | Leonard Lyons Suit Charges Magazine Distorted Article | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ohio-river-agency-honored.html | Ohio River Agency Honored | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/doctors-to-study-quality-of-care-decision-by-medical-society-in.html | DOCTORS TO STUDY QUALITY OF CARE; Decision by Medical Society in City Follows Criticism in Columbia Report BLUE CROSS TO ASSIST, Helpern Calls for Wider Use by Hospitals of Graduates From Foreign Schools | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/hoad-also-joins-june-2730-event-field-of-8-tennis-pros-will-include.html | HOAD ALSO JOINS JUNE 27-30 EVENT; Field of 8 Tennis Pros Will Include Rosewall, Laver$10,000 in Prize Money | True | By Allison Danzig | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ralph-kirsch.html | RALPH KIRSCH | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/warner-admits-selling-heroin.html | Warner Admits Selling Heroin | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-cast.html | The Cast | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/gop-magazine-honored-by-200-at-a-dinner-here.html | G.O.P. Magazine Honored By 200 at a Dinner Here | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/annual-competition-begins-for-fashion-achievement.html | Annual Competition Begins For Fashion Achievement | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/tired-everest-climbers-tell-of-conquering-peak.html | Tired Everest Climbers Tell of Conquering Peak | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/armoredcar-loot-recovered.html | Armored-Car Loot Recovered | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/coast-line-plans-to-offer-general-mortgage-bonds.html | Coast Line Plans to Offer General Mortgage Bonds | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/senate-offered-new-wheat-plan.html | SENATE OFFERED NEW WHEAT PLAN | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/all-grain-prices-register-losses-soybeans-drop-1-58-to-2-14-wheat.html | ALL GRAIN PRICES REGISTER LOSSES; Soybeans Drop 1 5/8 to 2 1/4 -Wheat Fails to 1 Cent | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/furs-by-st-laurent.html | Furs by St. Laurent | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/japan-offers-temptress-and-the-monk.html | Japan Offers 'Temptress and the Monk' | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/planned-parenthood-head-is-honored-by-100-here.html | Planned Parenthood Head Is Honored by 100 Here | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/holiday-road-bottlenecks-in-metropolitan-region.html | Holiday Road Bottlenecks in Metropolitan Region | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/allegheny-power-lifts-its-revenues.html | Allegheny Power Lifts Its Revenues | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-american-collections.html | The American Collections | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ships-of-oilers-declining-bid.html | Ships of Oilers Declining Bid | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/british-question-us-on-proposal-for-atom-fleet-decision-on-joining.html | BRITISH QUESTION U.S. ON PROPOSAL FOR ATOM FLEET; Decision on Joining Polaris Missile Force May Depend on Washington Reply BRITISH QUESTION ATOM FLEET PLAN | True | By Sydney Gruson Special to The New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rusk-asks-action-on-racial-issues-says-bias-hobbles-nation-in-race.html | RUSK ASKS ACTION ON RACIAL ISSUES; Says Bias Hobbles Nation in Race With Communists | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bsf-stock-move-upheld-by-ruling.html | B.S.F. STOCK MOVE UPHELD BY RULING | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/wilson-frank-goble.html | WILSON FRANK GOBLE | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/teachers-in-gary-vote-to-strike-today-as-union-rejects-plea.html | Teachers in Gary Vote to Strike Today as Union Rejects Plea | True | By Austin C. Wehrwein Special to The New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nonlawyer-agents-on-patents-upheld.html | NON-LAWYER AGENTS ON PATENTS UPHELD | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/youth-from-rikers-island-is-hunted-after-escape.html | Youth From Rikers Island Is Hunted After Escape | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/production-of-steel-again-shows-rise-as-demand-widens-output-of.html | Production of Steel Again Shows Rise As Demand Widens; OUTPUT OF STEEL AGAIN SHOWS RISE | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/pilot-insurgents-win-board-ruling-see-way-cleared-for-vote-on.html | PILOT INSURGENTS WIN BOARD RULING; See Way Cleared for Vote on Choice of Union | True | By Joseph Carter | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/chinese-free-briton-in-excellent-shape.html | CHINESE FREE BRITON 'IN EXCELLENT SHAPE' | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-mayor-and-the-controller.html | The Mayor and the Controller | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/giants-have-pitching-hitting-dodgers-have-only-the-pitching.html | Giants Have Pitching, Hitting, Dodgers Have Only the Pitching | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/cocoa-registers-sprong-advance-lead-and-zinc-show-rise-cottonseed.html | COCOA REGISTERS SPRONG ADVANCE; Lead and Zinc Show Rise -- Cottonseed Oil, Coffee and Rubber Decline | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/man-shot-after-refusing-to-give-3-boys-a-nickel.html | Man Shot After Refusing To Give 3 Boys a Nickel | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/harold-b-dohner.html | HAROLD B. DOHNER | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/victory-by-dissidents-seen-at-us-smelting.html | Victory by Dissidents Seen at U.S. Smelting | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/strauss-arrives-quietly-in-israel-for-10day-visit.html | Strauss Arrives Quietly In Israel for 10-Day Visit | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/water-shortage-threatening-city-reservoirs-only-66-full-call-for.html | WATER SHORTAGE THREATENING CITY; Reservoirs Only 66% Full -- Call for Summer Curbs by Mayor Is Possible LACK OF RAIN IS BLAMED 18 Inches Less Than Normal Fell in Last 2 Years-- '50 Drought Recalled | True | By Charles G. Bennett | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/son-to-the-donald-smiths.html | Son to the Donald Smiths | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bold-harvard-structure-le-corbusiers-carpenter-visual-arts-center.html | Bold Harvard Structure; Le Corbusier's Carpenter Visual Arts Center Collides With Colonial Charm | True | By Ada Louise Huxtable Special to The New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/dublin-to-honor-kennedy.html | Dublin to Honor Kennedy | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-6-no-title-easy-does-it.html | Article 6 – No Title; Easy Does It | | By Arthur Daley | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/tenacious-italian-aldo-moro.html | Tenacious Italian; Aldo Moro | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/censure-move-stirs-uproar-in-commons.html | CENSURE MOVE STIRS UPROAR IN COMMONS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/end-papers.html | End Papers | | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/4-teamsters-get-jail-terms-for-diverting-union-funds.html | 4 Teamsters Get Jail Terms For Diverting Union Funds | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-1-no-title.html | Article 1 – No Title | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/book-of-poetry.html | Book of Poetry | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/gubners-defeat-a-mixed-blessing-shotputter-could-become-a-new-man.html | GUBNER'S DEFEAT A MIXED BLESSING; Shot-Putter Could Become a New Man, Coach Hopes | | By Will Bradbury | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/utica-life-elects-chairman.html | Utica Life Elects Chairman | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/us-reopens-move-to-build-two-ships.html | U.S. REOPENS MOVE TO BUILD TWO SHIPS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/child-to-mrs-edgar-greer.html | Child to Mrs. Edgar Greer | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/maine-schoolgirl-tries-to-rob-bank-here-with-toy-gun.html | Maine Schoolgirl Tries to Rob Bank Here With Toy Gun | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/6-truck-drivers-killed-as-15-vehicles-pile-up-on-fogbound-jersey.html | 6 Truck Drivers Killed as 15 Vehicles Pile Up on Fogbound Jersey Turnpike | True | By Milton Honig Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/utility-meeting-approves-split-orange-rockland-holders-vote-for-21.html | UTILITY MEETING APPROVES SPLIT; Orange & Rockland Holders Vote for 2-1 Distribution | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/south-african-team-lands-4-tuna-to-lead-in-bahamas.html | South African Team Lands 4 Tuna to Lead in Bahamas | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/six-bouche-murals-unveiled-at-party.html | SIX BOUCHE MURALS UNVEILED AT PARTY | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/india-is-warned-by-peking-again-chinese-say-provocation-could-renew.html | INDIA IS WARNED BY PEKING AGAIN; Chinese Say 'Provocation' Could Renew Border War— Press Demand for Talks INDIA IS WARNED BY PEKING AGAIN | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/negro-wins-office-in-maine.html | Negro Wins Office in Maine | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/givenchy-furs-are-made-here.html | Givenchy Furs Are Made Here | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/5-houses-bought-in-10th-ave-deal-property-at-46th-st-corner-sold-to.html | 5 HOUSES BOUGHT IN 10TH AVE. DEAL; Property at 46th St. Corner Sold to Henry Baker | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/katherine-m-dyer-prospective-bride.html | Katherine M. Dyer Prospective Bride | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/elliott-de-coleman-dies-at-81-huey-longs-guard-at-shooting.html | Elliott d'E. Coleman Dies at 81; Huey Long's Guard at Shooting | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/iowa-utility-plans-vote-on-a-2for1-stock-split.html | Iowa Utility Plans Vote On a 2-for-1 Stock Split | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/16-demonstrators-begin-fast-in-jail-at-albany-ga.html | 16 Demonstrators Begin Fast in Jail at Albany, Ga. | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/us-again-denies-letter-to-pearson.html | U.S. AGAIN DENIES LETTER TO PEARSON | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/advertising-magazines-land-a-tv-regular.html | Advertising Magazines Land a TV 'Regular' | True | By Peter Bart | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/patrick-candido-55-news-photographer.html | PATRICK CANDIDO, 55; NEWS PHOTOGRAPHER | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/cotton-declines-5c-to-75c-a-bale-doubt-over-new-proposals-reduces.html | COTTON DECLINES 5C TO 75C A BALE; Doubt Over New Proposals Reduces Trading Interest | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/paolo-renzi-oboist-was-with-toscanini.html | PAOLO RENZI, OBOIST, WAS WITH TOSCANINI | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/dysentery-at-tokyo-hotel.html | Dysentery at Tokyo Hotel | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/97day-meet-gets-under-way-today-at-finger-lakes.html | 97-Day Meet Gets Under Way Today At Finger Lakes | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bonn-seeks-nuclear-role.html | Bonn Seeks Nuclear Role | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/katharine-dawson-plans-june-wedding.html | Katharine Dawson Plans June Wedding | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/meeting-planned-in-equity-dispute-talks-on-studio-theaters-set-for.html | MEETING PLANNED IN EQUITY DISPUTE; Talks on Studio Theaters Set for June 5 on Coast | True | By Sam Zolotow | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/londoners-aroused-by-trading-stamps-trading-stamps-arousing-london.html | Londoners Aroused By Trading Stamps; TRADING STAMPS AROUSING LONDON | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/stratford-seeks-curb-on-trinkets-britons-fear-64-gala-may-peril.html | STRATFORD SEEKS CURB ON TRINKETS; Britons Fear '64 Gala May Peril Present Compromise | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/computer-is-found-useful-in-heart-diagnoses-machine-taught-to.html | Computer Is Found Useful in Heart Diagnoses; Machine Taught to Analyze, Symptoms Accurately, 3 Physicians Report | True | By Robert H. Plumb | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/mrs-nora-charity-murphy-of-faith-hope-triplets-dies.html | Mrs. Nora Charity Murphy Of Faith, Hope Triplets, Dies | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/philharmonic-hall-blooms-for-promenade-concerts.html | Philharmonic Hall Blooms For Promenade Concerts | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/film-to-describe-tv-blacklisting-faulk-libel-trial-is-subject-of.html | FILM TO DESCRIBE TV BLACKLISTING; Faulk Libel Trial Is Subject of Proposed Movie | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/brig-gen-allan-r-greene-engineer-here-was-53.html | Brig. Gen. Allan R. Greene, Engineer Here, Was 53 | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/sears-registers-record-earnings-consolidated-net-income-up-to-48c-a.html | SEARS REGISTERS RECORD EARNINGS; Consolidated Net Income Up to 48c a Share, From 42c in '62 Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/index-of-commodity-prices-is-unchanged-at-961-level.html | Index of Commodity Prices Is Unchanged at 96.1 Level | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/canadian-concern-maps-export-drive.html | CANADIAN CONCERN MAPS EXPORT DRIVE | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/weissberg-gets-loan-on-puerto-rican-hotel.html | Weissberg Gets Loan On Puerto Rican Hotel | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/trade-bloc-gets-transport-plan-commission-gives-common-market.html | TRADE BLOC GETS TRANSPORT PLAN; Commission Gives Common Market 5-Point Program to Harmonize Policies RHINE IS NOT MENTIONED Aide Suggests Five-Year Transition Period for the Fulfillment of Proposal TRADE BLOC GETS TRANSPORT PLAN | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/casey-in-tune-with-sandlot-drive.html | Casey in Tune With Sandlot Drive | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bill-rates-climb-to-10month-high-rise-follows-reported-shift-to.html | BILL RATES CLIMB TO 10-MONTH HIGH; Rise Follows Reported Shift to Tighter Money Policy BILL RATES CLIMB TO 10-MONTH HIGH | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/two-aspects-of-a-world-champion.html | Two Aspects of a World Champion | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/james-t-scott-of-elmsford-led-bank-and-landscapers.html | James T. Scott of Elmsford, Led Bank and Landscapers | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/a-zeckendorf-plan-is-revived-but-he-may-have-no-part-in-it.html | A Zeckendorf Plan Is Revived, But He May Have No Part In It | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/knick-rookies-report-june-10.html | Knick Rookies Report June 10. | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/visit-by-ben-bella-to-egypt-cut-short.html | VISIT BY BEN BELLA TO EGYPT CUT SHORT | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/senators-leading-move-on-test-ban.html | Senators Leading Move on Test Ban | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/french-ready-towear-guided-by-exenigneer.html | French Ready-to-Wear Guided by Ex-Engineer | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/tea-in-garden-city-tomorrow-for-cornelia-cotillion-aides.html | Tea in Garden City Tomorrow For Cornelia Cotillion Aides | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/morris-pays-for-big-power-issue.html | Morris Pays for Big Power Issue | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/long-stride-in-civil-rights.html | Long Stride in Civil Rights | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/aide-at-westbury-is-sure-its-over-veterinarian-says-150-still-ill.html | AIDE AT WESTBURY IS SURE IT'S OVER; Veterinarian Says 150 Still Ill Are Recovering--Normal Programming Resumed | True | By Gordon S. White Jr. Special To The New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/louis-lipsky-dies-a-zionist-pioneer-leading-theoretician-in-us.html | LOUIS LIPSKY DIES; A ZIONIST PIONEER; Leading Theoretician in U.S. Helped Establish Israel | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/lykes-makes-staff-changes.html | Lykes Makes Staff Changes | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/japanese-kite-book-includes-materials.html | Japanese Kite Book Includes Materials | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/broadway-to-get-new-skyscraper-40story-building-to-rise-in-block-at.html | BROADWAY TO GET NEW SKYSCRAPER; 40-Story Building to Rise in Block at Cedar St. | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ibm-machine-translates-chinese-into-english.html | I.B.M. Machine Translates Chinese Into English | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/corn-products-elects-officer.html | Corn Products Elects Officer | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/kenyatta-triumphs-in-kenya-elections-kenyattas-party-elected-in.html | Kenyatta Triumphs In Kenya Elections; KENYATTA'S PARTY ELECTED IN KENYA | True | By Robert Conley Special To The New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/if-lost-securities-were-stolen-theft-was-biggest-in-history.html | If Lost Securities Were Stolen, Theft Was Biggest in History | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/teamster-killing-held-retaliation-shop-steward-slaying-laid-to.html | TEAMSTER KILLING HELD RETALIATION; Shop Steward Slaying Laid to Dispute on Agent's Post | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/2-rabbis-to-be-cited-but-with-limitation.html | 2 RABBIS TO BE CITED BUT WITH LIMITATION | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/girl-15-is-found-dead-in-east-side-penthouse.html | Girl, 15, Is Found Dead In East Side Penthouse | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/400-is-raised-to-restore-jefferson-market-clock.html | $400 Is Raised to Restore Jefferson Market Clock | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/cuba-seizes-us-concern.html | Cuba Seizes U.S. Concern | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/chicago-group-withdraws-its-support-of-rockefeller.html | Chicago Group Withdraws Its Support of Rockefeller | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/william-p-kelly.html | WILLIAM P. KELLY | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/franklin-national-considering-acquisition-of-lafayette-bank.html | Franklin National Considering Acquisition of Lafayette Bank; ACQUISITION EYED BY FRANKLIN BANK | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/johansen-the-5time-winner-will-miss-lifeboat-race-today.html | Johansen, the 5-Time Winner, Will Miss Lifeboat Race Today | True | By John P. Callahan | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/art-preview-on-june-17-to-help-museums-unit.html | Art Preview on June 17 To Help Museums Unit | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nkrumah-cheered-on-return.html | Nkrumah Cheered on Return | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/gunmen-rob-restaurant-and-garage-in-midtown.html | Gunmen Rob Restaurant And Garage in Midtown | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/shop-offers-new-styles-in-footwear.html | Shop Offers New Styles In Footwear | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/charles-s-pemburn.html | CHARLES S. PEMBURN | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/landlord-fined-in-153-violations-harlem-tenement-operator-has-54.html | LANDLORD FINED IN 153 VIOLATIONS; Harlem Tenement Operator Has 54 Convictions | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/wilma-rudolph-graduates.html | Wilma Rudolph Graduates | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/cardinal-dedicates-community-center.html | CARDINAL DEDICATES COMMUNITY CENTER | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/books-of-the-times-french-children-under-the-swastika.html | Books of The Times; French Children Under the Swastika | True | By Charles Poore | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/along-came-a-spider-at-the-mermaid.html | Along Came a 'Spider' at the Mermaid | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/maxwell-rabb-in-new-post.html | Maxwell Rabb in New Post | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/florida-unit-places-bonds.html | Florida Unit Places Bonds | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/brancato-team-shoots-65-takes-proamateur-golf.html | Brancato Team Shoots 65, Takes Pro-Amateur Golf | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/us-trade-is-closed-to-london-concern.html | U.S. TRADE IS CLOSED TO LONDON CONCERN | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/mrs-george-whitaker.html | MRS. GEORGE WHITAKER | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/federal-reserve-enters-market-purchases-bills-to-offset-a.html | FEDERAL RESERVE ENTERS MARKET; Purchases Bills to Offset a Tightening of Money Over the Holiday | True | By H.j. Maidenberg | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/ceiling-on-spending.html | Ceiling on Spending | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/700000-car-sales-expected-in-may-level-seen-exceeded-for-2d.html | 700,000 CAR SALES EXPECTED IN MAY; Level Seen Exceeded for 2d Consecutive Month | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/2-pros-get-270s-for-72hole-play-lema-posts-birdie-on18th-to.html | 2 PROS GET 270'S FOR 72-HOLE PLAY; Lema Posts Birdie on-18th to Deadlock Aaron and Force Sudden-Death Playoff | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/fund-drive-set-for-new-college-italianamericans-seek-10-million.html | FUND DRIVE SET FOR NEW COLLEGE; Italian-Americans Seek $10 Million Over 5 Years | True | By Robert H. Terte | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/4-fliers-off-kearsage-lost-in-crash-on-a-rescue-trip.html | 4 Fliers Off Kearsage Lost In Crash on a Rescue Trip | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/child-to-harvey-fergussons.html | Child to Harvey Fergussons | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/new-chairman-is-named.html | New Chairman Is Named | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/city-will-act-on-overcrowding-at-bronx-youth-house-for-girls.html | City Will Act on Overcrowding At Bronx Youth House for Girls | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/china-mobilizes-in-flood-peril.html | China Mobilizes in Flood Peril | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/wisconsin-crew-turns-back-navy-triumphs-by-2-lengths-middies-lose.html | WISCONSIN CREW TURNS BACK NAVY; Triumphs by 2 Lengths-- Middies Lose 5th in Row | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/theater-men-get-integration-plea-robert-kennedy-calls-for-voluntary.html | THEATER MEN GET INTEGRATION PLEA; Robert Kennedy Calls for Voluntary Desegregation by Southern Group THEATER MEN GET INTEGRATION PLEA | | By Joseph A. Loftus Special to the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/boat-rental-agency-for-tourists-available-at-30-ports-in-france.html | Boat Rental Agency for Tourists Available at 30 Ports in France | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/in-the-nation-mental-urges-in-cases-of-discrimination.html | In The Nation; 'Mental Urges' in Cases of Discrimination | True | By Arthur Krock | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/liver-transplant-patient-dies.html | Liver Transplant Patient Dies | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/taubman-will-get-award-from-off-broadway-league.html | Taubman Will Get Award From Off Broadway League | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nationalities-council-headed-by-heckscher.html | Nationalities Council Headed by Heckscher | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/use-of-abortions-in-japan-is-noted-15-million-are-performed-yearly.html | USE OF ABORTIONS IN JAPAN IS NOTED; 1.5 Million Are Performed Yearly, Scientist Says | True | By Walter Sullivan | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/hamburgers-highlight-holiday-menu-clams-corn-and-salad-also.html | Hamburgers Highlight Holiday Menu; Clams, Corn and Salad Also Proposed | True | By Craig Claiborne | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/smugglers-in-leopoldville-abuses-marring-us-aid-in-congo.html | Smugglers in Leopoldville; ABUSES MARRING U.S. AID IN CONGO | | By J. Anthony Lukas Special to the Wall Street Journal | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/speed-way-holds-last-tests-today-fuel-tire-checks-listed-for-33.html | SPEED WAY HOLDS LAST TESTS TODAY; Fuel, Tire Checks Listed for 33 Cars in 500-Mile Race | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/taylorfox.html | Taylor--Fox | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/senegalese-riot-in-rabat.html | Senegalese Riot in Rabat | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/missouri-kills-aid-to-private-schools.html | MISSOURI KILLS AID TO PRIVATE SCHOOLS | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/hotel-mortgage-increased.html | Hotel Mortgage Increased. | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/bronx-gop-designates-levy-for-district-attorney.html | Bronx G.O.P. Designates Levy for District Attorney | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/saxon-stands-firm-on-banks-freedom-to-branch-and-declares-no.html | Saxon Stands Firm on Banks' Freedom to Branch And Declares No Markets Are Too Competitive; Controller Endorses Move for Units Throughout State --'63 Legislation Doubted Cries of 'No' Greet Assertion of Administration Official at a Financial Dinner SAXON DEFENDING BRANCH BANKING | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/text-of-eulogy-of-orvil-e-dryfoos-delivered-by-james-reston.html | Text of Eulogy of Orvil E. Dryfoos Delivered by James Reston | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/miss-lanah-mcnamara-will-be-married-aug-3.html | Miss Lanah McNamara Will Be Married Aug. 3 | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/the-cast-90536382.html | The Cast | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rabat-accused-of-abuses-rabat-is-accused-of-misusing-aid.html | Rabat Accused of Abuses; RABAT IS ACCUSED OF MISUSING AID | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/frederic-n-price-art-dealer-dead-founder-of-feragil-galleries.html | FREDERIC N PRICE, ART DEALER, DEAD; Founder of Feragil Galleries Showed Eakins and Epstein | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/music-handels-saul-brooklyn-college-unit-sings-at-carnegie.html | Music Handel's 'Saul'; Brooklyn College Unit Sings at Carnegie | By Ross Parmenter | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/world-apart.html | WORLD APART. | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/mehdi-frasheri-88-exalbanian-leader.html | MEHDI FRASHERI, 88, EX-ALBANIAN LEADER | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/major-league-leaders.html | Major League Leaders | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/negroes-walkout-of-jackson-talks-act-after-mayor-opposes.html | NEGROES WALKOUT OF JACKSON TALKS; Act After Mayor Opposes Desegregation Drive | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/rally-in-stretch-beats-vimy-ridge-favorite-drifts-to-outside-but.html | RALLY IN STRETCH BEATS VIMY RIDGE; Favorite Drifts to Outside but Recovers to Post 6th Straight Turf Victory | By Joe Nichols | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/34-senators-ask-for-new-efforts-to-limit-atests-similar-offers.html | 34 SENATORS ASK FOR NEW EFFORTS TO LIMIT A-TESTS; Similar Offers Before Were Perfunctory, Dodd Says in Sponsoring Plan HUMPHREY JOINS MOVE Explosions Under Water and in Air Would Be Banned by Resolution's Terms 34 SENATORS ASK LIMITED TEST BAN | By John W. Finney Special To the New York Times | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/aquilino-ribeiro-78-portuguese-author.html | AQUILINO RIBEIRO, 78, PORTUGUESE AUTHOR | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/gulf-dredgemen-get-new-benefits-union-contract-extended-to-cover.html | GULF DREDGEMEN GET NEW BENEFITS; Union Contract Extended to Cover Missile Center | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/buckley-ross.html | Buckley-Ross | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/labor-aide-to-wed-miss-helen-nelson.html | Labor Aide to Wed Miss Helen Nelson | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/cabaret-tonight.html | Cabaret Tonight | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/executive-changes.html | Executive Changes | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/mayor-offers-use-of-wnyc-stations-to-philharmonic.html | Mayor Offers Use Of WNYC Stations To Philharmonic | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/theater-the-summer-of-daisy-miller-bryarly-lee-plays-title-role-at.html | Theater; 'The Summer of Daisy Miller', Bryarly Lee Plays Title Role at the Phoenix James Story Adapted by Bertram Greene | By Howard Taubman | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/judge-bok-left-13-million.html | Judge Bok Left 1.3 Million | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/mets-records.html | Mets' Records | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/tower-in-east-river-is-used-to-drill-rock.html | Tower in East River Is Used to Drill Rock | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/nehru-party-loses-election.html | Nehru Party Loses Election | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/critic-at-large-stages-of-birds-migration-are-observed-as-they.html | Critic at Large; Stages of Birds' Migration Are Observed as They Stake Claims and Build Nests | By Brooks Atkinson | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/aspca-honors-6-men-for-rescuing-animals.html | A.S.P.C.A. Honors 6 Men For Rescuing Animals | | True | 1991-03-07 | RE0000526471 | B00000041031 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/vietnamese-seized-in-plot-on-us-aide.html | VIETNAMESE SEIZED IN PLOT ON U.S. AIDE | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/coventry-crusades-for-religion-with-a-little-r.html | Coventry Crusades for Religion With a Little 'r' | | By James Feron Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/federalaid-bill-backed-by-allen-education-head-says-state-needs.html | FEDERAL-AID BILL BACKED BY ALLEN; Education Head Says State Needs More U.S. Funds | | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/yeshiva-high-schools-name-head.html | Yeshiva High Schools Name Head | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/eugene-h-smith.html | EUGENE H. SMITH | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/north-korea-again-refuses-to-release-downed-pilots | North Korea Again Refuses To Release Downed Pilots | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/segregation-charges-mark-school-site-dispute-2-morningside-heights.html | Segregation Charges Mark School Site Dispute; 2 Morningside Heights Plans Go to Selection Board Planning Agency Is Lined Up Against School Officials | | By Alexander Burnham | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/mgm-signs-morse-for-his-and-hers.html | M-G-M SIGNS MORSE FOR 'HIS AND HERS' | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/un-report-shows-61-trade-rose-46.html | U.N. REPORT SHOWS '61 TRADE ROSE 4.6% | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/75-students-given-awards-in-art-here.html | 75 STUDENTS GIVEN AWARDS IN ART HERE | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/printers-at-the-times-pay-silent-tribute-to-dry.foos.html | Printers at The Times Pay Silent Tribute to Dry.foos | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/traffic-snarls-plague-moscow-street-signs-change-often-car-buying.html | TRAFFIC SNARLS PLAGUE MOSCOW; Street Signs Change Often—Car Buying Held Down | | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-28 | 1963-05-28 | https://www.nytimes.com/1963/05/28/archives/atlantic-refining-stock-sale.html | Atlantic Refining Stock Sale | True | | 1991-03-07 | RE0000526471 | B00000041031 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/first-public-offering-of-shares-by-dow-jones-co-sold-out.html | First Public Offering of Shares By Dow Jones & Co. Sold Out | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/antisubversive-panel-gets-permission-to-sift-tax-data.html | Anti-Subversive Panel Gets Permission to Sift Tax Data | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/rites-inaugurate-japanese-garden-zen-temple-bell-is-sounded-at.html | RITES INAUGURATE JAPANESE GARDEN; Zen Temple Bell is Sounded at Brooklyn Dedication | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bucks-county-rejects-aid-for-blighted-areas.html | Bucks County Rejects Aid for Blighted Areas | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wall-st-today-its-all-smiles-traders-secure-in-knowing-rally.html | WALL ST. TODAY: IT'S ALL SMILES; Traders Secure in Knowing Rally Followed '62 Break WALL ST. TODAY: IT'S ALL SMILES | | By Vartanig G. Vartan | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/news-of-food-gathering-wild-greens.html | News of Food: Gathering Wild Greens | True | By Nan Ickeringill | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/montclair-state-sets-back-trenton-state-for-title-10.html | Montclair State Sets Back Trenton State for Title, 1-0 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wagner-intensifies-fight-on-racial-bias-wagner-orders-city-bureaus.html | Wagner Intensifies Fight on Racial Bias; Wagner Orders City Bureaus To Intensify Fight on Race Bias | | By Sadiuel Kaplan | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/common-market-lags-in-growth-1962-increase-in-gross-national.html | COMMON MARKET LAGS IN GROWTH; 1962 Increase in Gross National Product is 30% Below 1960 Gain CREDIT AGENCY REPORTS Labor Shortage and Decline in Capital Investment Are Cited for Slowdown COMMON MARKET LAGS IN GROWTH | | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/school-bible-reading-backed.html | School Bible Reading Backed | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/troops-in-berlin-tested.html | Troops in Berlin Tested | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/orbiting-failure-laid-to-moisture-cooper-perspiration-linked-in.html | ORBITING FAILURE LAID TO MOISTURE; Cooper Perspiration Linked in Corrosion of Instrument | | By Richard Witkin | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/taxpayer-hurls-brick-and-collects-90-days.html | 'Taxpayer' Hurls Brick And Collects 90 Days | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/housing-agency-borrows-16500000-on-two-notes.html | Housing Agency Borrows $16,500,000 on Two Notes | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/world-bank-team-to-survey-papuans.html | WORLD BANK TEAM TO SURVEY PAPUANS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/washington-welcome-to-middle-age-mr-president.html | Washington; Welcome to Middle Age, Mr. President! | | By James Reston | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hackensack-mayor-faces-ouster-move.html | HACKENSACK MAYOR FACES OUSTER MOVE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bondprize-plan-proposed-for-city-councilmen-renews-plea-for.html | BOND-PRIZE PLAN PROPOSED FOR CITY; Councilmen Renews Plea for No-Interest Issues to Ease Fiscal Problems PAYMENT BY DRAWINGS Half of Accrued Interest Would Be Put into Fund for Monthly Awards | | By Charles G. Bennett | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/france-says-soviet-doubt-on-us-strategy-spurs-her-atomic-drive.html | France Says Soviet Doubt on U.S. Strategy Spurs Her Atomic Drive | | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/protestant-leader-here-urges-prayers-for-pope.html | Protestant Leader Here Urges Prayers for Pope | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sugar-price-rise-laid-to-holdback-fulbright-charges-industry-is.html | SUGAR PRICE RISE LAID TO HOLDBACK; Fulbright Charges Industry Is Hoarding Supplies | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kornblath-associates-get-another-partner.html | Kornblath Associates Get Another Partner | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/propose-43-new-school-projects.html | Propose 43 New School Projects | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/art-copier-pursues-masters-secrets.html | Art Copier Pursues Masters' Secrets | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/teachers-in-gary-end-1day-strike-school-board-called-victor-in.html | TEACHERS IN GARY END 1-DAY STRIKE; School Board Called Victor in Dispute With Union | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/80000000-steel-mill-slated-in-indiana-by-youngstown-steel.html | $80,000,000 Steel Mill Slated In Indiana by Youngstown Sheet | | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3d-stockholm-smallpox-death.html | 3d Stockholm Smallpox Death | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/governors-wife-to-make-first-formal-appearance.html | Governor's Wife to Make First Formal Appearance | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/change-denied-in-road-suit.html | Change Denied in Road Suit | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/government-to-offer-college-housing-bonds.html | Government to Offer College Housing Bonds | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kennedy-says-public-recognizes-aid-need.html | KENNEDY SAYS PUBLIC RECOGNIZES AID NEED | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/woman-botanist-still-busy-at-79-mrs-mary-henry-plans-trip-display.html | WOMAN BOTANIST STILL BUSY AT 79; Mrs. Mary Henry Plans Trip --Display of Work Opens | | By Thomas Buckley | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/index-of-commodity-prices-declines-04-to-957-level.html | Index of Commodity Prices Declines 0.4 to 95.7 Level | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/pound-sterling-gains-slightly-canadian-dollar-is-unchanged.html | Pound Sterling Gains Slightly; Canadian Dollar Is Unchanged | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kennedy-commends-4-blind-students.html | KENNEDY COMNENDS 4 BLIND STUDENTS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-to-study-fall-in-steel-exports-maritime-body-to-examine.html | U.S. TO STUDY FALL IN STEEL EXPORTS; Maritime Body to Examine Disparity in Ship Rates | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/dionne-quintuplets-are-29.html | Dionne Quintuplets Are 29 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/clare-f-fooshee-is-married-here-to-rd-childres-father-escorts-bride.html | Clare F. Fooshee Is Married Here To R.D. Childres; Father Escorts Bride at the Ceremony in St. James Chapel | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-again-plans-a-tennis-airlift-foreign-players-to-fly-to-title.html | U.S. AGAIN PLANS A TENNIS AIRLIFT; Foreign Players to Fly to Title Tourney in August | | By Allison Danzig | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hughes-to-visit-kennedy.html | Hughes to Visit Kennedy | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/tuna-war-averted-in-ecuador-dispute.html | 'TUNA WAR' AVERTED IN ECUADOR DISPUTE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/dr-sophie-ehrlich-gynecologist-on-li.html | DR. SOPHIE EHRLICH, GYNECOLOGIST ON L.I. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/american-tuna-team-gains-on-south-africas-leaders.html | American Tuna Team Gains On South Africa's Leaders | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/anton-j-schelke.html | ANTON J. SCHELKE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/business-failures-increased-in-week.html | BUSINESS FAILURES INCREASED IN WEEK | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/elizabeth-dickson-fiancee.html | Elizabeth Dickson Fiancee | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/west-point-to-build-outdoor-theater.html | WEST POINT TO BUILD OUTDOOR THEATER | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/blind-nun-to-get-fordham-honor-she-has-taught-sightless-children.html | BLIND NUN TO GET FORDHAM HONOR; She Has Taught Sightless Children for 60 Years | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/power-display-by-mets-newest.html | Power Display by Mets' Newest | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/the-cast.html | The Cast | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sidelights-bank-urged-spur-to-investment.html | Sidelights; Bank Urged Spur to Investment | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/britain-proposes-280000000-program-for-housing.html | Britain Proposes $280,000,000 Program for Housing | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/fernley-h-banbury-mixer-inventor-81.html | FERNLEY H. BANBURY, MIXER INVENTOR, 81 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/recreation-measure-signed-by-president.html | RECREATION MEASURE SIGNED BY PRESIDENT | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/belgium-pledges-un-congo-dues-speak-promises-settlement-when-claims.html | BELGIUM PLEDGES U.N. CONGO DUES; Speak Promises Settlement When Claims Are Adjusted | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/press-club-gives-62-news-awards-schmidt-of-the-times-gets-george.html | PRESS CLUB GIVES '62 NEWS AWARDS; Schmidt of The Times Gets George Polk Citation | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/art-2-shows-at-whitney-recent-acquisitions-and-a-small-group-of.html | Art: 2 Shows at Whitney; Recent Acquisitions and a Small Group of Contemporary U.S. Prints on View | True | By Stuart Preston | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/birthcontrol-aid-for-needy-favored.html | BIRTH-CONTROL AID FOR NEEDY FAVORED | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/juvenile-aid-bureau-called-urgent-need-for-nassau-county.html | Juvenile Aid Bureau Called Urgent Need For Nassau County | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mrs-goulian-has-son.html | Mrs. Goulian Has Son | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kenyatta-named-prime-minister-party-now-holds-64-seats-of-112-in.html | KENYATTA NAMED PRIME MINISTER; Party Now Holds 64 Seats of 112 in Kenya House. | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kress-to-acquire-chain-in-the-south-companies-plan-sales-mergers.html | Kress to Acquire Chain in the South; COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/new-coast-guard-admiral.html | New Coast Guard Admiral | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/congo-parliament-passes-bill-to-divide-katanga-tshombe-gives.html | Congo Parliament Passes Bill to Divide Katanga; Tshombe Gives Impression He Backs New Province House Votes to Restore Immunity to Gizenga | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/7-men-are-named-in-100000-theft-5-indicted-in-hijacking-are-linked.html | 7 MEN ARE NAMED IN $100,000 THEFT; 5 Indicted in Hijacking Are Linked to Gallo Gang | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lambert-international-elects.html | Lambert International Elects | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/senate-approves-rise-in-debt-limit-309-billion-ceiling-voted-goes.html | SENATE APPROVES RISE IN DEBT LIMIT; 309 Billion Ceiling Voted— Goes to Kennedy Today | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/trial-of-res-gets-data-on-swanfinch-stock-deals-witness-says.html | Trial of Res Gets Data on Swan-Finch Stock Deals; Witness Says Brokers Made $28,017 in Commissions From 14 Accounts | True | By David Anderson | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/swedish-royal-couple-met-by-de-gaulle-as-visit-begins.html | Swedish Royal Couple Met By de Gaulle as Visit Begins | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/cocacola-to-lift-some-syrup-prices.html | COCA-COLA TO LIFT SOME SYRUP PRICES | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/redistricting-law-is-upset-on-coast.html | REDISTRICTING LAW IS UPSET ON COAST | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/nassau-industrial-park-completing-first-building.html | Nassau Industrial Park Completing First Building | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/paperboard-output-7-above-62-rate.html | PAPERBOARD OUTPUT 7% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hammarskjold-seminar-set.html | Hammarskjold Seminar Set | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/senators-aplan-is-held-doomed-soviet-rejection-predicted-at-geneva.html | SENATORS' A-PLAN IS HELD DOOMED; Soviet Rejection Predicted at Geneva Arms Talks | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/city-councilman-vote-a-tribute-to-dryfoos.html | City Councilman Vote A Tribute to Dryfoos | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/pan-am-awaiting-ruling-on-twa-proposed-merger-is-delayed-by-legal.html | PAN AM AWAITING RULING ON T.W.A.; Proposed Merger Is Delayed by Legal Difficulties in Hughes Damage Case COMPANIES HOLD ANNUAL MEETINGS | | By John M. Lee | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/vatican-statement-on-pontiffs-illness.html | Vatican Statement on Pontiff's Illness | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bob-charless-132-paces-open-trials-44-pros-gain-sectionals-at.html | BOB CHARLESS 132 PACES OPEN TRIALS; 44 Pros Gain Sectionals at Memphis for U.S. Golf | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/money.html | Money | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/rise-in-earnings-reported-by-commonwealth-edison.html | Rise in Earnings Reported By Commonwealth Edison | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/elegant-jewels-displayed.html | Elegant Jewels Displayed | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/a-symbol-for-africans-jomo-kenyatta.html | A Symbol for Africans; Jomo Kenyatta | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bill-and-a-breakdown.html | Bill and a Breakdown | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/debris-reduces-area-of-thresher-search.html | DEBRIS REDUCES AREA OF THRESHER SEARCH | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/books-of-the-times-of-the-past-in-lustrous-prose.html | Books of The Times; Of the Past, in Lustrous Prose | True | By Orville Prescott | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/child-to-the-wj-grahams.html | Child to the W.J. Grahams | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/margot-campbell-engaged-to-wed-jeremiah-bogert-debutante-of-1960-and.html | Margot Campbell Engaged to Wed Jeremiah Bogert; Debutante of 1960 and Senior at Yale Plan December Bridal | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/indians-end-slump-beat-white-sox-32.html | INDIANS END SLUMP, BEAT WHITE SOX, 3-2 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/market-inches-up-in-quiet-dealings-average-climbs-113-points-to.html | MARKET INCHES UP IN QUIET DEALINGS; Average Climbs 1.13 Points to 405.73-- 3,860,000 Shares Are Traded PRICES DIP NEAR CLOSE Slow Session Comes a Year After Hectic '62 Break-- Tone Called Encouraging MARKET INCHES UP IN QUIET DEALINGS | True | By John J. Abele | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-planes-to-go-to-thailand.html | U.S. Planes to Go to Thailand | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/leadership-training-offered-teenagers.html | Leadership Training Offered Teen-Agers | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/chandler-beaten-in-kentucky-race-breathitt-young-lawyer-wins.html | CHANDLER BEATEN IN KENTUCKY RACE; Breathitt, Young Lawyer, Wins Governorship in Upset | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/booksauthors-new-poems-by-williams.html | Books--Authors; New Poems by Williams | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/aqueduct-race-chart-1963-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1963 by Triangle Publications, Inc. (The Morning Telegraph) Tuesday, May 28, 69th day, Weather clear for first 2 races, cloudy thereafter; track fast. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/un-action-urged-by-us-by-sam-pope-brewer.html | U.N. Action Urged by U.S. By SAM POPE BREWER | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/keough-robinson-spark-reds-to-a-106-triumph-over-giants.html | Keough, Robinson Spark Reds To a 10-6 Triumph Over Giants | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/the-cast-90540919.html | The Cast | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/federated-sets-mark-in-profits-sales-of-retail-chain-also-at-record.html | FEDERATED SETS MARK IN PROFITS; Sales of Retail Chain Also at Record in 1st Quarter BANK SEES SHIFT IN RESERVE POLICY | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/westchester-sets-openings.html | Westchester Sets Openings | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/thousands-of-veterans-parade-tomorrow-to-honor-war-dead.html | Thousands of Veterans Parade Tomorrow to Honor War Dead | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/uns-aden-group-in-yemen.html | U.N.'s Aden Group in Yemen | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/art-by-children.html | Art by Children | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wouldbe-qualifiers-for-us-open-have-their-problems-at-fairview.html | Would-Be Qualifiers for U.S. Open Have Their Problems at Fairview | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/silver-gives-up-the-ghost.html | Silver Gives Up the Ghost | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/levitt-says-state-is-millions-in-red-finds-38300000-deficit-not.html | LEVITT SAYS STATE IS MILLIONS IN RED; Finds $38,300,000 Deficit, Not $2,700,000 Surplus Listed by Rockefeller LEVITT SAYS STATE IS MILLIONS IN RED | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/robert-kennedy-testimony-is-authorized-by-senate.html | Robert Kennedy Testimony Is Authorized by Senate | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/orioles-win-42-for-9th-straight-roberts-subdues-athletics-twins.html | ORIOLES WIN, 4-2, FOR 9TH STRAIGHT; Roberts Subdues Athletics--Twins Take 8th in Row | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/prize-school-art-depicts-a-human-rights-utopia.html | Prize School Art Depicts A Human Rights Utopia | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/consumer-price-index.html | Consumer Price Index | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/pope-john-has-a-tumor-condition-is-very-grave-pope-has-a-tumor.html | Pope John Has a Tumor; Condition Is 'Very Grave'; POPE HAS A TUMOR; CONDITION 'GRAVE' | True | By Arnaldo Cortesi Special to the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/soviet-fires-icbms-7500-miles-in-tests.html | SOVIET FIRES ICBM'S 7,500 MILES IN TESTS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/court-liquidates-dental-aid-plan-deficit-of-300000-given-as-basis.html | COURT LIQUIDATES DENTAL AID PLAN; Deficit of $300,000 Given as Basis of Dissolvement | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/22-top-policemen-win-promotions.html | 22 TOP POLICEMEN WIN PROMOTIONS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/senate-votes-funds-for-interior-agency.html | SENATE VOTES FUNDS FOR INTERIOR AGENCY | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/dividend-news-acme-steel.html | DIVIDEND NEWS; Acme Steel | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/un-official-asks-aid-against-hunger.html | U.N. OFFICIAL ASKS AID AGAINST HUNGER | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/soviet-flies-eels-to-moscow.html | Soviet Flies Eels to Moscow | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/alcoa-plans-to-reactivate-potline-to-lift-production.html | Alcoa Plans to Reactivate Potline to Lift Production | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/screen-hud-chronicles-a-selfish-snarling-heelnewman-in-title-role.html | Screen: 'Hud' Chronicles a Selfish, Snarling Heel;Newman in Title Role of Western in 60's | True | By Bosley Crowther | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ellis-and-feminelli-set-pace-in-us-open-trials-here-pros-shoot-143s.html | Ellis and Feminelli Set Pace in U.S. Open Trials Here; PROS SHOOT 143'S IN 36-HOLE TESTS Feminelli's 69 Best Round of Day--46 Golfers Gain Berths in Sectionals | True | By Lincoln A. Werden | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-may-let-navy-run-nuclear-ship-hodges-says-government-is-pressing.html | U.S. MAY LET NAVY RUN NUCLEAR SHIP; Hodges Says Government is Pressing to End Tie-Up | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3-in-sitin-beaten-at-jackson-store-group-set-upon-by-whites-mayor.html | 3 IN SIT-IN BEATEN AT JACKSON STORE; Group Set Upon by Whites --Mayor Disputes Negro Leaders on Concessions 3 IN SIT-IN BEATEN AT JACKSON STORE | True | By Jack Langguth Special to the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/president-at-46-plans-a-busy-day-2-parties-await-him-after-his.html | PRESIDENT, AT 46, PLANS A BUSY DAY; 2 Parties Await Him After His Office Schedule | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/benzedrine-found-in-turnpike-trucks.html | BENZEDRINE FOUND IN TURNPIKE TRUCKS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/gift-of-cable-maps-to-soviet-assailed.html | GIFT OF CABLE MAPS TO SOVIET ASSAILED | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/negro-is-beaten-and-kicked-at-lunch-counter-in-mississippis-capital.html | Negro Is Beaten and Kicked at Lunch Counter in Mississippi's Capital | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/crowds-and-tension-are-absent-from-brokers-board-rooms-board.html | Crowds and Tension Are Absent From Brokers' Board Rooms; BOARD WATCHERS LOOK TO FUTURE | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/levitt-to-build-florida-homes.html | Levitt to Build Florida Homes | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ibm-picks-computer-chief.html | I.B.M. Picks Computer Chief | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/macapagal-to-see-prince.html | Macapagal to See Prince | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/farley-75-tomorrow-willing-to-run-for-office-longtime-democratic.html | Farley, 75 Tomorrow, Willing to Run for Office; Longtime Democratic Leader Sees Himself a Winner Spill in Rugged Health, He Puts in a Long Work Day | True | By Peter Kihss | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/11-czech-students-sentenced.html | 11 Czech Students Sentenced | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/senators-for-a-test-ban.html | Senators for a Test Ban | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3-new-directors-named-at-state-mental-hospitals.html | 3 New Directors Named At State Mental Hospitals | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/dinner-dance-june-22-to-aid-cancer-care-club-at-westhampton-beach.html | Dinner Dance June 22 to Aid Cancer Care; Club at Westhampton Beach to Be Scene of Pink and White Ball | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/house-unit-votes-reduction-in-tax-on-capital-gains-cut-would-apply.html | HOUSE UNIT VOTES REDUCTION IN TAX ON CAPITAL GAINS; Cut Would Apply to 3-Year Holdings-- New Levy on Inherited Assets Asked HOUSE PANEL CUTS CAPITAL-GAIN TAX | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-reports-clues-to-tuna-poisoning.html | U.S. Reports Clues to Tuna Poisoning | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/2-boys-end-lives-as-police-close-in-swallow-poison-on-holdup-jaunt.html | 2 BOYS END LIVES AS POLICE CLOSE IN; Swallow Poison on Holdup Jaunt, Officer Asserts | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/rutgers-names-cocaptains.html | Rutgers Names Co-Captains | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/doctors-wife-heads-hospital-drive.html | Doctor's Wife Heads Hospital Drive | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/house-action-on-transit-bill-is-delayed-at-least-a-week.html | House Action on Transit Bill Is Delayed at Least a Week | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/shelter-program-unsound-house-committee-reports-staff-study.html | Shelter Program Unsound, House Committee Reports; Staff Study Presented at Hearing Finds Technical and Moral Deficiencies-- Administration Defends Planning SHELTER PROGRAM TERMED UNSOUND | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/copter-delays-atlantic-flight.html | Copter Delays Atlantic Flight | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/2-longrun-musicals-post-closing-notices.html | 2 Long-Run Musicals Post Closing Notices | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/warren-in-spain-to-honor-friar-who-founded-missions.html | Warren in Spain to Honor Friar Who Founded Missions | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/11630-traffic-deaths-listed-in-the-first-quarter-of-1963.html | 11,630 Traffic Deaths Listed In the First Quarter of 1963 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/nenni-lists-terms-to-back-coalition.html | NENNI LISTS TERMS TO BACK COALITION | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/moves-are-mixed-in-cotton-trade-futures-close-25-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 25 Cents a Bale Up to 10 Cents Off | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/j-donald-duncan-lawyer-dies-corporation-and-estate-expert.html | J. Donald Duncan, Lawyer, Dies; Corporation and Estate Expert | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bishop-for-africa-consecrated.html | Bishop for Africa Consecrated | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/defacing-the-hudson.html | Defacing the Hudson | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/premier-corp-selects-an-operations-officer.html | Premier Corp. Selects An Operations Officer | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lincoln-center-plants-flag-atop-its-theater.html | Lincoln Center Plants Flag Atop Its Theater | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/racial-troubles-are-reported-among-us-airmen-in-canada-ottawa.html | Racial Troubles Are Reported Among U.S. Airmen in Canada; Ottawa Orders an Inquiry on Tavern's Barring Negroes Stationed at Harmon | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/fairfield-keeps-beaches-local-towns-tighten-restrictions-against.html | FAIRFIELD KEEPS BEACHES 'LOCAL'; Towns Tighten Restrictions Against Summer-Visitors --Westport Fee $200 | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/dodgers-turn-back-braves-70-as-koufax-scores-7th-victory.html | Dodgers Turn Back Braves, 7-0, As Koufax Scores 7th Victory | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/advertising-agency-drops-revlon-account.html | Advertising Agency Drops Revlon Account | True | By Peter Bart | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/apartment-house-planned-at-puerto-rico-university.html | Apartment House Planned At Puerto Rico University | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/john-r-costanza-62-dies-head-of-vitamerican-corp.html | John R. Costanza, 62, Dies Head of Vitamerican Corp. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/martinmarietta-corp-elects-vice-president.html | Martin-Marietta Corp. Elects Vice President | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hatfield-to-appeal-on-funds.html | Hatfield to Appeal on Funds | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/genungs-planning-stock-trade-offer.html | GENUNG'S PLANNING STOCK TRADE OFFER | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sarnoff-says-cable-reduces-communications-satellite-need-finds.html | Sarnoff Says Cable Reduces Communications Satellite Need; Finds All-Transistorized Line Will Increase the Capacity of Transoceanic Links | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/john-kress-jr-fiance-of-miss-anne-mihnat.html | John Kress Jr. Fiance Of Miss Anne M.Ihnat | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ceylonese-valuations-given.html | Ceylonese Valuations Given | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mlish-of-phillies-beats-pirates-51.html | M'LISH OF PHILLIES BEATS PIRATES, 5-1 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/all-grain-prices-firm-to-strong-short-covering-lifts-list-during.html | ALL GRAIN PRICES FIRM TO STRONG; Short Covering Lifts List During Uneven Trading | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/manhasset-high-wins-title.html | Manhasset High Wins Title | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/beach-house-decor-enlivened-by-imaginative-use-of-accessories.html | Beach House Decor Enlivened by Imaginative Use of Accessories | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/germans-twist-reds-writhe.html | Germans Twist, Reds Writhe | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/guthridge-gets-cornell-post.html | Guthridge Gets Cornell Post | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/korvette-leases-space-on-6th-ave-to-move-executive-offices-to.html | KORVETTE LEASES SPACE ON 6TH AVE; To Move Executive Offices to Building at 46th St. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/developing-greece.html | Developing Greece | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/huge-atom-shelter-dedicated-by-state.html | HUGE ATOM SHELTER DEDICATED BY STATE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/cards-down-colts-in-10-innings-8-t0-7.html | CARDS DOWN COLTS IN 10 INNINGS, 8 T0 7 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/theater-albee-revivals-zoo-story-seen-with-american-dream.html | Theater; Albee Revivals; 'Zoo Story' Seen With 'American Dream' | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sports-of-the-times-whats-with-the-cubs.html | Sports of The Times; What's With the Cubs? | True | By Arthur Daley | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bank-shifts-strategy-direct-merger-is-sought-by-bankers-trust-as-it.html | Bank Shifts Strategy; Direct Merger Is Sought by Bankers Trust as It Sees Reserve Policy Shift EARNINGS ISSUED BY RETAIL CHAINS | True | By Edward Cowan | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/esso-baltimore-crew-captures-lifeboat-race-for-second-time.html | Esso Baltimore Crew Captures Lifeboat Race for Second Time | True | By Edward A. Morrow | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/foreign-affairs-american-extremist-shadows.html | Foreign Affairs; American Extremist Shadows | True | By C.l. Sulzberger | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/plans-for-queens-transit-tube-may-be-started-this-summer.html | Plans for Queens Transit Tube May Be Started This Summer | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sun-bathers-offered-oilless-oil.html | Sun Bathers Offered 'Oil-less' Oil | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/naval-architects-name-bachman-vice-president.html | Naval Architects Name Bachman Vice President | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/arthur-h-gaines-61-newss-ad-manager.html | ARTHUR H. GAINES, 61, NEWSS AD MANAGER | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ben-bella-joins-nasser-in-new-vow-on-palestine.html | Ben Bella Joins Nasser In New Vow on Palestine | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/220-million-asked-in-building-funds-for-city-schools-budget-request.html | 220 MILLION ASKED IN BUILDING FUNDS FOR CITY SCHOOLS; Budget Request Is Record— 6-Year Program Exceeds Billion for First Time TRIMMING IS FORESEEN 43 New Projects Planned— Emphasis Is on Senior and Junior Highs 220 MILLION ASKED FOR CITY SCHOOLS | True | By Leonard Buder | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kekkonen-renews-plea-for-at0m-ban.html | KEKKONEN RENEWS PLEA FOR ATOM BAN | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/brazil-canada-enter-games.html | Brazil, Canada Enter Games | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/macleish-play-about-hercules-to-be-ready-in-fall.html | MacLeish Play About Hercules to Be Ready in Fall | | By Sam Zolotow | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/exgop-aide-is-convicted.html | Ex-G.O.P. Aide Is Convicted | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/new-trial-for-nazi-general.html | New Trial for Nazi General | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hope-for-treaty-indicated.html | Hope for Treaty Indicated | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/british-rugby-results.html | British Rugby Results | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/u-of-mississippi-ordered-to-admit-a-second-negro.html | U. of Mississippi Ordered to Admit A Second Negro | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lord-gordon-21-choice-in-rich-trot-8-start-tonight-in-westbury-race.html | Lord Gordon 2-1 Choice in Rich Trot; 8 START TONIGHT IN WESTBURY RACE Lord Gordon, A.C.'s Viking, Worth Seem Head Field for $85,663 Trot | | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-urges-sukamo-to-end-threaton-oil-sukamo-pressed-in-dispute-on.html | U.S. Urges Sukamo To End Threaton Oil; SUKARNO PRESSED IN DISPUTE ON OIL | | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/conferees-yield-on-postal-budget-restore-cut-of-35000000-assuring.html | CONFEREES YIELD ON POSTAL BUDGET; Restore Cut of $35,000,000 Assuring Mail Service | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/scots-back-for-third-soccer-tour.html | Scots Back for Third Soccer Tour | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/16-will-make-debut-in-plainfield-june-17.html | 16 Will Make Debut In Plainfield June l7 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/device-to-aid-batters-but-is-this-cricket.html | Device to Aid Batters, But Is This Cricket? | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/new-restaurant-planned.html | New Restaurant Planned | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/assets-advance-for-boston-fund-value-is-964-a-share-compared-with.html | ASSETS ADVANCE FOR BOSTON FUND; Value Is $9.64 a Share, Compared With $9.30 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/69-on-troop-plane-safe-in-crash-at-kansas-field.html | 69 on Troop Plane Safe In Crash at Kansas Field | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/economy-is-rising-but-pace-may-drop.html | Economy Is Rising But Pace May Drop | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/fort-wadsworth-to-mark-300th-year-on-friday.html | Fort Wadsworth to Mark 300th Year on Friday | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/randall-knocks-out-logart.html | Randall Knocks Out Logart | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/2-ionesco-plays-given-as-operas-theater-of-absurd-works-presented.html | 2 IONESCO PLAYS GIVEN AS OPERAS; 'Theater of Absurd' Works Presented at Judson Hall | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/summer-queen-returns-to-city-from-abroad.html | Summer Queen Returns To City From Abroad | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/swiss-mountain-guide-killed.html | Swiss Mountain Guide Killed | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/whale-of-a-party-held-at-aquarium.html | 'Whale of a Party' Held at Aquarium | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/buddhists-mourn-vietnam-victims-rite-for-9-killed-by-troops.html | BUDDHISTS MOURN VIETNAM VICTIMS; Rite for 9 Killed by Troops Reflects Religious Split | | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/woman-publisher-is-killed.html | Woman Publisher is Killed | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/advances-in-paris-are-consolidated-shares-fall-in-frankfurt-buyers.html | ADVANCES IN PARIS ARE CONSOLIDATED; Shares Fall In Frankfurt-- Buyers Lacking Despite Good Economic News | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/president-sends-pope-wishes-for-recovery.html | President Sends Pope Wishes for Recovery | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/yale-will-increase-university-tuition-and-aid-to-students.html | Yale Will Increase University Tuition And Aid to Students | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/jersey-mayor-in-hospital-in-inquiry-on-phone-calls.html | Jersey Mayor in Hospital In Inquiry on Phone Calls | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/parking-rules-off-today.html | Parking Rules Off Today | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/red-shoes-takes-devon-open-jump-chapot-rides-mare-through-three.html | RED SHOES TAKES DEVON OPEN JUMP; Chapot Rides Mare Through Three Flawless Rounds | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/masked-gunmen-invade-park-ave-home-take-700.html | Masked Gunmen Invade Park Ave. Home, Take $700 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/judge-acts-to-end-boycott-by- rla.html | JUDGE ACTS TO END BOYCOTT BY I.L.A. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/and-their-manager-is-getting-tired-of-finishing-second.html | And Their Manager Is Getting Tired of Finishing Second | | By John Rendel | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hungaria-21-soccer-victor-over-west-german-eleven.html | Hungaria 2-1 Soccer Victor Over West German Eleven | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/adelphi-college-elects-two.html | Adelphi College Elects Two | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/shahs-mediation-heals-asians-rift.html | SHAH'S MEDIATION HEALS ASIANS RIFT | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/fight-brews-here-for-council-seat-lewisohn-in-race-for-gop-at-large.html | FIGHT BREWS HERE FOR COUNCIL SEAT; Lewisohn in Race for G.O.P. At-Large Nomination. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/1000000-role-for-miss-taylor-she-will-star-in-sandpiper-third-film-at-that-fee.html | $1,000,000 ROLE FOR MISS TAYLOR; She Will Star in 'Sandpiper,' Third Film at That Fee | True | By Eugene Archer | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/golembiewski-mrs-garms-head-garden-bowlers.html | Golembiewski, Mrs. Garms Head Garden Bowlers | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered For Tonight | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kennedy-may-ask-for-law-to-make-stores-integrate-bill-would.html | KENNEDY MAY ASK FOR LAW TO MAKE STORES INTEGRATE; Bill Would Prohibit Racial Discrimination by Places Selling Interstate Goods DECISION DUE IN WEEK N.A.A.C.P. Sues to Reduce Representation in House for States Denying Vote KENNEDY STUDIES RIGHTS PROPOSAL | True | By Anthony Lewis Special to the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/fraud-suit-dismissed-by-judge-in-alleghany-battle-of-tycoons.html | Fraud Suit Dismissed by Judge In Alleghany 'Battle of Tycoons'; $100,000,000 Equity Action Brought by Murchisons in Fight for 'Plum' JUDGE DISMISSES HUGE FRAUD SUIT | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/2d-bill-on-joint-chiefs-offered.html | 2d Bill on Joint Chiefs Offered | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/school-secretaries-protest-occasional-summer-work.html | School Secretaries Protest Occasional Summer Work | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/blood-donations-set.html | Blood Donations Set | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/almond-gets-senate-hearing-after-long-wait-virginian-judge-had.html | Almond Gets Senate Hearing After Long Wait; Virginian Judge Had Incurred Displeasure of Byrd As Governor He Rejected a Move to Close Schools | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/soviet-ousts-aide-for-immoral-acts.html | SOVIET OUSTS AIDE FOR IMMORAL ACTS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/malaya-prime-minister-to-see-sukarno-in-tokyo-indonesian-leader.html | Malaya's Prime Minister to See Sukarno in Tokyo; Indonesian Leader Wants to Discuss Malaysia Issue-- Macapagal to See Prince | True | By A.m. Rosenthal Special to the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/vote-rejects-newspaper-guild.html | Vote Rejects Newspaper Guild | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/15-red-sox-hits-mark-116-game-stafford-leaves-in-3d-after-yielding.html | 15 RED SOX HITS MARK 11-6 GAME; Stafford Leaves in 3d After Yielding 7 Runs-- Arroyo Gives the Rest in 6th | True | By John Drebinger Special to the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/max-rendall-to-wed-miss-mary-debevoise.html | Max Rendall to Wed Miss Mary Debevoise | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/gerber-reports-record-profits-baby-food-producer-lifts-sales-in.html | GERBER REPORTS RECORD PROFITS; Baby-Food Producer Lifts Sales in Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/chase-bank-buys-city-bond-issue-new-yorks-pension-funds-sell.html | CHASE BANK BUYS CITY BOND ISSUE; New York's Pension Funds Sell 30-Million Issue | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-lawyer-wins-award.html | U.S. Lawyer Wins Award | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kennedy-to-be-honored-by-protestant-council.html | Kennedy to Be Honored By Protestant Council | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/leahy-wins-british-crown-but-cassius-goes-unheeded.html | Leahy Wins British Crown, But Cassius Goes Unheeded | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/library-picks-literary-aides.html | Library Picks Literary Aides | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/state-moves-to-bar-cattle-promotion.html | STATE MOVES TO BAR CATTLE PROMOTION | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/protesters-delay-civic-center-vote.html | PROTESTERS DELAY CIVIC CENTER VOTE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/philadelphia-police-breach-picket-line-of-naacp.html | Philadelphia Police Breach Picket Line of N.A.A.C.P. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/soviet-and-cuba-to-study-sea.html | Soviet and Cuba to Study Sea | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/merger-is-approved-for-savings-banks.html | MERGER IS APPROVED FOR SAVINGS BANKS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/suffocation-cited-in-death-of-executives-daughter.html | Suffocation Cited in Death Of Executive's Daughter | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/1169-hurt-here-in-week-in-1887-auto-accidents.html | 1,169 Hurt Here in Week in 1,887 Auto Accidents | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/wood-field-and-stream-new-clinton-corners-shooting-center-provides.html | Wood, Field and Stream; New Clinton Corners Shooting Center Provides Extensive Facilities | True | By Oscar Godbout | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/insurer-elects-3-executives.html | Insurer Elects 3 Executives | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/meat-price-drop-steadies-index-offsets-other-increases-for-us.html | MEAT PRICE DROP STEADIES INDEX; Offsets Other Increases for U.S. Consumers in April | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/buying-gift-of-leather-takes-care.html | Buying Gift Of Leather Takes Care | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ousted-educator-rebuts-harvard-denies-he-broke-pledge-in-testing.html | OUSTED EDUCATOR REBUTS HARVARD; Denies He Broke Pledge in Testing Drugs on Students | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/bridge-20-teams-still-in-running-for-3d-round-of-tourney-here.html | Bridge; 20 Teams Still in Running for 3d Round of Tourney Here | True | By Albert H. Morehead | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/100000-in-greece-at-leftist-burial-funeral-of-cycle-victim-is.html | 100,000 IN GREECE AT LEFTIST BURIAL; Funeral of Cycle Victim Is Anti-Regime Protest | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kenyatta-of-kenya.html | Kenyatta of Kenya | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/leonard-lyons-suit-fails-to-stop-sale-of-magazine-issue.html | Leonard Lyons Suit Fails to Stop Sale Of Magazine Issue | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/common-markets-bank-lent-94-million-in-1962.html | Common Market's Bank Lent 94 Million in 1962 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/activities-are-suggested-for-children-in-the-city.html | Activities Are Suggested For Children in the City | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/hail-damages-johnson-ranch.html | Hail Damages Johnson Ranch | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/rent-control-forever.html | Rent Control Forever? | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/cuban-is-confident-refugees-can-unite.html | CUBAN IS CONFIDENT REFUGEES CAN UNITE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/poll-finds-latins-opposed-a-61-us-attack-on-cuba.html | Poll Finds Latins Opposed A '61 U.S. Attack on Cuba | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/faa-chiefs-plane-gets-dallas-rebuff.html | F.A.A. CHIEF'S PLANE GETS DALLAS REBUFF | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/cbs-will-show-hedda-gabler-sponsor-or-no-bbc-film-of-ibsen-drama.html | C.B.S. Will Show 'Hedda Gabler,' Sponsor or No; B.B.C. Film of Ibsen Drama With Ingrid Bergman to Be Televised Dec. 9 | True | By Val Adams | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/a-2d-city-garage-to-raise-rates-increase-to-aid-shortterm-parkers.html | A 2D CITY GARAGE TO RAISE RATES; Increase to Aid Short-Term Parkers in Brooklyn | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/frenchman-guilty-in-narcotics-case.html | FRENCHMAN GUILTY IN NARCOTICS CASE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/addict-seized-as-crime-tutor-who-rented-pistols-to-youths.html | Addict Seized as Crime Tutor Who Rented Pistols to Youths | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/stavros-livanos-shipowner-dies-headed-fleet-of-70-tankers-and-cargo.html | STAVROS LIVANOS, SHIPOWNER, DIES; Headed Fleet of 70 Tankers and Cargo Vessels | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/man-awaiting-trial-slain-in-parked-car-in-bay-ridge.html | Man Awaiting Trial Slain In Parked Car in Bay Ridge | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/garden-state-results-cherry-hill-nj.html | Garden State Results; CHERRY HILL, N.J. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/priority-is-urged-for-breezy-point-citizens-union-asks-city-to-drop.html | PRIORITY IS URGED FOR BREEZY POINT; Citizens Union, Asks City to Drop Plans for 2 Other Parks to Get Funds COST PUT AT 60 MILLION Group Calls Proposal 'Last Chance for a Jones Beach Accessible by Subway' | True | By Clayton Knowles | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/rookie-posts-first-victory-as-tigers-beat-angels-31.html | Rookie Posts First Victory As Tigers Beat Angels, 3-1 | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/market-is-quiet-for-corporates-municipals-also-are-slow-blue-list.html | MARKET IS QUIET FOR CORPORATES; Municipals Also Are Slow—Blue List at 660 Million as Inventories Are High | True | By Robert Metz | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/the-theater-a-month-in-the-country-celeste-holm-appears-in-turgenev.html | The Theater: 'A Month in the Country'; Celeste Holm Appears in Turgenev Revival Perceptive Play Meets High-Caliber Cast | True | By Howard Taubman | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/jazz-concert-set-in-un-hall.html | Jazz Concert Set in U.N. Hall | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/g-darlington-richards-exorganist-at-jamess.html | G. Darlington Richards, Ex-organist at James's | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3-cabinet-aides-urge-a-home-peace-corps.html | 3 CABINET AIDES URGE A HOME PEACE CORPS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lucian-h-shanks.html | LUCIAN H. SHANKS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/soviet-is-raising-output-of-key-ore-molybdenum-mine-opens-metal.html | SOVIET IS RAISING OUTPUT OF KEY ORE; Molybdenum Mine Opens— Metal Used in Rockets | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/birmingham-negro-pupils-denied-integration-writ-negro-students-in.html | Birmingham Negro Pupils Denied Integration Writ; Negro Students in Birmingham Denied a Desegregation Order | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/3run-first-sends-craig-to-setback-cubs-add-2-for-ellsworth-in-7th.html | 3-RUN FIRST SENDS CRAIG TO SETBACK; Cubs Add 2 for Ellsworth in 7th on Homer by Williams —Piersall Clouts Triple | True | By Leonard Koppett | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/inflation-study-ended-in-brazil-monetary-fund-said-to-find-stronger.html | INFLATION STUDY ENDED IN BRAZIL; Monetary Fund Said to Find Stronger Action Needed | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mrs-kennedy-welcomes-aide.html | Mrs. Kennedy Welcomes Aide | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/finger-lakes-net-up-on-thin-handle.html | FINGER LAKES NET UP ON THIN HANDLE | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/allegheny-moves-to-fly-philadelphiaboston-route.html | Allegheny Moves to Fly Philadelphia-Boston Route | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/senate-in-oregon-kills-new-charter.html | SENATE IN OREGON KILLS NEW CHARTER | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/invitation-surprises-malaya.html | Invitation Surprises Malaya | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/kid-galahad-justifies-legend-on-knockout-with-first-punch.html | Kid Galahad Justifies Legend On Knockout With First Punch | True | By Robert M. Lipsyte | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/joness-151-mph-sparks-500-drill.html | JONESS 151 M.P.H. SPARKS '500' DRILL | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/48-die-in-lisbon-as-roof-of-railroad-station-collapses.html | 48 Die in Lisbon as Roof of Railroad Station Collapses | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/ussery-breaks-arcaros-aqueduct-record-of-71-winners-season-mark-set.html | Ussery Breaks Arcaro's Aqueduct Record of 71 Winners; SEASON MARK SET ON PALENQUE III Favorite Enables Ussery to Shatter Riding Record— Errico Gets Triple | True | By Steve Cady | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/lotus-fords-stir-indianapolis-interest-clark-and-gurney-to-drive.html | Lotus Fords Stir Indianapolis Interest; Clark and Gurney to Drive Challengers to Offenhausers | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/protest-abates-as-strauss-confers-with-bengurion.html | Protest Abates as Strauss Confers with Ben-Gurion | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/sec-orders-study-of-glanzman-co.html | S.E.C. ORDERS STUDY OF GLANZMAN & CO. | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/program-offers-music-for-winds-musica-da-camera-concert-gathers-10.html | PROGRAM OFFERS MUSIC FOR WINDS; Musica da Camera Concert Gathers 10 Top Players | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/poland-rejects-charges-on-laos-accuses-us-and-rightists-in-renewal.html | POLAND REJECTS CHARGES ON LAOS; Accuses U.S. and Rightists in Renewal of Fighting | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/a-slow-tuesday-comes-a-year-after-blue-monday.html | A Slow Tuesday Comes a Year After Blue Monday | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/oregon-to-vote-on-executions.html | Oregon to Vote on Executions | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/equalpay-measure-sent-to-white-house-bill-on-equal-pay-sent-to.html | Equal-Pay Measure Sent to White House; BILL ON EQUAL PAY SENT TO KENNEDY | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/foreign-reaction-to-race-rift-mild-restraint-over-birmingham-is.html | FOREIGN REACTION TO RACE RIFT MILD; Restraint Over Birmingham Is Encouraging to U.S. | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/tva-to-pay-record-20-million-to-states-counties-and-cities.html | T.V.A. to Pay Record 20 Million To States, Counties and Cities | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mrs-friedman-has-child.html | Mrs. Friedman Has Child | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/yemen-royalists-renew-offensive-imam-said-to-believe-cairo-violated.html | YEMEN ROYALISTS RENEW OFFENSIVE; Imam Said to Believe Cairo Violated Pledge--Sana Reported Attacked YEMEN ROYALISTS RENEW OFFENSIVE | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/echo-1-still-in-orbit-after-378000000-miles.html | Echo 1 Still in Orbit After 378,000,000 Miles | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/stabbing-in-sitin-disputed-in-jersey.html | STABBING IN SIT-IN DISPUTED IN JERSEY | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/leon-keyserling-joins-electrochemical-board.html | Leon Keyserling Joins Electrochemical Board | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/commodities-sugar-futures-register-sharp-declines-again-most.html | Commodities: Sugar Futures Register Sharp Declines Again; MOST CONTRACTS DECLINE TO LIMIT Dominance of Sell Orders Cuts Volume--Canadian Refiners Trim Prices | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/leasehold-deal-made-in-freeport-four-taxpayer-buildings-figure-in.html | LEASEHOLD DEAL MADE IN FREEPORT; Four Taxpayer Buildings Figure in Contract | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/va-to-increase-benefits-for-kin-of-deceased-gis.html | V.A. to Increase benefits for Kin of Deceased G.I.'s | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/voting-suit-asks-penalty-on-south-naacp-would-cut-house-seats-for.html | VOTING SUIT ASKS PENALTY ON SOUTH; N.A.A.C.P. Would Cut House Seats for Suffrage Curbs | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mental-health-group-plans-brooklyn-benefit.html | Mental Health Group Plans Brooklyn Benefit | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/mongolians-sign-aid-pact-with-un-experts-from-west-to-help-set-up.html | MONGOLIANS SIGN AID PACT WITH U.N.; Experts From West to Help Set Up Training Program | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/envoy-to-iraq-confirmed.html | Envoy to Iraq Confirmed | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/r-parker-kuhn-retired-banker-director-of-first-boston-is-deadearmy.html | R. PARKER KUHN, RETIRED BANKER; Director of First Boston Is Dead--Ex-Army Colonel | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/us-rubber-chooses-officer-for-a-new-unit.html | U.S. Rubber Chooses Officer for a New Unit | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/delaware-bridge-tolls-raised.html | Delaware Bridge Tolls Raised | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-29 | 1963-05-29 | https://www.nytimes.com/1963/05/29/archives/delaware-opens-long-meet-today-wilmington-handicap-heads-card-on.html | DELAWARE OPENS LONG MEET TODAY; Wilmington Handicap Heads Card on First of 52 Days | True | | 1991-03-07 | RE0000526470 | B00000041030 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/testimony-given-on-res-dealings-tale-of-special-treatment-revealed.html | TESTIMONY GIVEN ON RES DEALINGS; Tale of 'Special Treatment' Revealed in Fraud Trial TESTIMONY GIVEN ON RES DEALINGS | True | By David Anderson | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/charles-r-miller.html | CHARLES R. MILLER | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/loss-of-securities-remains-a-mystery.html | LOSS OF SECURITIES REMAINS A MYSTERY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/court-denies-plea-on-con-ed-rate-rise.html | COURT DENIES PLEA ON CON ED RATE RISE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/priority-on-plane-denied-by-halaby.html | PRIORITY ON PLANE DENIED BY HALABY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/perlman-named-by-reading.html | Perlman Named by Reading | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mayor-approves-3-tax-measures-occupancy-cigarette-and-catering.html | MAYOR APPROVES 3 TAX MEASURES; Occupancy, Cigarette and Catering Bills Signed Mayor Signs 3 Tax Measures; Chides Foes of Occupancy Levy | True | By Charles G. Bennett | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-screen-dr-no-mystery-spoofilm-is-first-made-of-ian-fleming.html | The Screen: 'Dr. No,' Mystery Spoof Film Is First Made of Ian Fleming Novels Sean Connery Stars as Agent James Bond | True | By Bosley Crowther | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/freeman-warns-on-tariff-talks-says-us-insists-on-access-to-europes.html | FREEMAN WARNS ON TARIFF TALKS; Says U.S. Insists on Access to Europe's Farm Market | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-american-collections.html | The American Collections | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/uncle-max-wins-blue-in-jumpoff-shapiro-entry-triumphs-in-open-class.html | UNCLE MAX WINS BLUE IN JUMPOFF; Shapiro Entry Triumphs in Open Class at Devon | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/new-works-listed-by-philadelphians.html | NEW WORKS LISTED BY PHILADELPHIANS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/composers-forum-gives-2d-concert-bloom-conducts-a-program-of-tarner.html | COMPOSERS FORUM GIVES 2D CONCERT; Bloom Conducts a Program of Tarner New Music | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/negroes-to-widen-protests-on-jobs-naacp-official-warns-on-municipal.html | NEGROES TO WIDEN PROTESTS ON JOBS; N.A.A.C.P. Official Warns on Municipal Projects | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sam-king-cuts-leess-edge-in-british-senior-golf.html | Sam King Cuts Lees's Edge In British Senior Golf | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/executive-change.html | Executive Change | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/caribe-frolic-on-saturday.html | Caribe Frolic on Saturday | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/alabamian-asserts-us-favors-negroes-in-hiring.html | Alabamian Asserts U.S. Favors Negroes in Hiring | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-jet-buzzes-us-plane.html | Soviet Jet Buzzes U.S. Plane | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/phillipscameron.html | Phillips--Cameron | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/use-of-radiation-in-industry-seen-changes-in-raw-materials-reported.html | USE OF RADIATION IN INDUSTRY SEEN; Changes in Raw Materials Reported at Conference | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/garden-state-results.html | Garden State Results | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/icc-rate-power-repeal-held-injurious-to-nation.html | I.C.C. Rate Power Repeal Held Injurious to Nation | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/senate-cpmmittee-to-keep-watch-on-foreign-curbs-on-us-ships.html | Senate Cpmmittee to Keep Watch On Foreign Curbs on U.S. Ships; Magnuson Says Federal Agencies Gain in Drive to Ease Discriminatory Practices of Other Nations | True | By George Horne | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/bridge-mixed-teams-of-4-to-play-for-whitehead-cup-tonight.html | Bridge; Mixed Teams of 4 to Play for Whitehead Cup Tonight | True | By Albert H. Morehead | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/birmingham-negro-seeks-post-as-us-attorney.html | Birmingham Negro Seeks Post as U.S. Attorney | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/supporters-surprised.html | Supporters Surprised | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tennessee-gas-elects-a-director.html | Tennessee Gas Elects a Director | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-drops-missile-plan.html | Soviet Drops Missile Plan | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/alabama-senate-backs-wallace-plea-against-mob-violence-is-added-to.html | ALABAMA SENATE BACKS WALLACE; Plea Against Mob Violence Is Added to Resolution | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/baltimore-gas-and-electric-elects-new-top-executive.html | Baltimore Gas and Electric Elects New Top Executive | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/11-in-bedford-sue-on-route-87-path.html | 11 IN BEDFORD SUE ON ROUTE 87 PATH | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/indonesians-to-visit-moscow.html | Indonesians to Visit Moscow | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/patrolman-slain-on-harlem-roof-burglar-escapes-as-police-search.html | PATROLMAN SLAIN ON HARLEM ROOF; Burglar Escapes as Police Search Neighborhood | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mrs-fritz-kreisler-dies-here-widow-of-the-violinist-was-93.html | Mrs. Fritz Kreisler Dies Here; Widow of the Violinist Was 93 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/4-concerts-scheduled-by-stamford-museum.html | 4 Concerts Scheduled By Stamford Museum | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/presley-and-reeves-in-double-bill-at-neighborhood-theaters.html | Presley and Reeves in Double Bill at Neighborhood Theaters | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/55-days-at-peking-is-drama-of-the-boxer-rebellion-in-china.html | 55 Days at Peking Is Drama of the Boxer Rebellion in China | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/world-realtors-open-convention-value-of-residential-realty-in-us.html | WORLD REALTORS OPEN CONVENTION; Value of Residential Realty in U.S. Put at Half-Trillion | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dr-hugh-rowell-health-aide-dies-exofficial-at-columbia-led.html | DR. HUGH ROWELL, HEALTH AIDE, DIES; Ex-Official at Columbia Led Historical Restoration | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mets-hope-losses-dont-show-at-gate.html | METS HOPE LOSSES DON'T SHOW AT GATE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/adrian-messenger.html | 'Adrian Messenger' | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/president-bids-governors-lead-rights-campaign-kennedy-appears.html | PRESIDENT BIDS GOVERNORS LEAD RIGHTS CAMPAIGN; Kennedy Appears Fearful of a Rising Storm of Racial Unrest Throughout U.S. WILL SEE BUSINESSMEN Dining Rooms Are Integrated at 5 Hotels and Motels in Charlotte, N.C. PRESIDENT URGES RIGHTS CAMPAIGN | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/brainenkleinman.html | Brainen--Kleinman | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/teachers-bid-for-parents-aid.html | Teachers Bid for Parents' Aid | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/house-votes-end-to-braceros-plan-mexican-farmhand-program-is.html | HOUSE VOTES END TO BRACEROS PLAN; Mexican Farmhand Program Is Defeated by 174 to 158 | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/barge-tax-gains-in-missouri.html | Barge Tax Gains in Missouri | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/girl-who-failed-in-holdup-of-bank-freed-to-parents.html | Girl Who Failed in Holdup Of Bank Freed to Parents | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/garden-winners-spin-tale-of-strikes-and-spares-weber-and-judy.html | Garden Winners Spin Tale of Strikes and Spares; Weber and Judy Audsley Take Top Honors in Garden Bowling | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/cooper-honored-at-the-pentagon.html | Cooper Honored at the Pentagon | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dodgers-and-braves-tie.html | Dodgers and Braves Tie | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/swedes-tied-in-cup-tennis.html | Swedes Tied in Cup Tennis | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/rusk-says-soviet-avoids-test-ban-believes-it-may-be-planning-new.html | RUSK SAYS SOVIET AVOIDS TEST BAN; Believes It May Be Planning New Atomic Experiments Rusk Asserts Soviet Indicates No Interest in Atomic Test Ban | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/louisville-gives-a-police-escort-and-limousine-ride-to-dr-king.html | Louisville Gives a Police Escort And Limousine Ride to Dr. King | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/reis-exchange-offer-to-end.html | Reis Exchange Offer to End | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/joseph-f-autenrieth.html | JOSEPH F. AUTENRIETH | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/225-oarsmen-will-compete-in-97th-regatta-here-today.html | 225 Oarsmen Will Compete In 97th Regatta Here Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/warmweather-fashions-are-set-for-leisure-or-active-life.html | Warm-Weather Fashions Are Set for Leisure or Active Life | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/woodring-excabinet-aide-beaten-at-home-in-topeka.html | Woodring, Ex-Cabinet Aide, Beaten at Home in Topeka | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/spellman-scores-education-bill-presses-for-privateschool-aid.html | Spellman Scores Education Bill, Presses for Private-School Aid | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/herd-made-nyu-trustee.html | Herd Made N.Y.U. Trustee | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-enters-2-films-in-moscow-festival.html | U.S. ENTERS 2 FILMS IN MOSCOW FESTIVAL | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/british-plan-subsidy.html | British Plan Subsidy | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/13-state-schools-to-test-arts-plan-cultural-materials-will-be.html | 13 STATE SCHOOLS TO TEST ARTS PLAN; Cultural Materials Will Be Integrated Into Regular 9th-Grade Curriculums $82,500 GRANTED BY U.S. Pupils at 2 City Junior Highs Among 2,964 Starting Project This October | True | By Milton Esterow | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/born-to-get-us-missiles.html | Born to Get U.S. Missiles | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/army-chief-explains-stand-in-argentina.html | ARMY CHIEF EXPLAINS STAND IN ARGENTINA | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/americans-decline-comment.html | Americans Decline Comment | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soybeans-down-wheat-weakens-narrow-trading-is-light-on-eve-of.html | SOYBEANS DOWN; WHEAT WEAKENS; Narrow Trading Is Light on Eve of Holiday | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/cotton-is-mixed-in-quiet-trading-switching-from-october-to-march-is.html | COTTON IS MIXED IN QUIET TRADING; Switching From October to March Is Reported | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-cast.html | The Cast | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/text-of-vatican-statement-on-pope-johns-health.html | Text of Vatican Statement on Pope John's Health | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/v8s-keep-indianapolis-astir-but-experts-back-offenhausers.html | V-8's Keep Indianapolis Astir, But Experts Back Offenhausers | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/lowcost-milk-homogenizer-may-trim-us-dairy-surplus.html | Low-Cost Milk Homogenizer May Trim U.S. Dairy Surplus | True | By Robert J. Cole | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/unions-rebating-of-dues-held-illegal-by-nlrb.html | Union's Rebating of Dues Held Illegal by N.L.R.B. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/rusk-welcomes-appeal.html | Rusk Welcomes Appeal | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-and-sukarno-begin-oil-parley-washington-fears-effect-of-any.html | U.S. AND SUKARNO BEGIN OIL PARLEY; Washington Fears Effect of Any Seizure on Future Aid | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/havana-asserts-us-navy-plane-fired-on-sovietcuban-oil-crew-rusk.html | Havana Asserts U.S. Navy Plane Fired on Soviet-Cuban Oil Crew; Rusk Declares Accusation Is 'Simply Not True'-- Service Joins Denial | True | | | | | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/candy-spots-35-in-jersey-derby-field-of-six-listed-to-start-in.html | CANDY SPOTS 3-5 IN JERSEY DERBY; Field of Six Listed to Start in $121,500 Race Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/crossroads-for-sukarno.html | Crossroads for Sukarno | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/william-a-ohearn.html | WILLIAM A. O'HEARN | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/pound-sterling-registers-rise-german-mark-shows-decline.html | Pound Sterling Registers Rise; German Mark Shows Decline | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/chalk-set-to-spend-7-million-on-diesels-for-latin-railway-chalk.html | Chalk Set to Spend 7 Million on Diesels For Latin Railway; CHALK WILL BUY DIESELS FOR ROAD | True | By Vartanig G. Vartan Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/2-leases-closed-at-empire-state-chemstrand-adds-to-space-polythane.html | 2 LEASES CLOSED AT EMPIRE STATE; Chemstrand Adds to Space --Polythane Gets Offices | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/harry-t-eaton-jr.html | HARRY T. EATON JR. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/theater-pal-joey-back-once-wicked-musical-opens-at-city-center.html | Theater: 'Pal Joey' Back; Once 'Wicked' Musical Opens at City Center | True | By Lewis Funke | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kentucky-becomes-first-school-in-its-conference-to-desegrate.html | Kentucky Becomes First School in Its Conference to Desegregate Athletics; ACTION FOLLOWS POLL OF LEAGUE Georgia Tech and Tulane of Southeastern Conference Offer No Opposition | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/2-french-literary-prizes-are-awarded-to-americans.html | 2 French Literary Prizes Are Awarded to Americans | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/2-bills-signed-in-connecticut-to-end-insurance-patronage.html | 2 Bills Signed in Connecticut To End Insurance Patronage | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/blood-centers-closed-today.html | Blood Centers Closed Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-exporters-try-capitalist-approach-ad-in-trade-journal-offers.html | Soviet Exporters Try Capitalist Approach; Ad in Trade Journal Offers 'High' Profit to Importers | True | By Brendan M. Jones | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-detention-disgrace.html | The 'Detention' Disgrace | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/16-billion-foreign-aid-cut-is-asked-by-farm-bureau.html | 1.6 Billion Foreign Aid Cut Is Asked by Farm Bureau | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/senators-held-to-2-hits.html | Senators Held to 2 Hits | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/article-3-no-title.html | Article 3 – No Title | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/de-gaulle-visit-set-at-opportune-time.html | DE GAULLE VISIT SET AT 'OPPORTUNE' TIME | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/paul-winter-jazz-sextet-plays-a-un-childrens-fund-benefit.html | Paul Winter Jazz Sextet Plays A U.N. Children's Fund Benefit | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/ceylon-reshuffles-cabinet-ministers.html | CEYLON RESHUFFLES CABINET MINISTERS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/metropolitan-builders-induct-new-president.html | Metropolitan Builders Induct New President | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/fcc-approves-some-changes-in-charges-for-leased-wires.html | F.C.C. Approves Some Changes In Charges for Leased Wires | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/lid-on-sugar-market-exchange-limit-on-price-fluctuations-has.html | Lid on Sugar Market; Exchange Limit on Price Fluctuations Has Stemmed Abnormally Wide Moves EXCHANGE RULES CURB SUGAR RISE | True | By William D. Smith | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tv-challenge-on-racism-james-baldwin-puts-problem-squarely-in-the.html | TV: Challenge on Racism; James Baldwin Puts Problem Squarely in the Laps of All Americans | True | By Jack Gould | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/storm-try-sail-race-entries.html | Storm Trysail Race Entries | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/bulgarian-ensemble-plans-first-tour-of-us-in-fall.html | Bulgarian Ensemble Plans First Tour of U.S. in Fall | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/latin-envoys-on-trip-to-coast.html | Latin Envoys on Trip to Coast | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/savings-bank-unit-to-vote-on-capital-funds-increase.html | Savings Bank Unit to Vote On Capital Funds Increase | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kennedy-signs-debt-ceiling-bill-and-wins-race-with-the-deficit.html | Kennedy Signs Debt Ceiling Bill And Wins Race With the Deficit | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/woman-juror-gets-year-for-reneging-on-oath.html | Woman Juror Gets Year For Reneging on Oath | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/caramoor-concerts-to-begin-on-june-15.html | CARAMOOR CONCERTS TO BEGIN ON JUNE 15 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-un-and-yemen.html | The U.N. and Yemen | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/margaret-rice-engaged.html | Margaret Rice Engaged | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/miss-alice-joyce-yarr-to-be-wed-in-autumn.html | Miss Alice Joyce Yarr To Be Wed in Autumn | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/school-davis-attended-to-be-named-after-him.html | School Davis Attended To Be Named After Him | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/louisiana-capitol-guarded.html | Louisiana Capitol Guarded | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/2-colombia-parties-agree-on-taxraising-measures.html | 2 Colombia Parties Agree On Tax-Raising Measures | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/st-vincents-clinic-to-offer-lowcost-psychiatric-care.html | St. Vincent's Clinic to Offer Low-Cost Psychiatric Care | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/woman-killed-in-collision.html | Woman Killed in Collision | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/oro-and-recife-tie-soccer-opener-33.html | ORO AND RECIFE TIE SOCCER OPENER, 3-3 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/recession-fears-fading-in-europe-analysts-see-clear-signals-from.html | RECESSION FEARS FADING IN EUROPE; Analysts See Clear Signals From Economic Indicators of Growth Expansion RECESSION FEARS FADING IN EUROPE | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/silent-partners.html | Silent Partners | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/wood-field-and-stream-biggame-safari-in-east-africa-begins-as-a.html | Wood, Field and Stream; Big-Game Safari in East Africa Begins as a Small Idea Many Miles Away | True | By Oscar Godbout | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/norman-macleod.html | NORMAN MACLEOD | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/philharmonic-hall-adds-color-food-and-drink-for-promenades.html | Philharmonic Hall Adds Color, Food and Drink for 'Promenades' | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/england-wins-in-soccer.html | England Wins in Soccer | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/jane-macleod-will-be-married-to-marc-walsh-smith-alumna-fiancee-of.html | Jane MacLeod Will Be Married To Marc Walsh; Smith Alumna Fiancee of a Lieutenant in the Naval Reserve | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/nauruans-will-move-to-isle-off-australia.html | Nauruans Will Move To Isle Off Australia | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/ge-pays-overcharges.html | G.E. Pays Overcharges | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/liberals-in-canada-offer-peak-budget.html | LIBERALS IN CANADA OFFER PEAK BUDGET | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dogs-feed-on-praise-pearsall-top-obedience-trainer-finds-pupils.html | Dogs Feed on Praise; Pearsall, Top Obedience Trainer, Finds Pupils Learn Best When Rewarded | True | By Walter R. Fletcher | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-ends-old-suit-against-8-reds-15yearold-cases-based-on-membership.html | U.S. ENDS OLD SUIT AGAINST 8 REDS; 15-Year-Old Cases Based on Membership Are Dropped | True | By Edward Ranzal | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/stravinsky-at-london-concert.html | Stravinsky at London Concert | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/thant-confers-on-yemen.html | Thant Confers on Yemen | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/los-angeles-vote-elects-3-negroes-named-to-the-city-council-they.html | LOS ANGELES VOTE ELECTS 3 NEGROES; Named to the City Council, They Acclaim Results | True | By Gladwin Hill Special To The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-school-suit-rejected-by-alabama-federal-court-ruling-says.html | U.S. School Suit Rejected By Alabama Federal Court; Ruling Says Justice Department Lacks Power to Initiate Action to Integrate Two Education Systems in State INTEGRATION SUIT BY U.S. DISMISSED | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/lorentz-kleiser-made-tapestries-painter-and-designer-dies-led.html | LORENTZ KLEISER, MADE TAPESTRIES; Painter and Designer Dies --Led Edgewater Looms | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/accord-reached-in-suit-over-illinois-parade-bar.html | Accord Reached in Suit Over Illinois Parade Bar | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/news-of-food-decorative-and-delicious-vegetable.html | News of Food: Decorative and Delicious Vegetable | True | By June Owen | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/japan-eyes-wheat-prices-as-she-plans-imports-rise.html | Japan Eyes Wheat Prices As She Plans Imports Rise | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/blind-bowlers-to-compete.html | Blind Bowlers to Compete | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/popes-condition-much-improved-hemorrhaging-abates-but-illness-is.html | POPE'S CONDITION 'MUCH IMPROVED'; Hemorrhaging Abates but Illness Is Still 'Grave'-- Pontiff Sees Nephew POPE'S CONDITION 'MUCH IMPROVED' | True | By Arnaldo Cortesi Special To The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/state-social-welfare-chief-quits-before-term-ends.html | State Social Welfare Chief Quits Before Term Ends | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mrs-hadl-roulette-married-in-jersey.html | Mrs. Hadl Roulette Married in Jersey | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/plaque-to-honor-wolfson.html | Plaque to Honor Wolfson | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/15000-strikers-back-on-job-in-britains-auto-factories.html | 15,000 Strikers Back on Job In Britain's Auto Factories | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/13-scheduled-to-start-today-in-metropolitan-at-aqueduct-admirals.html | 13 Scheduled to Start Today In Metropolitan at Aqueduct; Admiral's Voyage Choice in $116,110 Race--Crimson Satan Draws Support | True | By Joe Nichols | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/barnes-denounces-apathy-that-allows-killing-with-car.html | Barnes Denounces Apathy That Allows 'Killing With Car' | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/prices-of-government-bonds-register-sharp-advances-on-the-exchange.html | Prices of Government Bonds Register Sharp Advances on the Exchange in London | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-summaries.html | The Summaries | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/demand-is-heavy-stocks-also-gain-most-issues-on-paris-list-show.html | DEMAND IS HEAVY; STOCKS ALSO GAIN; Most Issues on Paris List Show Drops--Frankfurt Shares Are Steady | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/300-protest-in-tallahassee.html | 300 Protest in Tallahassee | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/greenville-alters-laws.html | Greenville Alters Laws | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/chess-slick-tactics-sure-strategy-are-a-winning-combination.html | Chess; Slick Tactics, Sure Strategy Are a Winning Combination | True | By Al Horowitz | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/orioleostreak-snapped-at-nine-athletics-triumph-on-single-by.html | ORIOLESSTREAK SNAPPED AT NINE; Athletics Triumph on Single by Charles in 11th--Twins Take 9th in Row, 10-1 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/british-laborites-forgive-rebels.html | British Laborites Forgive Rebels | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/james-picker-xray-pioneer-and-founder-of-company-dies.html | James Picker, X-Ray Pioneer And Founder of Company, Dies | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-captain-and-private-killed-on-vietnam-patrol.html | U.S. Captain and Private Killed on Vietnam Patrol | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/giants-set-back-reds-54-on-3run-homer-by-bailey-athletics-win-54.html | Giants Set Back Reds, 5-4, on 3-Run Homer by Bailey; Athletics Win, 5-4; ARGUMENTS MARK CINCINNATI GAME Hiller and Purkey Ejected-- Bailey Hits 11th for Giants --Cards Down Colts, 3-2 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-asks-buildup-of-jets-in-canada-washingtons-desire-to-add-more.html | U.S. ASKS BUILD-UP OF JETS IN CANADA; Washington's Desire to Add More Units Confirmed on Heels of Pearson Denial U.S. ASKS BUILD-UP OF JETS IN CANADA | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/blue-shopping-bag-in-garbage-barge-yields-6000-ring.html | Blue Shopping Bag In Garbage Barge Yields $6,000 Ring | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sukamorahman-talks-welcomed-by-macapagal.html | Sukarno-Rahman Talks Welcomed by Macapagal | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/farley-marks-75th-birthday-in-stearnfilled-room.html | Farley Marks 75th Birthday in Stearn-Filled Room | True | By Gay Talese | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sears-officer-lauds-role-of-us-retailer-executive-lauds-role-of.html | Sears Officer Lauds Role of U.S. Retailer; EXECUTIVE LAUDS ROLE OF RETAILER | True | By Leonard Sloane | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/bonds-prices-in-fixedinterest-securities-are-irregular-in-fairly.html | Bonds: Prices in Fixed-Interest Securities Are Irregular in Fairly Active Trading SLIGHT GAIN SHOWN IN TREASURY BILLS Dealers Report Good Retail Buying in Corporates-- Municipals Turn Easy | True | By Albert L. Kraus | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/jackson-seizes-19-in-racial-protest-pickets-arrested-soon-after.html | JACKSON SEIZES 19 IN RACIAL PROTEST; Pickets Arrested Soon After They Appear--Stores Halt Lunch-Counter Service JACKSON SEIZES 19 IN RACIAL PROTEST | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/westhampton-coop-formed.html | Westhampton Co-Op Formed | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/athlete-in-protest.html | Athlete in Protest | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/homer-in-10th-decides.html | Homer in 10th Decides | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/berlin-is-divided-on-olympics-too-east-says-wests-proposal-to-hold.html | BERLIN IS DIVIDED ON OLYMPICS, TOO; East Says West's Proposal to Hold 1968 Games in City Lacks Authority | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/airline-union-vote-is-stayed-by-court.html | AIRLINE UNION VOTE IS STAYED BY COURT | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/new-director-elected-to-board-of-diversa.html | New Director Elected To Board of Diversa | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/state-road-work-cut-100000000-to-meet-budget-move-taken-on.html | STATE ROAD WORK CUT $100,000,000 TO MEET BUDGET; Move Taken on Governor's Order After Legislative Revolt on Car Tax Rise STATE ROAD WORK CUT $100,000,000 | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soft-coal-output-advances.html | Soft Coal Output Advances | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/weather-in-detroit-grounds-women-pilots-in-air-race.html | Weather in Detroit Grounds Women Pilots in Air Race | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/rep-francis-walter-weaker.html | Rep. Francis Walter Weaker | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/walter-e-brown-72-dies-a-retired-treasury-agent.html | Walter E. Brown, 72, Dies; A Retired Treasury Agent | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/trade-bank-names-aide.html | Trade Bank Names Aide | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/oil-terminal-is-automated.html | Oil Terminal Is Automated | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/money.html | Money | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/latin-parley-on-aid-ends.html | Latin Parley on Aid Ends | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mrs-sf-sherman-jr.html | MRS. S.F. SHERMAN JR. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/electricity-output-2-above-62-rate.html | ELECTRICITY OUTPUT 2% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/democrats-assay-chandler-defeat-realignment-of-party-is-expected-in.html | DEMOCRATS ASSAY CHANDLER DEFEAT; Realignment of Party Is Expected in Kentucky | True | By Joseph A. Loftus Special to the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/statue-of-truman-unveiled-in-athens-despite-protests.html | Statue of Truman Unveiled In Athens Despite Protests | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sprite-rodney-beats-acs-viking-by-2-lengths-in-85663-realization-6.html | Sprite Rodney Beats A.C.'s Viking by 2 Lengths in $85,663 Realization; 6 OTHER TROTTERS FAIL TO THREATEN Sprite Rodney, $10, Takes Early Lead and Triumphs Easily in Westbury Mud | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/clay-angered-by-gibe-walks-off-tv-in-london.html | Clay, Angered by Gibe, Walks Off TV in London | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/commodities-most-sugar-futures-decline-limit-for-the-fifth.html | Commodities: Most Sugar Futures Decline Limit for the Fifth Successive Session; SELLING DEVELOPS IN SLOW MARKET Profit Taking Is Noted-- Copper, Hides, Rubber and Cocoa Decline | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kenyattas-control-extends-to-senate.html | KENYATTA'S CONTROL EXTENDS TO SENATE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kaiser-pay-bonus-reaches-389000-second-months-melon-in.html | KAISER PAY BONUS REACHES $389,000; Second Month's Melon in Profit-Sharing Plan Split | True | By Joan D. Pomfret Special to the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/hospital-aide-hurt-in-blast.html | Hospital Aide Hurt in Blast | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/police-aim-to-curb-summer-gang-wars.html | POLICE AIM TO CURB SUMMER GANG WARS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/books-of-the-times-man-flees-toward-troubles-he-creates.html | Books of The Times; Man Flees Toward Troubles He Creates | True | By Charles Poore | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/city-begins-honor-to-its-war-dead-memorial-ceremonies-held-in.html | CITY BEGINS HONOR TO ITS WAR DEAD; Memorial Ceremonies Held in Madison Square Park | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/son-to-the-robert-speirs.html | Son to the Robert Speirs | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/professors-ouster-is-upheld.html | Professor's Ouster Is Upheld | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/book-for-children-banned-by-library.html | BOOK FOR CHILDREN BANNED BY LIBRARY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/budget-chief-disputes-levitt-on-his-charge-of-state-deficit.html | Budget Chief Disputes Levitt On His Charge of State Deficit | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dominican-militia-disbanded.html | Dominican Militia Disbanded | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/label-makers-end-strike.html | Label Makers End Strike | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sidelights-teachers-giving-loan-lesson.html | Sidelights; Teachers Giving Loan Lesson | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/5-charlotte-inns-integrate-dining-desegregation-also-planned-for.html | 5 CHARLOTTE INNS INTEGRATE DINING; Desegregation Also Planned for Sleeping Quarters | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tax-court-judge-reelected.html | Tax Court Judge Re-elected | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/irving-e-plaut.html | IRVING E. PLAUT | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/let-the-football-fans-in-free-alumni-aide-urges-ohio-state.html | Let the Football Fans in Free, Alumni Aide Urges Ohio State | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/birds-of-a-feather-flock-with-humans-in-2-communities.html | Birds of a Feather Flock With Humans In 2 Communities | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/moro-promises-antired-stand-italian-premierdesignates-tactics.html | MORO PROMISES ANTI-RED STAND; Italian Premier-Designate's Tactics Backed by Party | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/west-side-group-fears-trouble-unless-city-speeds-integration.html | West Side Group Fears Trouble Unless City Speeds Integration | True | By Alfred E. Clark | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/maker-of-paper-raises-earnings-net-of-west-virginia-pulp-shows-gain.html | MAKER OF PAPER RAISES EARNINGS; Net of West Virginia Pulp Shows Gain of 4c a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/indian-aide-opens-arms-talks.html | Indian Aide Opens Arms Talks | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/landlord-fined-200-on-heating-charge.html | LANDLORD FINED $200 ON HEATING CHARGE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kwk-in-st-louis-closed-by-fcc-fraud-in-2-contests-cited-in-license.html | KWK IN ST. LOUIS CLOSED BY F.C.C.; Fraud in 2 Contests Cited in License Revocation | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/george-s-donlan.html | GEORGE S. DONLAN | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/benjamin-singer.html | BENJAMIN SINGER | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/8-arrested-in-demonstrations.html | 8 Arrested in Demonstrations | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/brother-industries-planning-expansion.html | BROTHER INDUSTRIES PLANNING EXPANSION | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/colleges-asked-to-train-judges-council-study-shows-need-for-new-law.html | COLLEGES ASKED TO TRAIN JUDGES; Council Study Shows Need for New Law Courses | True | By Paul Crowell | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/gasoline-supply-shows-a-decline-but-inventories-of-heavy-light-fuel.html | GASOLINE SUPPLY SHOWS A DECLINE; But Inventories of Heavy, Light Fuel Oil Increase | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/biracial-service-at-princeton.html | Biracial Service at Princeton | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/maidee-m-renshaw-becomes-affianced.html | Maidee M. Renshaw Becomes Affianced | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-bids-ecuador-free-tuna-boats-rusk-offers-to-send-envoy-to.html | U.S. BIDS ECUADOR FREE TUNA BOATS; Rusk Offers to Send Envoy to Negotiate in Dispute | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/international-soccer-league.html | International Soccer League | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/stone-to-design-city-civic-center-reidy-says-mayor-approves-plan.html | STONE TO DESIGN CITY CIVIC CENTER; Reidy Says Mayor Approves Plan for Architect to Coordinate Project 2O FIRM WILL AID WORK Eggers & Higgins to Draft Design on the Municipal and Archives Building STONE TO DESIGN CITY CIVIC CENTER | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/saigon-vietnam-may.html | SAIGON, VIETNAM, May | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/32-killed-as-storm-hits-east-pakistan.html | 32 KILLED AS STORM HITS EAST PAKISTAN | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-casts.html | The Casts | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/antizionists-score-criticism-in-award.html | ANTI-ZIONISTS SCORE CRITICISM IN AWARD | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/wake-forest-admits-negro-for-full-graduate-study.html | Wake Forest Admits Negro For Full Graduate Study | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/5-sales-tax-takes-effect-in-pennsylvania-saturday.html | 5% Sales Tax Takes Effect In Pennsylvania Saturday | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/175-graduate-at-marymount.html | 175 Graduate at Marymount | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/25million-issue-sold-by-houston-first-national-city-group-submits.html | 25-MILLION ISSUE SOLD BY HOUSTON; First National City Group Submits the Best Bid | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/miss-nancy-miltimore-is-a-prospective-bride.html | Miss Nancy Miltimore Is a Prospective Bride | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/shipbuilding-aid-is-set-in-britain-longterm-credit-to-equal-foreign.html | SHIPBUILDING AID IS SET IN BRITAIN; Long-Term Credit to Equal Foreign Yards' Terms | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/industrial-loans-drop-166-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS DROP 166 MILLION; Adjusted Demand Deposits Climb $239,000,000 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/thant-decides-to-go-to-hungary-in-july.html | THANT DECIDES TO GO TO HUNGARY IN JULY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/fire-damages-the-blandy.html | Fire Damages the Blandy | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/metropolitan-handicap.html | Metropolitan Handicap | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/house-panel-votes-to-cut-tax-benefit-for-stock-options-stiff-tax.html | House Panel Votes To Cut Tax Benefit For Stock Options; STIFF TAX BACKED ON STOCK OPTIONS | True | By John D. Morris Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dinner-set-brings-63000.html | Dinner Set Brings $63,000 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/6-playhouses-end-racial-segregation-in-5-states-in-south.html | 6 Playhouses End Racial Segregation In 5 States in South | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/democrats-fight-for-shelter-plan-holdfield-leads-witnesses-in.html | DEMOCRATS FIGHT FOR SHELTER PLAN; Holdfield Leads Witnesses in Defense at Hearing | True | By Jack Raymond Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/sla-jury-waiver-refused-by-lawyer.html | S.L.A. JURY WAIVER REFUSED BY LAWYER | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tour-by-astronauts-of-50-states-urged.html | TOUR BY ASTRONAUTS OF 50 STATES URGED | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-expects-cairo-to-remove-troops-from-yemen-soon-us-expects-cairo.html | U.S. Expects Cairo To Remove Troops From Yemen Soon; U.S. EXPECTS CAIRO WILL QUIT YEMEN | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/memorial-day-1963.html | Memorial Day, 1963 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/in-the-nation-deepening-twilight-over-private-property-rights.html | In The Nation; Deepening Twilight Over Private Property Rights | True | By Arthur Krock | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/j-robert-pease.html | J. ROBERT PEASE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/memorial-day-for-you-.html | Memorial Day—For You ? | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/in-the-cool-of-the-day-love-triangle-with-a-greek-locale.html | 'In the Cool of the Day,' Love Triangle With a Greek Locale | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/124-craft-named-for-trysail-race-200mile-event-will-start-today-off.html | 124 CRAFT NAMED FOR TRYSAIL RACE; 200-Mile Event Will Start Today Off Larchmont | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/breezy-point-park-viewed-as-setback-to-citys-program.html | Breezy Point Park Viewed as Setback To City's Program | True | By Clayton Knowles | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/c-edward-parker.html | C. EDWARD PARKER | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/english-defeat-czechs-42.html | English Defeat Czechs, 4-2 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/andersons-pay-explained.html | Anderson's Pay Explained | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/protestants-fight-german-red-abuses.html | PROTESTANTS FIGHT GERMAN RED ABUSES | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/lineup-for-500mile-race-today.html | Line-Up for 500-Mile Race Today | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/general-mills-to-close-plant.html | General Mills to Close Plant | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/marshal-loses-post-in-soviet-over-spy-marshal-ousted-in-soviet-spy.html | Marshal Loses Post In Soviet Over Spy; MARSHAL OUSTED IN SOVIET SPY CASE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/escape-car-sought-in-glockner-killing.html | ESCAPE CAR SOUGHT IN GLOCKNER KILLING | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/big-cement-unit-is-ordered.html | Big Cement Unit Is Ordered | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/end-papers.html | End Papers | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/israelis-and-germany-a-cartoon-on-strauss-visit-reflects-ambivalent.html | Israelis and Germany; A Cartoon on Strauss Visit Reflects Ambivalent Attitude of the People | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/annual-benefit-set-by-tuxedo-hospital.html | Annual Benefit Set By Tuxedo Hospital | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/somali-leader-hails-charter.html | Somali Leader Hails Charter | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/decree-removes-merger-obstacle-way-seems-clear-as-cities-service.html | DECREE REMOVES MERGER OBSTACLE; Way Seems Clear as Cities Service Signs Accord Cities Service Removes Barrier To Tennessee Corp. Merger | True | By John J. Abele | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/braves-recall-tommy-aaron.html | Braves Recall Tommy Aaron | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/pentagon-sources-disclaim-plan-to-uniform-dependents.html | Pentagon Sources Disclaim Plan to Uniform Dependents | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/civil-rights-victory-predicted-by-powell.html | Civil Rights Victory Predicted by Powell | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/leslie-h-lehman-prospective-bride.html | Leslie H. Lehman Prospective Bride | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mcmillan-promotion-gains.html | McMillan Promotion Gains | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/s-frank-hedges.html | S. FRANK HEDGES | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kent-manufacturing-picks-new-president.html | Kent Manufacturing Picks New President | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kennedy-chooses-tenney-for-bench-city-administrator-will-fill.html | KENNEDY CHOOSES TENNEY FOR BENCH; City Administrator Will Fill Southern District Post | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-clock-and-breezy-point.html | The Clock and Breezy Point | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/carolina-negroes-march.html | Carolina Negroes March | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/5-convicted-of-defrauding-sister-kenny-foundation.html | 5 Convicted of Defrauding Sister Kenny Foundation | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/21st-election-district-shifted-to-costikyan.html | 21st Election District Shifted to Costikyan | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dr-ci-van-winkle.html | DR. C.I. VAN WINKLE | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/students-in-jersey-use-pressure-to-get-holiday.html | Students in Jersey Use Pressure to Get Holiday | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/luzette-bowers-engaged-to-wed-john-comer-jr-aides-of-st-lukes-and.html | Luzette Bowers Engaged to Wed John Comer Jr.; Aides of St. Luke's and Procter & Gamble Will Be Married | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/railway-reports.html | RAILWAY REPORTS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/mrs-edith-raymond-wed.html | Mrs. Edith Raymond Wed | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/race-fans-pitch-camp-atop-cars-40000-autos-at-indianapolis-poised.html | RACE FANS PITCH CAMP ATOP CARS; 40,000 Autos at Indianapolis Poised for Dash to Track | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/curtis-of-nebraska-backs-goldwater-as-64-choice.html | Curtis of Nebraska Backs Goldwater as '64 Choice | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-grip-on-bloc-is-believed-slipping-soviets-control-of-bloc.html | Soviet Grip on Bloc Is Believed Slipping; SOVIET'S CONTROL OF BLOC SLIPPING | True | By Seymour Topping Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/2-more-stores-offer-paintings-lord-taylor-and-de-pinna-find-sales.html | 2 MORE STORES OFFER PAINTINGS; Lord & Taylor and De Pinna Find Sales Encouraging | | By M.s. Handler | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/negro-one-of-2-sworn-in-as-top-aides-by-hodges.html | Negro One of 2 Sworn In As Top Aides by Hodges | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/us-plans-top-honor-for-india-president.html | U.S. PLANS TO HONOR FOR INDIA PRESIDENT | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/james-harrigan-bank-executive-manufacturers-hanover-vice-president.html | JAMES HARRIGAN, BANK EXECUTIVE; Manufacturers Hanover Vice President Is Dead at 64 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/belinsky-is-given-a-choice-hawaii-or-disqualified-list.html | Belinsky Is Given a Choice: Hawaii or Disqualified List | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/fcc-outlaws-tv-option-time-bars-networks-control-of-stations.html | F.C.C. OUTLAWS TV OPTION TIME; Bars Networks' Control of Stations' Programing F.C.C. OUTLAWS TV OPTION TIME | | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/un-accord-near-on-forces-cost-new-scale-of-assessments-is-reported.html | U.N. ACCORD NEAR ON FORCES' COST; New Scale of Assessments Is Reported in Offing | | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/a-practiced-advocate.html | A Practiced Advocate | | Wilson Watkins Wyatt | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/titan-2-missile-explodes-in-flight-over-the-atlantic.html | Titan 2 Missile Explodes In Flight Over the Atlantic | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/assignment.html | ASSIGNMENT | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/soviet-president-sees-seaborg.html | Soviet President Sees Seaborg | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/kennedy-at-46-busy-cheerful-father-of-the-year-kennedy-on-his-46th.html | Kennedy at 46: Busy, Cheerful 'Father of the Year'; Kennedy on His 46th Birthday: Busy, Cheerful 'Father of Year' | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/goulart-assailed-on-utilities-policy.html | GOULART ASSAILED ON UTILITIES POLICY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/article-2--no-title-hawaiian-interlude.html | Article 2 -- No Title; Hawaiian Interlude | | By Arthur Daley | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/ftc-continues-talks-on-manmade-emeralds.html | F.T.C. Continues Talks On Man-Made Emeralds | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tv-series-on-negro-will-begin-sunday.html | TV SERIES ON NEGRO WILL BEGIN SUNDAY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/baath-party-chief-cool-to-arab-unity.html | BAATH PARTY CHIEF COOL TO ARAB UNITY | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/transport-news-pier-issue-raised-maniscalco-will-appeal-to-mayor.html | TRANSPORT NEWS; PIER ISSUE RAISED; Maniscalco Will Appeal to Mayor for Staten Island | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/trips-in-state-sest-by-rockefellers-15-appearances-in-9-cities.html | TRIPS IN STATE SEST BY ROCKEFELLERS; 15 Appearances in 9 Cities Planned Next Month | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/seagrave-to-split-stock.html | Seagrave to Split Stock | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/the-birmingham-schools.html | The Birmingham Schools | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/automobile-production-near-record-for-may.html | Automobile Production Near Record for May | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/a-computer-check-on-heart-studied-device-to-analyze-patient-in.html | A COMPUTER CHECK ON HEART STUDIED; Device to Analyze Patient in Surgery Is Described | True | By Robert K. Plumb | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/press-club-rejects-negro.html | Press Club Rejects Negro | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/wise-elects-chairman.html | Wise Elects Chairman | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/new-service-to-link-us-and-indian-ports.html | NEW SERVICE TO LINK U.S. AND INDIAN PORTS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/james-stewart-faster-on-drawl-star-of-westerns-quickens-speech-for.html | JAMES STEWART FASTER ON DRAWL; Star of Westerns Quickens Speech for New Comedy | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/tramp-operators-see-good-future-report-bases-optimism-on-hope-of.html | TRAMP OPERATORS SEE GOOD FUTURE; Report Bases Optimism on Hope of Legislative Aid | | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/northern-illinois-gas-co-shows-gain-in-net-income.html | Northern Illinois Gas Co. Shows Gain in Net Income | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/hurrah-for-the-union-shout-wins-sympathy-in-nlrb.html | 'Hurrah for the Union' Shout Wins Sympathy in N.L.R.B. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/insurance-executive-elected.html | Insurance Executive Elected | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/laborers-plentiful-in-luxembourg-labor-plentiful-in-luxembourg.html | Laborers Plentiful in Luxembourg; LABOR PLENTIFUL IN LUXEMBOURG | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/britain-is-joined-by-soviet-in-plea-for-truce-in-laos-appeal-sent.html | BRITAIN IS JOINED BY SOVIET IN PLEA FOR TRUCE IN LAOS; Appeal Sent to Neutralists, Rightists and Reds for Immediate Parley CONTROL UNIT IS BACKED Message Asks Cooperation With Truce Commission --Rusk Hails Move SOVIET JOINS BID FOR LAOS PEACE | True | By Sydney Gruson Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/political-tax-law-for-hawaii.html | Political Tax Law for Hawaii | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/musical-planned-on-will-rogers-tour-begins-in-september-eddie.html | MUSICAL PLANNED ON WILL ROGERS; Tour Begins in September --Eddie Albert to Star | True | By Sam Zolotow | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/republican-split-in-erie-widened-county-chairman-believed-near-open.html | REPUBLICAN SPLIT IN ERIE WIDENED; County Chairman Believed Near Open Revolt | True | By Richard P. Hunt | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/pools-in-atlanta-to-be-integrated-chamber-urges-businesses-to-drop.html | POOLS IN ATLANTA TO BE INTEGRATED; Chamber Urges Businesses to Drop Racial Barriers | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/nancy-yadack-engaged-to-gene-sarazen-jr.html | Nancy Yadack Engaged To Gene Sarazen Jr. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/assets-increased-by-mutual-funds.html | ASSETS INCREASED BY MUTUAL FUNDS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/downtrend-seen-in-sugar-prices-administration-spokesmen-predict.html | DOWNTREND SEEN IN SUGAR PRICES; Administration Spokesmen Predict Return of Prices to 'Normal' Levels SPIRAL IS LOSING VIGOR Leading Refiners Announce Cut in Wholesale Price as Futures Decline DOWNTREND SEEN IN SUGAR PRICES | True | By William M. Blair Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/index-of-commodity-prices-declines-01-to-956-level.html | Index of Commodity Prices Declines 0.1 to 95.6 Level | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/europes-position-analyzed.html | Europe's Position Analyzed | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/stocks-register-a-sharp-advance-volume-of-4320000-called.html | STOCKS REGISTER A SHARP ADVANCE; Volume of 4,320,000 Called Surprisingly Heavy for Day Before Holiday AVERAGE RISES BY 3.08 Autos, Steels and 'Glamour' Issues Lead Increase-- 89 New Highs Reached STOCKS REGISTER STRONG INCREASE | True | By John H. Allan | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/a-way-of-life-dictates-housing-architect-says.html | A Way of Life Dictates Housing, Architect Says | True | By George O'Brien Special to The New York Times | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/newark-thrift-unit-cuts-dividend-rate-thriftunit-rate-is-cut-in.html | Newark Thrift Unit Cuts Dividend Rate; THRIFT-UNIT RATE IS CUT IN NEWARK | True | By Edward Cowan | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/15-yale-students-released.html | 15 Yale Students Released | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/macleod-will-visit-us.html | Macleod Will visit U.S. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/charles-mason-77-of-tice-towing-dies.html | CHARLES MASON, 77, OF TICE TOWING DIES | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/relko-scores-by-six-lengths-in-english-derby-merchant-venturer.html | Relko Scores by Six Lengths in English Derby; Merchant Venturer Second in 184th Epsom Classic 5-1 Favorite Goes in Front in Final Two Furlongs | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/carol-anne-kalish-engaged-to-donald-b-macguiness-jr.html | Carol Anne Kalish Engaged To Donald B. MacGuiness Jr. | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/philip-blank-dead-exassemblyman-65.html | PHILIP BLANK DEAD; EX-ASSEMBLYMAN, 65 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-30 | 1963-05-30 | https://www.nytimes.com/1963/05/30/archives/gems-in-park-ave-holdup-are-valued-at-300000.html | Gems in Park Ave. Holdup Are Valued at $300,000 | True | | 1991-03-07 | RE0000526465 | B00000041025 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/human-rights-chief-hits-bias-in-resort-operation.html | Human Rights Chief Hits Bias in Resort Operation | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/maker-of-floor-polishers-to-enter-common-market.html | Maker of Floor Polishers To Enter Common Market | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-starters.html | The Starters | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/exbury-of-france-takes-coronation-cup-easily.html | Exbury of France Takes Coronation Cup Easily | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/hong-kong-seeks-china-water.html | Hong Kong Seeks China Water | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/old-fundy-ferryboat-sold.html | Old Fundy Ferryboat Sold | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/summaries-at-indianapolis.html | Summaries at Indianapolis | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/feature-pace-won-by-hogan-hanover-albert-gene-nest.html | Feature Pace Won By Hogan Hanover; Albert Gene Nest | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/m-carl-levine-lawyer-84-dies-realty-specialist-counsel-for-property.html | M. CARL LEVINE, LAWYER, 84, DIES; Realty Specialist, Counsel for Property Owners | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/netherlands-bank-to-open.html | Netherlands Bank to Open | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fp-wilson-73-oxford-educator-elizabethan-literature-critic-and.html | F.P. WILSON, 73, OXFORD EDUCATOR; Elizabethan Literature Critic and Text—Editor Is Dead | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/meanwhile-up-in-vermont-7306-fans-wager-318688.html | Meanwhile, Up in Vermont, 7,306 Fans Wager $318,688 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mets-scores.html | Mets' Scores | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/critic-at-large-recent-discussion-of-religion-a-complete-success.html | Critic at Large; Recent Discussion of Religion a Complete Success: Everyone Objected | True | By Brooks Atkinson | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/other-company-reports.html | Other Company Reports | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/france-opens-fourth-center-for-atomic-research-work.html | France Opens Fourth Center For Atomic Research Work | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/2-promoted-by-huberth-huberth.html | 2 Promoted by Huberth & Huberth | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/1700-protest-at-cemetery.html | 1,700 Protest at Cemetery | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/auto-crashes-into-wall-in-detroit-speed-trials.html | Auto Crashes Into Wall In Detroit Speed Trials | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mohole-advisers-are-discharged-in-controversy-with-contractors.html | Mohole Advisers Are Discharged In Controversy With Contractors | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/william-d-birke-is-dead-at-52-publisher-in-huntington-wva.html | William D. Birke Is Dead at 52; Publisher in Huntington, W.Va. | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/new-haven-woman-gymnastic-leader.html | NEW HAVEN WOMAN GYMNASTIC LEADER | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/tear-gas-routs-florida-negroes-257-arrested-in-2-protest-marches.html | TEAR GAS ROUTS FLORIDA NEGROES; 257 Arrested in 2 Protest Marches Defying Order of Tallahassee Court TEAR GAS ROUTS FLORIDA NEGROES | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/2-held-in-slaying-of-patrolman-police-say-victim-was-shot-in-harlem.html | 2 HELD IN SLAYING OF PATROLMAN; Police Say Victim Was Shot in Harlem With Own Gun | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/bridge-tournament-postmortems-can-lead-to-odd-incidents.html | Bridge; Tournament Post-Mortems Can Lead to Odd Incidents | True | By Albert H. Moorehead | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mrs-clover-johaneson-79-her-father-owned-waldorf.html | Mrs. Clover Johaneson, 79; Her Father Owned Waldorf | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/english-tie-scots-in-soccer-west-ham-rallies-to-gain-33-draw.html | English Tie Scots in Soccer; WEST HAM RALLIES TO GAIN 3-3 DRAW Kilmarnock is Held Even at Randalls Island—French Beat Italians, 2-1 | True | By William J. Briordy | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-point-standing.html | THE POINT STANDING | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/president-leads-memorial-rites-visits-tomb-of-unknowns-and-grave-of.html | PRESIDENT LEADS MEMORIAL RITES; Visits Tomb of Unknowns and Grave of Forrestal | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/new-approach-to-mental-health.html | New Approach to Mental Health | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/alexandra-and-husband-home.html | Alexandra and Husband Home | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/brennan-urges-liberal-justice-says-states-should-protect-rights-of.html | BRENNAN URGES LIBERAL JUSTICE; Says States Should Protect Rights of Prisoners | True | By Paul Crowell | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mrs-antoinette-marsicano-founded-plaza-hair-salon.html | Mrs. Antoinette Marsicano; Founded Plaza Hair Salon | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/columbia-school-to-honor-21-more-journalism-medals-to-go-to.html | COLUMBIA SCHOOL TO HONOR 21 MORE; Journalism Medals to Go to Distinguished Alumni | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/furniture-exports-of-norway-on-rise.html | FURNITURE EXPORTS OF NORWAY ON RISE | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/montreal-exchange-active.html | Montreal Exchange Active | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/army-withdrawing-400-from-birmingham-area.html | Army Withdrawing 400 From Birmingham Area | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mrs-adna-f-weber.html | MRS. ADNA F. WEBER | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/card-of-thanks.html | Card of Thanks. | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/welensky-to-quit-politics.html | Welensky to Quit Politics | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-victor-rugged-and-resolute-hard-luck-fails-to-deter-jones-from.html | The Victor: Rugged and Resolute; Hard Luck Fails to Deter Jones From Ultimate Success | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pascual-subdues-senators-32-for-twins-10th-victory-in-row.html | Pascual Subdues Senators, 3-2 For Twins' 10th Victory in Row | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/police-in-aden-arrest-48-after-antibritish-rally.html | Police in Aden Arrest 48 After Anti-British Rally | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/billy-rose-weighing-bert-lahrs-foxy.html | BILLY ROSE WEIGHING BERT LAHR'S 'FOXY' | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pauline-goldfine-is-wed.html | Pauline Goldfine Is Wed | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/americans-drop-to-third-in-bahamas-tuna-fishing.html | Americans Drop to Third In Bahamas Tuna Fishing | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/status-of-ship-at-chicago.html | Status of Ship at Chicago | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/toronto-stocks-rise-stocks-continue-recovery-abroad.html | Toronto Stocks Rise; STOCKS CONTINUE RECOVERY ABROAD | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/walsh-niemczyk.html | Walsh-Niemczyk | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/food-chef-reminisces-ships-cook-discusses-specialties-of-counties.html | Food: Chef Reminisces; Ship's Cook Discusses Specialties of Counties in His Native Germany | True | By June Owen | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/hard-rock-man-wins.html | Hard Rock Man Wins | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/big-us-loss-laid-to-failure-to-use-negro-manpower.html | Big U.S. Loss Laid To Failure to Use Negro Manpower | True | By Peter Kihss | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/june-16-nuptials-planned-by-judith-and-keren-gass.html | June 16 Nuptials Planned By Judith and Keren Gass | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/finnish-industrial-output-up.html | Finnish Industrial Output Up | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/invelings.html | Invelings | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/east-german-attorney-opens-case-against-adenauer-aide.html | East German Attorney Opens Case Against Adenauer Aide | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/text-of-announcement-issued-by-vatican-on-popes-health.html | Text of Announcement Issued by Vatican on Pope's Health | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-pays-tribute-to-its-war-dead-5000-march-here-freedom-theme-is.html | U.S. PAYS TRIBUTE TO ITS WAR DEAD; 5,000 MARCH HERE; Freedom Theme Is Stressed Around World—Kennedy Honors the Unknowns AUTO DEATHS SET MARK Toll Exceeds Memorial Day Record of 1956--Beaches Here Lure Thousands U.S. PAYS TRIBUTE TO ITS WAR DEAD | True | By Murray Illson | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/art-trophies-of-the-hunt-still-lifes-of-richard-la-barre-goodwin.html | Art: Trophies of the Hunt; Still Lifes of Richard La Barre Goodwin Are Resurrected at Graham Gallery | True | By Brian O'Doherty | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-local-tax-ordeal.html | The Local Tax Ordeal | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/red-guerrilla-chieftain-is-captured-by-peruvians.html | Red Guerrilla Chieftain Is Captured by Peruvians | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/veterans-picket-upstate.html | Veterans Picket Upstate | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/george-e-burkhardt.html | GEORGE E. BURKHARDT | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/nyac-oarsmen-win-hughes-cup-boston-eight-is-defeated-by-ninetenths.html | N.Y.A.C. OARSMEN WIN HUGHES CUP; Boston Eight Is Defeated by Nine-Tenths of a Second | | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pound-stages-recovery.html | Pound Stages Recovery | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/traders-cooperate-with-sugar-inquiry-sugar-data-sent-to-law-makers.html | Traders Cooperate With Sugar Inquiry; SUGAR DATA SENT TO LAW MAKERS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/spahn-of-braves-tops-dodgers-74-leftander-wins-no334-aaron-hits.html | SPAHN OF BRAVES TOPS DODGERS, 7-4; Left-Hander Wins No.334-- Aaron Hits 15th Homer | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/europes-central-bankers-club-keeps-tabs-on-world-economy-central.html | Europe's Central Bankers Club Keeps Tabs on World Economy; CENTRAL BANKERS WATCH ECONOMY | True | By Edwin L. Dale Jr. Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/job-offer-made.html | Job Offer Made | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/wheat-vote-stirs-fears-in-montana-area-that-backed-kennedys-plan.html | WHEAT VOTE STIRS FEARS IN MONTANA; Area That Backed Kennedy's Plan Worries About Prices | True | BY Wallace Turner Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/summer-courses-planned-at-cornell-for-judges.html | Summer Courses Planned At Cornell for Judges | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/white-minister-held-in-jackson-carried-from-racial-prayer-rally-by.html | WHITE MINISTER HELD IN JACKSON; Carried From Racial Prayer Rally by Negro Trusties | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/40000000-oil-refinery-being-built-in-yugoslavia.html | $40,000,000 Oil Refinery Being Built in Yugoslavia | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/paul-wood-dead-anesthesiologist-developer-of-new-methods-home-is.html | PAUL WOOD DEAD; ANESTHESIOLOGIST; Developer of New Methods -- Home Is Now a Museum | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/odell-giants-tops-reds-54-a-felipe-alou-and-rookie-star.html | O'Dell, Giants, Tops Reds, 5-4, A a Felipe Alou and Rookie Star | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/british-back-us.html | British Back U.S. | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/common-market-meets-on-britain-relations-with-trade-bloc-top-agenda.html | COMMON MARKET MEETS ON BRITAIN; Relations With Trade Bloc Top Agenda of Meeting of Council of Ministers FRANCE FOR ALOOFNESS Germany Backs Rapport-- Decision Seen Key Factor in Future Development | True | By Edward T. O'Toole Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/british-rugby-results.html | British Rugby Results | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/buffalo-nine-moves-to-final.html | Buffalo Nine Moves to Final | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pope-thanks-kennedy.html | Pope Thanks Kennedy | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/gop-chief-seeks-harmony-in-erie-young-to-go-on-tv-to-explain.html | G.O.P. CHIEF SEEKS HARMONY IN ERIE; Young to Go on TV to Explain Mahoney-Grimm Dispute | True | By Richard P. Hunt | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/stepinac-high-gains-lead-in-catholic-schools-meet.html | Stepinac High Gains Lead In Catholic Schools Meet | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/soviet-paper-sees-capitalistic-spirit-in-betting-on-races.html | Soviet Paper Sees Capitalistic Spirit In Betting on Races | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/john-hamilton-chequer-marries-nan-g-budde.html | John Hamilton Chequer Marries Nan G. Budde | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/jones-wins-indianapolis-500mile-race-at-record-speed-of-143137-mph.html | Jones Wins Indianapolis 500-Mile Race at Record Speed of 143.137 M.P.H.; CLARK IS SECOND, 34 SECONDS BACK 250,000 See Jones Score-- Foyt's Auto Runs Third-- Ward and Branson Next | True | By Frank M. Blunk Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/senator-douglas-for-move-by-us-in-krebiozen-issue.html | Senator Douglas For Move By U.S. in Krebiozen Issue | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-unit-to-study-race-ills-abroad-albany-group-to-weigh-role-of.html | U.S. UNIT TO STUDY RACE ILLS ABROAD; Albany Group to Weigh Role of British Guiana Culture | True | By Emma Harrison Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/schmidt-is-victor-in-rhodes19-sail-pierson-second-bragonier-next-on.html | SCHMIDT IS VICTOR IN RHODES-19 SAIL; Pierson Second, Bragonier Next on Manhasset Bay | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/roberta-peters-shares-ovation-at-vienna-operas-rigoletto.html | Roberta Peters Shares Ovation At Vienna Opera's 'Rigoletto' | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/police-to-honor-dead.html | Police to Honor Dead | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/vissarion-y-shebalin-dies-at-60-soviet-composer-and-educator.html | Vissarion Y. Shebalin Dies at 60; Soviet Composer and Educator | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/books-and-authors-pizza-simplified.html | Books and Authors; Pizza Simplified | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/music-proms-arrive-kostelanetz-conducts-at-philharmonic-hall.html | Music 'Proms' Arrive; Kostelanetz Conducts at Philharmonic Hall | True | By Harold C. Schonberg | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/malayan-meets-sukarno-in-tokyo-malaysia-dispute-discussed-u.html | MALAYAN MEETS SUKARNO IN TOKYO; Malaysia Dispute Discussed -- U. S.-Indonesian Talks Begin on Oil Companies MALAYAN MEETS SUKARNO IN TOKYO | | By A.m. Rosenthal Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/laotian-reds-delay-ceasefire-answer.html | LAOTIAN REDS DELAY CEASE-FIRE ANSWER | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-seeks-to-curb-bias-at-employment-agencies.html | U.S. Seeks to Curb Bias At Employment Agencies | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/professor-to-phone-course-to-negroes-in-deep-south.html | Professor to Phone Course To Negroes in Deep South | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/naumburg-group-begins-59th-year-summer-concert-program-opens-in.html | NAUMBURG GROUP BEGINS 59TH YEAR; Summer Concert Program Opens in Central Park | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/albert-grossman-is-dead-at-46-officer-of-dredgemens-union.html | Albert Grossman Is Dead at 46; Officer of Dredgemen's Union | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/wuestneck-takes-title-sailing-lead.html | WUESTNECK TAKES TITLE SAILING LEAD | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-and-moscow-will-explore-joint-atom-smasher-possibility-seaborg.html | U.S. and Moscow Will Explore Joint Atom Smasher Possibility; Seaborg Reports on Friendly Tour of Soviet Facilities With A.E.C. Delegation | True | By Theodore Shabad Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/greekamerican-sc-won.html | Greek-American S.C. Won | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/urbina-mcclancy-high-takes-880-in-1533.html | Urbina, McClancy High, Takes 880 in 1:53.3 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/two-homers-help-aguirre-of-tigers-beat-angels-3-to-0.html | Two Homers Help Aguirre of Tigers Beat Angels, 3 to 0 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/3-killed-in-upstate-crash.html | 3 Killed in Upstate Crash | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fishyback-mail-for-caribbean-new-service-covering-five-central.html | 'FISHYBACK' MAIL FOR CARIBBEAN; New Service Covering Five Central American Nations | True | By Edward A. Morrow | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/champagne-of-france-set-sales-mark-in-62.html | Champagne of France Set Sales Mark in '62 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/negro-trains-corps-for-jackson-sit-ins-negro-leads-a-training-school.html | Negro Trains Corps For Jackson Sit-Ins; Negro Leads a Training School For Racial Protests in Jackson | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/a-new-water-purification-process-is-developed.html | A New Water Purification Process Is Developed | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/atom-power-plant-protested.html | Atom Power Plant Protested | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/jamaica-gets-air-service.html | Jamaica Gets Air Service | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/hook-to-conduct-tv-ethics-series-nyu-philosopher-to-teach-on.html | HOOK TO CONDUCT TV ETHICS SERIES; N.Y.U. Philosopher to Teach on 'Sunrise Semester' | True | By Val Adams | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/its-safety-first-on-the-base-paths.html | It's Safety First on the Base Paths | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/college-and-school-results.html | College and School Results | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/end-papers.html | End Papers | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/new-alumnae-president-taking-post-at-barnard.html | New Alumnae President Taking Post at Barnard | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/breasley-best-in-stretch.html | Breasley Best in Stretch | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/story-of-rabbits.html | Story of Rabbits | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/from-start-to-finish-the-annual-exercise-in-power-speed-and-skill.html | From Start to Finish: The Annual Exercise in Power, Speed and Skill at Indianapolis | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/directory-to-dining.html | Directory To Dining | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/plenty-of-color-and-cooper-too-astronaut-finds-it-hard-to-get-lost.html | PLENTY OF COLOR AND COOPER, TOO; Astronaut Finds It Hard to Get Lost in Huge Crowd | True | By Lincoln A. Werden Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/swaziland-gets-british-charter-that-insures-seats-for-whites.html | Swaziland Gets British Charter That Insures Seats for Whites | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/twins-option-bonus-catcher.html | Twins Option Bonus Catcher | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/after-17-years-economist-wins-phd-and-will-be-valedictorian-5-books.html | After 17 Years, Economist Wins Ph.D. and Will Be Valedictorian; 5 Books, Teaching and army Diverted Heilbroner Until Now at the New School | True | By Robert H. Terte | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/john-tom-360-takes-sprint-at-finger-lakes.html | John Tom, $3.60, Takes Sprint at Finger Lakes | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/monetary-fund-grants-liberia-extension-of-debt-economic.html | Monetary Fund Grants Liberia Extension of Debt; Economic Miscalculation Is Reported by Official 5-Year Loans Deferred to as Much as 15 Years LIBERIA EXTENDS DEBT PAYMENTS | True | By Philip Shabecoff | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/honor-for-bergen-altar-boys.html | Honor for Bergen Altar Boys | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/monmouth-entries.html | Monmouth Entries | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/lincoln-company-selects-14-actors-contracts-to-run-2-years-premiere.html | LINCOLN COMPANY SELECTS 14 ACTORS; Contracts to Run 2 Years -- Premiere Again Put Off | True | By Sam Zolotow | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/shriver-offers-program.html | Shriver Offers program | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/advertising-benton-bowles-wins-client.html | Advertising; Benton & Bowles Wins Client | True | By Peter Bart | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/new-cargo-forwarding-code-awaits-court-decision-in-fall.html | New Cargo Forwarding Code Awaits Court Decision in Fall | True | By Werner Bamberger | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/moetus-triumphs-in-jersey-bike-race.html | MOETUS TRIUMPHS IN JERSEY BIKE RACE | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/jersey-derby-chart.html | Jersey Derby Chart | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/calderwood-beats-von-clay-on-points-in-glasgow-bout.html | Calderwood Beats Von Clay On Points in Glasgow Bout | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/twin-double-stirs-imagination-of-monticello-raceway-bettors.html | Twin Double Stirs Imagination Of Monticello Raceway Bettors | True | By Michael Strauss Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/taylor-otto.html | Taylor-Otto | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/reserves-m0ves-perplexing-many-some-in-money-market-see-signs-of.html | RESERVES M0VES PERPLEXING MANY; Some in Money Market See Signs of Tighter Credit RESERVE'S MOVES PERPLEXING MANY | True | By Edward Cowan | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/rise-in-notes-in-circulation-listed-by-bank-of-england.html | Rise in Notes in Circulation Listed by Bank of England | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/french-begin-to-shift-metro-to-rubber-tires.html | French Begin to Shift Metro to Rubber Tires | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/miss-gail-brolin-a-bride.html | Miss Gail Brolin a Bride | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/citys-forces-mass-on-swarm-of-bees-but-escape-safely.html | City's Forces Mass On Swarm of Bees, But Escape Safely | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/cbs-contributes-100000-to-educational-tv-station.html | C.B.S. Contributes $100,000 To Educational TV Station | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/needle-in-haystack.html | Needle in Haystack | True | By John C. Devlin Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/newark-hospital-finished.html | Newark Hospital Finished | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/log-angeles-target-of-drive.html | Log Angeles Target of Drive | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/industrial-site-taken-in-jersey-metal-concern-will-move-from-city.html | INDUSTRIAL SITE TAKEN IN JERSEY; Metal Concern Will Move From City to Carteret | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/books-of-the-times-the-lady-and-the-geatherd-by-orville-prescott.html | Books of The Times; The Lady and the Geatherd By ORVILLE PRESCOTT | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/kinney-gets-long-lease-on-new-3d-ave-garage.html | Kinney Gets Long Lease On New 3d Ave. Garage | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/teri-thornton-sings-at-bon-soir-makes-distinctive-arrival-in-world.html | Teri Thornton Sings at Bon Soir; Makes 'Distinctive' Arrival in World of Pop Music She Puts Her Faith in Strong Lyrics and Melodies | True | By John S. Wilson | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/hikers-to-trace-route-of-1776-in-greenburgh.html | Hikers to Trace Route Of 1776 in Greenburgh | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/san-francisco-girl-wins-high-school-un-contest.html | San Francisco Girl Wins High School U.N. Contest | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/russians-wary-about-contacts-warning-on-spies-leads-to-reserve-with.html | RUSSIANS WARY ABOUT CONTACTS; Warning on Spies Leads to Reserve With Westerners | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/surgery-for-woodring.html | Surgery for Woodring | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/carpenter-is-thrown-in-at-dedication-of-pool.html | Carpenter Is Thrown In At Dedication of Pool | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/memphis-defers-to-court-order-agrees-to-integrate-public-recreation.html | MEMPHIS DEFERS TO COURT ORDER; Agrees to Integrate Public Recreation Facilities | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mother-of-16-zacchinis-dies.html | Mother of 16 Zacchinis Dies | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/award-goes-to-shriver.html | Award Goes to Shriver | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/dutch-favor-british-entry-britains-relationship-to-bloc-tops-agenda.html | Dutch Favor British Entry; Britain's Relationship to Bloc Tops Agenda of Council Talks | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pakistan-afghans-reiterate-claims.html | PAKISTAN, AFGHANS REITERATE CLAIMS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/martha-van-beuren-betrothed-to-ensign.html | Martha van Beuren Betrothed to Ensign | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/love-is-only-tie-found-in-family.html | Love Is Only Tie Found in Family | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/sir-esmond-ovey-83-a-former-diplomat.html | SIR ESMOND OVEY, 83, A FORMER DIPLOMAT | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/boy-4-killed-on-park-swing.html | Boy, 4, Killed on Park Swing | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/changes-sought-at-schurz-park-mayors-backyard-group-urges-greater-safety.html | CHANGES SOUGHT AT SCHURZ PARK; Mayor's 'Backyard' Group Urges Greater Safety | True | By Alfred E. Clark | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/egypt-sentences-2-as-spies.html | Egypt Sentences 2 as Spies | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/this-inspiring-pope.html | This Inspiring Pope | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/joanna-j-strass-and-ek-pincus-wed-at-the-plaza-graduate-of-fashion.html | Joanna J. Strass And E.K. Pincus Wed at the Plaza; Graduate of Fashion Institute Is Bride of Yale Alumnus | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/109-yachts-start-at-larchmont-on-200mile-block-island-sail.html | 109 Yachts Start at Larchmont On 200-Mile Block Island Sail | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/train-kills-parachutist.html | Train Kills Parachutist | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/114-craft-sail-in-yra-event-etoile-again-is-first-in-210-classsloop.html | 114 CRAFT SAIL IN Y.R.A EVENT; Etoile Again Is First in 210 Class--Sloop Mabel Leads Internationals | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/company-massproduces-antique-primitives.html | Company Mass-Produces 'Antique' Primitives | True | By George O'Brien | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/white-sox-defeat-indians-by-84-42-rallies-in-each-game-end-chicago.html | WHITE SOX DEFEAT INDIANS BY 8-4, 4-2; Rallies in Each Game End Chicago Losing Streak | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/widow-of-athlete-dies-in-fire.html | Widow of Athlete Dies in Fire | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/wagner-is-notified-tax-on-occupancy-will-get-court-test.html | Wagner Is Notified Tax on Occupancy Will Get Court Test | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/kidd-crothers-in-coast-meet.html | Kidd, Crothers in Coast Meet | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-sugar-mess.html | The Sugar Mess | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/noted-restaurant-to-move.html | Noted Restaurant to Move | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/duke-names-basketball-aide.html | Duke Names Basketball Aide | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/novel-satellite-planned-by-italy-device-fired-from-ocean-will.html | NOVEL SATELLITE PLANNED BY ITALY; Device Fired From Ocean Will Circle the Equator | True | By Walter Sullivan | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/3-reach-top-of-el-capitan-after-a-climb-of-3-days.html | 3 Reach Top of El Capitan After a Climb of 3 Days | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/indonesian-reds-jeer-us-peace-corps-aides.html | Indonesian Reds Jeer U.S. Peace Corps Aides | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/aid-for-easy-harlem.html | Aid for Easy Harlem | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/upstate-school-for-priests-is-dedicated-by-spellman.html | Upstate School for Priests is Dedicated by Spellman | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/doctor-is-absolved-in-walkers-arrest.html | DOCTOR IS ABSOLVED IN WALKER'S ARREST | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/earnings-decline-for-big-retailer-associated-dry-goods-net-is-35c-a.html | EARNINGS DECLINE FOR BIG RETAILER; Associated Dry Goods Net Is 35c a Share in Quarter Sales and Earnings Statistics Are Reported by Corporations | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/negroes-defy-injunction.html | Negroes Defy Injunction | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/colts-sign-pitcher.html | Colts Sign Pitcher | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/sniders-batting-decides-in-finale-homer-single-drive-in-met.html | SNIDER'S BATTING DECIDES IN FINALE; Homer, Single Drive In Met Runs—Cubs Get 7 Walks, 6 Hits in Big 4th Inning | | By Leonard Koppett | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/pakistani-storm-leaves-500-dead-gale-and-tidal-wave-smash-city-on.html | PAKISTANI STORM LEAVES 500 DEAD; Gale and Tidal Wave Smash City on Bay of Bengal | | Dispatch of The Times, London | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/buddhists-stage-protest-in-saigon-demonstration-end-hunger-strike.html | BUDDHISTS STAGE PROTEST IN SAIGON; Demonstration and Hunger Strike Increase Tension | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/shield-bearer-4-is-victor-on-turf-beatsnarokan-by-a-neck-in.html | SHIELD BEARER, $4, IS VICTOR ON TURF; Beats-Narokan by a Neck in Delaware Park Handicap | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/boy-dies-in-fall-from-cliff.html | Boy Dies in Fall From Cliff | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/strauss-predicts-israeliwest-german-tie-soon.html | Strauss Predicts Israeli-West German Tie Soon | True | By W. Granger Blair Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/trucker-elects-president.html | Trucker Elects President | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/china-assails-indonesia-riots.html | China Assails Indonesia Riots | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/music-to-promenade-by.html | Music to 'Promenade' By | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/boy-14-questioned-in-fairfield-death.html | BOY, 14, QUESTIONED IN FAIRFIELD DEATH | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/usbritish-pact-to-back-currency-is-strengthened-standby-funds-to.html | U.S.-BRITISH PACT TO BACK CURRENCY IS STRENGTHENED; Standby Funds to Safeguard the Dollar and the Pound Set at $500,000,000 TENFOLD INCREASE DUE Reciprocal Monetary Plan Called Boon to Stability of Payments System Safeguards Are Strengthened On U.S. and British Currency | | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/princeton-alumnus-marries-kersti-alm.html | Princeton Alumnus Marries Kersti Alm | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/belgium-replaced-by-us-as-no1-supplier-to-congo.html | Belgium Replaced by U.S. As No.1 Supplier to Congo | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/7-killed-in-connecticut-crash-victims-include-5-in-one-family.html | 7 Killed in Connecticut Crash; Victims Include 5 in One Family | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/greenland-aided-by-danes.html | Greenland Aided by Danes | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/soviet-expected-to-get-new-bid-on-tests-today-kennedymacmillan.html | SOVIET EXPECTED TO GET NEW BID ON TESTS TODAY; Kennedy-Macmillan Appeal Seeks to End Deadlock on Inspection Issue SOVIET EXPECTED TO GET BID TODAY | True | By Sydney Gruson Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-scene-will-shift.html | The Scene Will Shift | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/world-bank-unit-expanding-work-ifc-charter-shift-allows-investment.html | WORLD BANK UNIT EXPANDING WORK; I.F.C. Charter Shift Allows Investment in Equities | True | By Albert L. Kraus. | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/subtitles-to-aid-noncockney-ere-sparrows-cant-sing-may-benefit-by.html | SUBTITLES TO AID NON-COCKNEY ERE; 'Sparrows Can't Sing' May Benefit by Translation | | By Eugene Archer | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/policy-on-red-china-perplexing-capital-policy-on-china-worries.html | Policy on Red China Perplexing Capital; POLICY ON CHINA WORRIES CAPITAL | | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/400-to-attend-space-parley.html | 400 to Attend Space Parley | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/most-grain-prices-steady-on-exchange-in-winnipeg.html | Most Grain Prices Steady On Exchange in Winnipeg | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/morocco-raising-outlays.html | Morocco Raising Outlays | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/phils-65-victors-after-losing-71-cardwell-of-pirates-takes.html | PHILS 6-5 VICTORS AFTER LOSING, 7-1; Cardwell of Pirates Takes Opener--Bunt Wins Finale | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/concert-for-church-sunday.html | Concert for Church Sunday | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/administrative-aide-picked-by-maritime-commission.html | Administrative Aide Picked By Maritime Commission | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/conway-n-kitchen.html | CONWAY N. KITCHEN | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/siena-names-cocaptains.html | Siena Names Co-Captains | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/south-korea-gets-more-aid-but-not-as-much-as-asked.html | South Korea Gets More Aid But Not as Much as Asked | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/laurence-jacobs-to-wed-miss-alice-katz-in-fall.html | Laurence Jacobs to Wed Miss Alice Katz in Fall | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/as-rout-barber-beat-orioles-72-pitcher-loses-after-beating-kansas.html | A'S ROUT BARBER, BEAT ORIOLES, 7-2; Pitcher Loses After Beating Kansas City 10 Straight KANSAS CITY, May 30 (AP --Steve Barber was routed in the sixth inning today as the Kansas City A's defeated the Baltimore Orioles, 7--2, to take their series, 2 games to 1. | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/carbines-traced-to-trujillo.html | Carbines Traced to Trujillo | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/devon-title-won-by-not-always-freeman-entry-takes-green-working.html | DEVON TITLE WON BY NOT ALWAYS; Freeman Entry Takes Green Working Hunter Honors | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/socialist-faction-is-resisting-moro.html | SOCIALIST FACTION IS RESISTING MORO | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/howard-a-pratt.html | HOWARD A. PRATT | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/rite-of-spring-is-cheered-at-50-monteux-conducts-work-in-london-as.html | 'Rite of Spring' Is Cheered at 50; Monteux Conducts Work in London as Composer Listens | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/delayed-spa-meet-opens.html | Delayed Spa Meet Opens | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/in-the-nation-pakistans-case-against-indian-rearmament.html | In The Nation; Pakistan's Case Against Indian Rearmament | True | By Arthur Krock | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fire-destroys-marina-upstate.html | Fire Destroys Marina Upstate | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/tax-rise-is-asked-in-social-security-move-by-mills-of-arkansas.html | TAX RISE IS ASKED IN SOCIAL SECURITY; Move by Mills of Arkansas Viewed as Aiding Measure for Medical Care of Aged INCREASE ASKED IN SECURITY TAX | True | By Joseph A. Loftus Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/a-relaxed-holiday-mood-softens-the-citys-sharp-outlines.html | A Relaxed Holiday Mood Softens the City's Sharp Outlines | True | By Gay Talese | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/long-island-aggies-score-91-junior-college-victory.html | Long Island Aggies Score 9-1 Junior College Victory | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/johnson-asks-cooperation-between-white-and-negro-johnson-bids-white.html | Johnson Asks Cooperation Between White and Negro; Johnson Bids White and Negro Work Together in Racial Crisis | True | By United Press International | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/nasa-reviewing-astronauts-deal-agency-studies-3200000-contract-with.html | NASA REVIEWING ASTRONAUTS DEAL; Agency Studies $3,200,000 Contract With Publisher NASA REVIEWING ASTRONAUTS DEAL | True | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/lechter-platzow.html | Lechter-Platzow | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/wood-field-and-stream-safari-into-the-wilds-of-east-africa-is.html | Wood, Field and Stream; Safari Into the Wilds of East Africa Is Putting Accent on the Negative | True | By Oscar Godbout Special to The New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/in-memoriam.html | In Memoriam | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/colleges-report-65000-openings-survey-of-freshman-plans-indicates.html | COLLEGES REPORT 65,000 OPENINGS; Survey of Freshman Plans Indicates That Figure May Be as High as 100,000 PANIC CALLED BASELESS Other Fall-Term Vacancies Are Expected to Develop at Time of Registration | True | By Fred M. Hechinger | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/amsterdam-ballet-due-here-dec-23.html | AMSTERDAM BALLET DUE HERE DEC. 23 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/canadian-bill-yield-declines.html | Canadian Bill Yield Declines | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/big-business-clears-6-cents-on-a-dollar-industry-earns-6-of.html | Big Business Clears 6 Cents on a Dollar; INDUSTRY EARNS 6% OF REVENUES | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/chicken-duty-increased.html | Chicken Duty Increased | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/villanova-rated-as-1c4-a-choice-600-men-from-49-colleges-enter-title.html | VILLANOVA RATED AS 1.C.4-A CHOICE; 600 Men From 49 Colleges Enter Title Track Starting at Randalls Island Today | True | By Will Bradbury | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/vandals-overturn-260-gravestones-in-new-rochelle.html | Vandals Overturn 260 Gravestones In New Rochelle | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/student-essayists-win-35000-in-lp-records.html | Student Essayists Win $35,000 in LP Records | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/peace-corps-schedules-2-tests-here-on-june-8.html | Peace Corps Schedules 2 Tests Here on June 8 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/terry-gains-no6-on-sacrifice-fly-yank-pitcher-steadies-after.html | TERRY GAINS NO.6 ON SACRIFICE FLY; Yank Pitcher Steadies After Yielding 4 Runs in Second. --Maris Hits 7th Homer | True | By John Drebinger Special to the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/116-drop-shown-by-bank-clearings.html | 11.6% DROP SHOWN BY BANK CLEARINGS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/tito-vs-mao.html | Tito vs. Mao | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/brian-romoff-fiance-of-susan-a-kramer.html | Brian Romoff Fiance of Susan A. Kramer | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/review-of-savannah-troubles-challenged-in-maritime-circles-labor.html | Review of Savannah Troubles Challenged in Maritime Circles; Labor and Management Term Hodges' Report on Events Leading to Lay-Up Inadequate and Misleading | True | By George Horne | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/2-arrested-in-milwaukee.html | 2 Arrested in Milwaukee | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/on-the-town-wins-ovation-in-london.html | 'ON THE TOWN' WINS OVATION IN LONDON | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/oregon-state-track-victor.html | Oregon State Track Victor | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/thresher-located-photos-are-taken-by-research-ship-thresher-found.html | Thresher Located; Photos Are Taken By Research Ship; THRESHER FOUND, PHOTOS ARE TAKEN | True | By United Press International. | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/soviet-jews-denial-of-antisemitism-printed-in-izvestia.html | Soviet Jews' Denial Of Anti-Semitism Printed in Izvestia | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/city-youth-board-adds-4-members-agency-acts-to-strengthen-variety.html | CITY YOUTH BOARD ADDS 4 MEMBERS; Agency Acts to Strengthen Variety of Programs | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/bracero-system-believed-doomed-coast-farmers-predict-ruin-but-they.html | BRACERO SYSTEM BELIEVED DOOMED; Coast Farmers Predict Ruin but They Are Doubted | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/nordics-reject-finns-plan-by-werner-wiskari.html | Nordics Reject Finn's Plan By WERNER WISKARI | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/eisenhowers-at-dedication.html | Eisenhowers at Dedication | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/husteds-luders16-east-of-rye-victor.html | HUSTED'S LUDERS-1.6 EAST OF RYE VICTOR | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/coast-sit-in-grows.html | Coast Sit-in Grows | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/sports-of-the-times-just-listening.html | Sports Of The Times; Just Listening | True | By Arthur Daley | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/nation-builder-abdul-rahman.html | Nation Builder; Abdul Rahman | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/washington-how-to-make-things-worse-than-they-really-are.html | Washington; How to Make Things Worse Than They Really Are | True | By James Reston | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/the-summaries.html | THE SUMMARIES | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/anta-gave-seats-to-29306.html | ANTA Gave Seats to 29,306 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/jagan-will-fight-ban-by-assembly-he-and-3-aides-want-court-to-void.html | JAGAN WILL FIGHT BAN BY ASSEMBLY; He and 3 Aides Want Court to Void Suspension | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/4th-day-of-protests.html | 4th Day Of Protests | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/best-wins-jersey-road-run-for-second-year-in-a-row.html | Best Wins Jersey Road Run For Second Year in a Row | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/virginia-coley-pembroke-58-becomes-bride-father-escorts-her-at.html | Virginia Coley, Pembroke '58, Becomes Bride; Father Escorts Her at Wedding to Thomas Gregg in Princeton | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/kenyatta-names-cabinet-in-kenya-list-of-ministers-attempts-to.html | KENYATTA NAMES CABINET IN KENYA; List of Ministers Attempts to Balance Political Forces | | Dispatch of The Times, London | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/a-museum-of-brewing-is-opened-in-munich.html | A Museum of Brewing Is Opened in Munich | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/stocks-continue-recovery-abroad-buying-sentiment-prevails-on.html | STOCKS CONTINUE RECOVERY ABROAD; Buying Sentiment Prevails on European Markets as Demand Rises LONDON ISSUES CLIMB Paris Is Single Exception to Trend as Investors Maintain Aloofness | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/irita-van-doren-leaves-tribune-after-37-years.html | Irita Van Doren Leaves Tribune After 37 Years | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/foss-indicates-backing-of-proleagues-playoff.html | Foss Indicates Backing Of Pro-Leagues Playoff | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/housewives-find-college-stimulating.html | Housewives Find College Stimulating | True | By Phyllis Ehrlich | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/uruguay-resumes-exchange-trading.html | URUGUAY RESUMES EXCHANGE TRADING | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/7story-office-building-begun-at-columbus-circle.html | 7-Story Office Building Begun at Columbus Circle | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/popes-rally-eases-immediate-fears-doctor-goes-home-fears-for-pope.html | Pope's Rally Eases Immediate Fears; Doctor Goes Home; FEARS FOR POPE EASED BY RALLY | | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fort-worth-industrial-lease.html | Fort Worth Industrial Lease | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/lawnside-nj-unusual-town-without-usual-racial-problems-whites-are.html | Lawnside, N.J.: Unusual Town Without Usual Racial Problems; Whites Are in Minority Under Negro Officials, and Peace Has Existed for Century | | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/upstate-car-crash-kills-3.html | Upstate Car Crash Kills 3 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/standby-aid-granted.html | Stand-By Aid Granted | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mexicans-win-in-soccer-30.html | Mexicans Win in Soccer, 3-0 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/soviet-presses-bonn-for-more-trade-seeks-pact-bypassing-common.html | Soviet Presses Bonn for More Trade; Seeks Pact Bypassing Common Market Deadline | | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/54family-house-bought-in-bronx-morris-ave-building-taken-by-sierra.html | 54-FAMILY HOUSE BOUGHT IN BRONX; Morris Ave. Building Taken by Sierra Apartments | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/innocents-abroad-1963.html | Innocents Abroad: 1963 | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/johnson-is-found-contented-in-job-his-less-personal-power-but.html | JOHNSON IS FOUND CONTENTED IN JOB; His Less Personal Power but Performs Key Tasks | | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/71-shot-survives-foul-claim-here-greentrees-cyrano-ussery-up-wins.html | 7-1 SHOT SURVIVES FOUL CLAIM HERE; Greentree's Cyrano, Ussery Up, Wins $115,100 Mile-- George Barton 2d at 14-1 | | By Joe Nichols | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/ecuador-detaining-21-us-tuna-boats.html | ECUADOR DETAINING 21 U.S. TUNA BOATS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/penelope-g-aiken-bride-in-montclair.html | Penelope G. Aiken Bride in Montclair | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/slowbrewed-irish-beer-is-late.html | Slow-Brewed Irish Beer Is Late | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/connecticut-and-providence-divide-ncaa-twin-bill.html | Connecticut and Providence Divide N.C.A.A. Twin Bill | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/women-finish-air-race-winner-is-still-in-doubt.html | Women Finish Air Race; Winner Is Still in Doubt | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/fire-houses-again-to-aid-guidedog-book-project.html | Fire Houses Again to Aid Guide-Dog Book Project | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/experts-press-hot-line-talk.html | Experts Press 'Hot Line' Talk | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/evans-gets-73-for-222-to-win-british-golf.html | Evans Gets 73 for 222 To Win British Golf | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/us-budget-cut-asked-by-ford-panel.html | U.S. Budget Cut Asked by Ford Panel | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/cambodian-expects-two-red-conquests.html | CAMBODIAN EXPECTS TWO RED CONQUESTS | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/truck-tonnage-shows-decline-intercity-volume-for-week-falls-by-13.html | TRUCK TONNAGE SHOWS DECLINE; Intercity Volume for Week Falls by 1.3 Per Cent | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/310-choice-first-in-jersey-derby-candy-spots-wins-121100-race-from.html | 3-10 CHOICE FIRST IN JERSEY DERBY; Candy Spots Wins $121,100 Race From Get Around --Sky Wonder Third | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/barnes-assails-midtown-tieups-asks-more-aid-on-55th-and-56th.html | BARNES ASSAILS MIDTOWN TIE-UPS; Asks More Aid on 55th and 56th Streets When Police Transfer in Emergencies ASSAYS BUS LANE PLAN He Says Project Requires Continuous Enforcement to Be Effective | True | By Bernard Stengren | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/assailant-shoots-canada-siu-aide-west-coast-vice-president-is-lured.html | ASSAILANT SHOOTS CANADA S.I.U. AIDE; West Coast Vice President Is Lured From His Home | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-05-31 | 1963-05-31 | https://www.nytimes.com/1963/05/31/archives/arrangement-is-largest.html | Arrangement Is Largest | True | | 1991-03-07 | RE0000526463 | B00000041023 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/august-draft-call-is-12000.html | August Draft Call Is 12,000 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/algerians-leave-france-in-discord-on-aid-method.html | Algerians Leave France In Discord on Aid Method | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gulf-building-welsh-project.html | Gulf Building Welsh Project | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/penn-state-gains-on-nohitter-30-fenton-tops-rider-fanning-9st-johns.html | PENN STATE GAINS ON NO-HITTER, 3-0; Fenton Tops Rider, Fanning 9--St. John's Wins, 7-0 | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/more-maturity-urged-before-a-girl-marries.html | More Maturity Urged Before a Girl Marries | True | By Phyllis Ehrlichthe New York Times Studio (BY BILL. ALLER) | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/doctors-receive-a-drug-warning-fda-broadens-policy-eye-preparation.html | DOCTORS RECEIVE A DRUG WARNING; F.D.A. Broadens Policy-- Eye Preparation Is Cited | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/china-press-taunts-us-on-civig-rights.html | CHINA PRESS TAUNTS U.S. ON CIVIG RIGHTS | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-locked-in-restaurant.html | Negroes Locked in Restaurant | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/reserve-official-expects-dollar-outflow-to-ease-britons-react.html | Reserve Official Expects Dollar Outflow to Ease; Britons React Favorably to New Money Defense; Improvement for the Year to Date Is Cited-- Governor Visiting Money Capitals DOLLAR OUTFLOW EXPECTED T0 EASE Outflow Reduced Policy Change Expected Higher Rate Cited. | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/increase-in-standby-credit-is-called-a-sensible-step-toward-broader.html | Increase in Standby Credit Is Called a Sensible Step Toward Broader Moves.; BRITONS PLEASED BY CURRENCY DEAL | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/woodring-undergoes-surgery.html | Woodring Undergoes Surgery | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/earnings-decline-for-sperry-rand-net-for-fiscal-63-put-at-43c-a.html | EARNINGS DECLINE FOR SPERRY RAND; Net for Fiscal '63 Put at 43c a Share, a 35c Dip Brown Shoe Co. Miehle-Goss-Dexter Hilton Hotels Corp. COMPANIES ISSUE EARNINGS FIGURES Botany Industries Columbia Pictures OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/futures-advance-in-cotton-market-lack-of-selling-pressure-is-cited.html | FUTURES ADVANCE IN COTTON MARKET; Lack of Selling Pressure is Cited for the Climb | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/libby-mcneill-libby-elects-a-new-director.html | Libby, McNeill & Libby Elects a New Director | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/new-system-lifts-sunken-ships-method-that-uses-plastic-bubbles-gets.html | New System Lifts Sunken Ships; Method That Uses Plastic Bubbles Gets Patent VARIETY OF IDEAS IN NEW PATENTS Twist Shoe; Malaria Drug Colored Garnets Big Splash Against Pocketed Proceeds Animal Hatch | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/canadian-judge-promoted.html | Canadian Judge Promoted | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/named-to-dental-council.html | Named to Dental Council | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/law-student-weds-frances-weinberg.html | Law Student Weds Frances Weinberg | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/grand-jury-inquiry-asked-in-jail-fire.html | GRAND JURY INQUIRY ASKED IN JAIL FIRE | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/two-visitors-to-goa-assurances-by-nehru-calm-furor-caused-by.html | Two Visitors to Goa; Assurances by Nehru Calm Furor Caused by Finance Minister's Views | True | By Thomas F. Brady Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/concert-series-in-schurz-park-to-start-june-9-6th-season-planned-to.html | Concert Series In Schurz Park To Start June 9; 6th Season Planned-- Tour of Bronk Home Aids Programs | True | The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/lirr-train-kills-man.html | L.I.R.R. Train Kills Man | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/soviet-dims-hope-of-peace-in-laos-message-to-britain-asks-red-veto.html | SOVIET DIMS HOPE OF PEACE IN LAOS; Message to Britain Asks Red Veto on Activity of 3-Nation Truce Team British Envoy Given Draft SOVIET DIMS HOPE OF PEACE IN LAOS | True | By Seymour Topping Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-and-soviet-tests-during-62-doubled-worlds-fallout-rate-strontium.html | U.S. and Soviet Tests During '62 Doubled World's Fallout Rate; Strontium 90 Will Quadruple This Year; Federal Council Says Radioactivity No Serious Hazard to Health 180 Megatons for Soviet Strontium 90 Rise Probabilities Overstated | True | By Robert C. Toth Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ellen-gordon-married.html | Ellen Gordon Married | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/adm-andre-g-lemonnier-dies-free-french-naval-commander | Adm. Andre G. Lemonnier Dies; Free French Naval Commander | True | Special to The New York Times Taconis from Magnum | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bank-holding-company-adds-member-to-board.html | Bank Holding Company Adds Member to Board | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/li-baby-dies-in-hospital-after-eating-weed-killer.html | L.I. Baby Dies In Hospital After Eating Weed Killer | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/cubs-triumph-2l-as-phils-bid-fails.html | CUBS TRIUMPH, 2-1, AS PHILS' BID FAILS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/shooting-of-4-laid-to-brooklyn-couple.html | SHOOTING OF 4 LAID TO BROOKLYN COUPLE | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/adzhubei-visits-cairo.html | Adzhubei Visits Cairo | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/carnegie-hall-audience-listens-to-norman-mailers-thoughts.html | Carnegie Hall Audience Listens To Norman Mailer's Thoughts | True | By Brian O'Doherty | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/stokowski-gets-degree.html | Stokowski Gets Degree | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/youngdahl-urges-more-probation-says-it-costs-much-less-than-jailing.html | YOUNGDAHL URGES MORE PROBATION; Says It Costs Much Less Than Jailing Juveniles Denies Leniency Implied | True | By Alfred E. Clark | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/jail-sentence-is-stayed-in-rye-clothesline-case.html | Jail Sentence Is Stayed In Rye Clothesline Case | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/quiet-integrationist-medgar-wiley-evers-convicted-for-contempt.html | Quiet Integrationist; Medgar Wiley Evers Convicted for Contempt | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/official-toll-at-3000-in-pakistan-windstorm.html | Official Toll at 3,000 In Pakistan Windstorm | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/physician-is-fiance-of-patricia-orr.html | Physician Is Fiance Of Patricia Orr | True | Albert Gulda | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/the-masters-wins-acclaim-in-london.html | 'THE MASTERS' WINS ACCLAIM IN LONDON | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/city-reports-dip-in-white-pupils-negroes-and-puerto-ricans-again.html | CITY REPORTS DIP IN WHITE PUPILS; Negroes and Puerto Ricans Again Show Census Rise Integration Efforts Cited Census by Observation 18% of Academic Total | True | BY Leonard Buder | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bigstore-sales-show-small-rise-reserve-says-total-is-1-above-level.html | BIG-STORE SALES SHOW SMALL RISE; Reserve Says Total Is 1% Above Level in '62 Week Sales Here Rise | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/his-prayer-before-coma.html | His Prayer Before Coma | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/newspaper-summit-meeting-on-labor-problems-proposed-itu-chief-urges.html | Newspaper 'Summit' Meeting On Labor Problems Proposed; I.T.U. Chief Urges Talk on Costs, Automation and Collective Bargaining Agenda Is Suggested Would Discuss Specifics | True | By Samuel Kaplan the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/total-integration-urged-by-veterans.html | TOTAL INTEGRATION URGED BY VETERANS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/senate-meets-6-seconds-but-fails-to-set-record.html | Senate Meets 6 Seconds But Fails to Set Record | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/paris-plan-chief-assays-new-york-urges-regional-authority-like-his.html | PARIS PLAN CHIEF ASSAYS NEW YORK; Urges Regional Authority, Like His, With Right to Act | True | By David Anderson | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/educational-stations-to-televise-taped-hour-portrait-of-milhaud.html | Educational Stations to Televise Taped Hour Portrait of Milhaud | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/un-enjoys-cricket-complete-with-tea-break-on-the-playing-fields-of.html | U.N. Enjoys Cricket, Complete With Tea Break, on the Playing Fields of Manhattan; IT'S CRICKET TIME FOR U.N. ATHLETES Competition Is Heated in a Refined Sort of Way Game Is Thriving | True | By Arnold H. Lubasch Special To the New York Times the New York Times (BY NEAL BOENZL) | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/swingline-predicts-a-rise-in-sales-and-profit-in-63.html | Swingline Predicts a Rise In Sales and Profit in '63 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/exaide-says-un-troops-stole-on-big-scale-in-congo.html | Ex-Aide Says U.N. Troops Stole on Big Scale in Congo | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/text-of-psalm-quoted-by-pope-on-deathbed.html | Text of Psalm Quoted by Pope on Deathbed | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/unions-lagging-on-integration-pace-of-negroes-progress-may-lead-to.html | UNIONS LAGGING ON INTEGRATION; Pace of Negroes' Progress May Lead to a Crisis Problem in Enforcement 'We Are Working Quietly' | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/cards-sign-college-hurler.html | Cards Sign College Hurler | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/johnson-favored-to-retain-crown-las-vegas-175-pound-bout-to-be-first.html | JOHNSON FAVORED TO RETAIN CROWN; Las Vegas 175-Pound Bout to Be First at 15 Rounds for Pastrano, Challenger Winner Over Thornton | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/caracas-ousts-student-rioter.html | Caracas Ousts Student Rioter | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2d-french-veto-on-britain-jolts-common-market-paris-bars-5nation.html | 2D FRENCH VETO ON BRITAIN JOLTS COMMON MARKET; Paris Bars 5-Nation Bid for Close Brussels Contact— GATT Planning Snagged The French Attitude Purpose of the Program 2D FRENCH VETO SHAKES MARKET Ministers' Next Session | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/article-5-no-title-record-high-in-1946.html | Article 5 — No Title; Record High in 1946 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/oldest-bernard-alumna-marks-70th-reunion-on-93d-birthday.html | Oldest Bernard Alumna Marks 70th Reunion on 93d Birthday | True | Whitestone | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/lead-service-academies-classes.html | Lead Service Academies' Classes | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/may-stores-and-marshall-field-increase-earnings-in-quarter-adverse.html | May Stores and Marshall Field Increase Earnings in Quarter; Adverse Effects Year's Earning | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/the-rent-control-issue.html | The Rent Control Issue | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/dr-furcolo-accuses-associate-of-theft.html | DR. FURCOLO ACCUSES ASSOCIATE OF THEFT | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bridge-eastern-states-tournament-goes-into-the-final-sessions-teams.html | Bridge; Eastern States Tournament Goes Into the Final Sessions Teams of Four Winners | True | By Albert H. Morehead | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/sculpture-thefts-reported-on-rise-a-picasso-among-works-stolen-here.html | SCULPTURE THEFTS REPORTED ON RISE; A Picasso Among Works Stolen Here Recently | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/wallace-thwarts-serving-of-subpoena-by-us-aides-block-marshals-with.html | Wallace Thwarts Serving of Subpoena by U.S.; Aides Block Marshals With Injunction-Case Summons Assistant of Robert Kennedy to Seek Writ Monday Governor Due Here Top Aide on Case Resistance Expected | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/airlines-to-meet-on-pacific-fares-cab-opposition-to-raises.html | AIRLINES TO MEET ON PACIFIC FARES; C.A.B. Opposition to Raises Underlies Rate Impasse | True | By Joseph Carter | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/harcourt-enters-larger-quarters-publishers-move-reflects-its.html | HARCOURT ENTERS LARGER QUARTERS; Publisher's Move Reflects Its Growing Prosperity as a University | True | By Harry Gilroy | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/5-utility-supply-concerns-are-fined-for-pricefixing.html | 5 Utility Supply Concerns Are Fined for Price-Fixing | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rusk-sees-threat-in-red-differences.html | RUSK SEES THREAT IN RED DIFFERENCES | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/music-from-old-vienna-kostelanetz-conducts-the-2d-promenade.html | Music From Old Vienna; Kostelanetz Conducts the 2d 'Promenade' | True | By Raymond Ericsonthe New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-win-jobs-at-philadelphia-accord-on-hiring-is-reached-on.html | NEGROES WIN JOBS AT PHILADELPHIA; Accord on Hiring Is Reached on Third Day of Violence --Pickets Withdrawn Crowd Cheers Accord NEGROES WIN JOBS AT PHILADELPHIA | True | By William G. Weart Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ford-takes-no-6-giving-3-singles-defeat-is-8th-in-9-games-for.html | FORD TAKES NO. 6, GIVING 3 SINGLES; Defeat Is 8th in 9 Games for Indians-- Fresh, Howard Hit 2-Run Homers Off Grant 3 Singles for Tribe Howsar's Error Costly | True | By John Drebinger Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/4-navy-bureaus-get-single-chief-but-change-in-managerial.html | 4 NAVY BUREAUS GET SINGLE CHIEF; But Change in Managerial Responsibility Is Limited Change Is Resisted | True | By Jack Raymond Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/alfred-baldwin-koppell-65-composer-wrote-popeye.html | Alfred Baldwin Koppell, 65; Composer Wrote 'Popeye' | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ulbricht-links-pact-to-a-ban-on-testing.html | ULBRICHT LINKS PACT TO A BAN ON TESTING | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bearings-company-plans-a-21-split.html | Bearings Company Plans a 2-1 Split | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-cleared-by-florida-judge-221-and-white-youth-freed-right-to.html | NEGROES CLEARED BY FLORIDA JUDGE; 221 and White Youth Freed --Right to Protest Upheld Addresses Pickets Plans to File Suit Second Group in Protest | True | By R. Hart Phillips Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/1500-at-funeral-for-louis-lipsky-eulogy-delivered-by-sharett-at.html | 1,500 AT FUNERAL FOR LOUIS LIPSKY; Eulogy Delivered by Sharett at Zionist Leader's Rites. 'Harmonious Combination' Abandoned Creative Writing | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bonds-market-is-slow-as-trade-takes-long-holiday-weekend-treasury.html | Bonds: Market Is Slow as Trade Takes Long Holiday Weekend; TREASURY BILLS HOLD UNCHANGED Federal Funds Climb Back to 3% Level as Bidding Shows Strong Spurt | True | By Albert L. Kraus | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/7thinning-drive-defeats-willey-schwall-hurls-4hitter-for.html | 7TH-INNING DRIVE DEFEATS WILLEY; Schwall Hurls 4-Hitter for Pirates-- Fernandez Stars -Shutout Is Mets' 8th A Shaky Beginning An Unusual Tactic | True | By Robert Lipsytethe New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/moiseyev-troupe-wins-argentines-tour-by-115-soviet-dancers-is-a.html | MOISEYEV TROUPE WINS ARGENTINES; Tour by 115 Soviet Dancers Is a Notable Success | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/elizabeth-mayer-in-debut.html | Elizabeth Mayer in Debut | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/giles-rejects-reds-protest.html | Giles Rejects Reds' Protest | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/frondizi-backs-peronist-front-coalition-expected-to-win-if-july.html | FRONDIZI BACKS PERONIST FRONT; Coalition Expected to Win if July Election Is Held Massive Gains Seen | True | By Edward C. Burks Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/big-jersey-market-and-cleaning-store-destroyed-by-fire.html | Big Jersey Market And Cleaning Store Destroyed by Fire | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/minow-leaves-fcc-for-publishing-job.html | MINOW LEAVES F.C.C. FOR PUBLISHING JOB | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2000-muscovites-exile-3-as-idlers-2000-in-moscow-exile-3-as-idlers.html | 2,000 Muscovites Exile 3 as Idlers; 2,000 IN MOSCOW EXILE 3 AS IDLERS Implicated in Speculation | True | By Theodore Shabad Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/5-africans-meet-de-gaulle.html | 5 Africans Meet De Gaulle | True | Special to the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/commercialism-in-space.html | Commercialism in Space | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/colorful-pots-and-pans-go-from-oven-to-table.html | Colorful Pots and Pans Go From Oven to Table | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/indonesia-oil-talks-said-to-be-gaining.html | INDONESIA OIL TALKS SAID TO BE GAINING | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/favorites-fall-but-handle-rises-as-monmouth-gets-early-start-a.html | Favorites Fall but Handle Rises As Monmouth Gets Early Start; A Double Is a Double | True | By Louis Effrat Special To The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/money.html | Money | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedys-find-a-room-for-baby-due-in-august.html | Kennedys Find a Room For Baby Due in August | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/eastern-expands-shuttle.html | Eastern Expands Shuttle | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/159-killed-on-road-over-the-holiday.html | 159 KILLED ON ROAD OVER THE HOLIDAY | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/miss-smith-leads-by-shot-with-a-71-in-zaharias-golf.html | Miss Smith Leads by Shot With a 71 in Zaharias Golf | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/college-and-school-results-baseball-lacrosse-track-and-field.html | College and School Results; BASEBALL LACROSSE TRACK AND FIELD | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/judge-rebukes-process-server-saying-he-lied-about-deliveries.html | Judge Rebukes Process Server, Saying He Lied About Deliveries | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/saudis-threaten-cairo-on-yemen-warn-of-renewal-of-battle-unless.html | SAUDIS THREATEN CAIRO ON YEMEN; Warn of Renewal of Battle Unless Egyptians Leave U.N. Urged to Hasten | True | By Dana Adams Schmidt Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/more-australia-wheat-to-china.html | More Australia Wheat to China | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/focus-for-education.html | Focus for Education | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rubber-consumption-shows-rise-in-april.html | Rubber Consumption Shows Rise in April | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/mrs-plummer-john-thompson-wed-in-suburb-cousin-escorts-her-at.html | Mrs. Plummer, John Thompson Wed in Suburb; Cousin Escorts Her at Nuptials in Bronxville Reformed Church | True | Special The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/britain-criticizes-message.html | Britain Criticizes Message | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/mills-denies-move-to-aid-medical-care.html | MILLS DENIES MOVE TO AID MEDICAL CARE | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/washington-and-paris.html | Washington and Paris | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/relations-strained.html | Relations Strained | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gift-to-channel-13-cleared-by-fcc-channel-13-gift-cleared-by-fcc.html | Gift to Channel 13 Cleared by F.C.C.; CHANNEL 13 GIFT CLEARED BY F.C.C. | True | By Richard F. Shepard | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/new-signs-point-to-stiffer-credit-ny-federal-banks-report-shows.html | NEW SIGNS POINT TO STIFFER CREDIT; N.Y. Federal Bank's Report Shows Free Reserves at Lowest Since '60 GOLD STOCK DECLINES Continued Loss of Dollars Is Linked to Movement Toward Restraints Possible Transfer Gold Losses Money Market Cautious NEW SIGNS APPEAR OF STIFFER CREDIT Decline in Loans | True | By Edward Cowan | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/pope-in-relapse-given-last-rites-hope-abandoned-he-receives-the.html | POPE, IN RELAPSE, GIVEN LAST RITES; HOPE ABANDONED; He Receives the Sacrament at His Request-- Emerges from a Period of Coma PERITONITIS DEVELOPS Pontiff in Oxygen Tent All Day--Recalled Past and Thanked His Associates Oxygen Administered Mind Remains Lucid POPE IN RELAPSE; GIVEN LAST RITES Ceremonial Washing | True | By Arnaldo Cortesi Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/fcc-rejects-channels-on-vhf-for-7-cities.html | F.C.C. Rejects Channels On V.H.F. for 7 Cities | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/observer.html | Observer | True | RUSSELL BAKER. | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/strike-paralyzes-transport-in-rio.html | STRIKE PARALYZES TRANSPORT IN RIO | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/noyes-retires-at-rochester-u.html | Noyes Retires at Rochester U. | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/more-un-work-less-talk-urged-special-committee-calls-on-delegates.html | MORE U.N. WORK, LESS TALK URGED; Special Committee Calls on Delegates Not to Bog Down | True | By Sam Pope Brewer Special to The New York Times the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/books-of-the-times-two-new-views-of-our-whirling-globe-end-papers.html | Books Of The Times; Two New Views of Our Whirling Globe End Papers | True | By Charles Poore-- Kenneth Campbell. | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/cab-examiner-suggests-2-airlines-expand-service.html | C.A.B. Examiner Suggests 2 Airlines Expand Service | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/mayberry-mcmurtrie-special-to-the-new-york-times.html | Mayberry--McMurtrie; Special to The New York Times | True | Bradford Bachrach | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/pupil-uniforms-urged-by-stark-dressing-alike-would-bar-distinctions.html | PUPIL 'UNIFORMS' URGED BY STARK; Dressing Alike Would Bar Distinctions, He Says | True | By Thomas P. Ronan | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/dca-food-industries-elects.html | D.C.A. Food Industries Elects | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/japanese-leading-world-wrestling.html | JAPANESE LEADING WORLD WRESTLING | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/expects-test-june-10.html | Expects Test June 10 | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/saturday-city-bleachers.html | Saturday City: Bleachers | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/sweden-is-victor-in-cup-tennis-32-downs-rhodesianyasaland-to-gain.html | SWEDEN IS VICTOR IN CUP TENNIS, 3-2; Downs Rhodesia-Nyasaland to Gain Third Round | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/edith-hamilton-classicist-dies-author-of-greek-way-was-95-writer.html | Edith Hamilton, Classicist, Dies; Author of 'Greek Way' Was 95; Writer Pursued 'Love Affair' With Greece 80 Years--Studied Languages at 10 Love Studied Languages at 10 Love Proud of Individuality Native of Germany | True | Special to The New York TimesHarris & Ewing | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/foreign-mutual-funds-frankfurt-paris-zurich.html | FOREIGN MUTUAL FUNDS; FRANKFURT PARIS ZURICH | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2-get-3-years-for-removing-body-without-telling-police.html | 2 Get 3 Years for Removing Body Without Telling Police | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bank-in-managua-is-robbed.html | Bank in Managua Is Robbed | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/miss-dalesandro-is-future-bride-of-paul-f-pelosi-daughter-of.html | Miss D'Alesandro Is Future Bride Of Paul F. Pelosi; Daughter of Ex-Mayor of Baltimore Engaged to Bank Aide Here Zal-Malmad | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/raise-a-native-2-to-5-ties-aqueduct-5furlong-mark-in-taking.html | Raise a Native, 2 to 5, Ties Aqueduct 5-Furlong Mark in Taking Juvenile; UNDEFEATED COLT TIMED IN 0.57 45 Raise a Native Wins Easily at Aqueduct--15 Fillies in $92,475 Event Today Rotz Enjoys Ride Spicy Living Heads Field MOTHER GOOSE FIELD | True | By Joe NicholsThe New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/hospital-fugitive-sought.html | Hospital Fugitive Sought | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/science-a-key-in-thresher-hunt-echoranging-unit-yielded-first-clues.html | Science a Key in Thresher Hunt; Echo-Ranging Unit Yielded First Clues to Ship's Position Cameras Called into Use Conditions Change | True | By John C. Devlinthe New York Times (BY JOHN C. DEVLIN) | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/court-supports-ending-otto-of-habsburgs-exile-austrian-ruling.html | Court Supports Ending Otto of Habsburg's Exile; Austrian Ruling Precipitates Party Crisis--Parliament Called Into Session Contents of the Law | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2-held-in58-killing-and-holdup-at-bank.html | 2 HELD IN'58 KILLING AND HOLDUP AT BANK | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/foreign-affairs-neither-once-nor-future-king-worries-for-the-allies.html | Foreign Affairs; Neither Once Nor Future King Worries for the Allies Misconceptions Over Gaullism Restoration Unlikely | True | By C.l. Sulzberger | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/article-3-no-title-sharon-lassman-engaged.html | Article 3 -- No Title; Sharon Lassman Engaged | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/crude-oil-stocks-gain.html | Crude Oil Stocks Gain | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedy-appeals-again-on-testing-khrushchev-asked-to-join-in-new.html | KENNEDY APPEALS AGAIN ON TESTING; Khrushchev Asked to Join in New Talks for Atomic Ban Atmosphere of Pessimism Chinese Oppose Halt Second Western Approach | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/broadway-season-exit-crying.html | Broadway Season: Exit Crying | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/long-beach-pledges-fight-on-race-bias.html | LONG BEACH PLEDGES FIGHT ON RACE BIAS | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/good-wine-year-expected.html | Good Wine Year Expected | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/johnson-gets-braves-post.html | Johnson Gets Braves' Post | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/british-group-at-white-house.html | British Group at White House | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/sidelights-alleghany-maze-adds-detour.html | Sidelights; Alleghany Maze Adds Detour | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/tennessee-gas-bids-for-heyden-50-million-in-stock-offered-for.html | TENNESSEE GAS BIDS FOR HEYDEN; 50 Million in Stock Offered for Chemical Company Upon Liquidation Proposal Outlined Total Revenues Eric Forge & Steel Whirlpool Corporation COMPANIES PLAN SALES, MERGERS McCall Corporation Beckman Instruments | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/son-to-the-bernard-cohens.html | Son to the Bernard Cohens | | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/honduras-strike-broadens.html | Honduras Strike Broadens | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/stock-prices-in-london-advance-for-the-third-consecutive-day-on.html | Stock Prices in London Advance for the Third Consecutive Day on Heavy Demand; PARIS LIST STEADY AS ACTIVITY DROPS Most Shares in Frankfurt Gain as Buyers' Interest Continues to Mount LONDON TOKYO ZURICH SYDNEY BRUSSELS PARIS AMSTERDAM FRANKFURT MILAN VIENNA BUENOS AIRES | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/indias-selfsufficiency-in-food-seen-in-10-years.html | India's Self-Sufficiency In Food Seen in 10 Years | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/article-4-no-title-white-sox-win-60.html | Article 4 -- No Title; White Sox Win 6--0 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/provenzano-wins-teamster-election-as-trial-continues.html | Provenzano Wins Teamster Election As Trial Continues | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/michigan-woman-winner-of-international-air-race.html | Michigan Woman Winner Of International Air Race | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/alpacuna-takes-title-at-devon-lynbrook-horse-wins-green-jumper.html | ALPACUNA TAKES TITLE AT DEVON; Lynbrook Horse Wins Green Jumper Championship THE CLASS WINNERS MORNING EVENTS AFTERNOON EVENTS EVENING EVENTS. | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/article-6-no-title.html | Article 6 -- No Title | | | | | | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/condition-of-2-climbers-encourages-physicians.html | Condition of 2 Climbers Encourages Physicians | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/otto-marx-sr-dies-founder-of-bank-93.html | OTTO MARX SR. DIES; FOUNDER OF BANK, 93 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/advance-shown-by-rail-loadings-volume-is-31-above-the-level-in-1962.html | ADVANCE SHOWN BY RAIL LOADINGS; Volume Is 3.1% Above the Level in 1962 Week Index Dips to 106.3 | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/flood-scores-on-popup.html | Flood Scores on Pop-Up | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/official-indianapolis-summaries.html | Official Indianapolis Summaries | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/teenagers-flock-toget-job-papers-6-city-clinics-kept-busy-with.html | TEEN-AGERS FLOCK TO GET JOB PAPERS; 6 City Clinics Kept Busy With Thousands Filing for Summer Work MANY ARE FROM JERSEY Physical Examinations Given --Families Guided Most in Finding Positions Influx From New Jersey Queens Day Camp | True | By Bernard Stengren | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/mystic-seaport-names-aide.html | Mystic Seaport Names Aide | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/jackson-police-jail-600-negro-children-jackson-arrests-negro.html | Jackson Police Jail 600 Negro Children; JACKSON ARRESTS NEGRO CHILDREN 6 Girls Sentenced Space to Jail 10,000 'March to Freedom' | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/payment-dates-set-for-new-city-taxes.html | PAYMENT DATES SET FOR NEW CITY TAXES | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ecuador-rebuffs-rusk-in-dispute-refuses-to-release-2-boats-as-step.html | ECUADOR REBUFFS RUSK IN DISPUTE; Refuses to Release 2 Boats as Step Toward Solution Reply to Appeal Delivered | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/books-and-authors-child-readers-found-editor-promoted-leisure-as-an.html | Books and Authors; Child Readers Found Editor Promoted Leisure as an Art Negro Verse Collected Grants For Writers | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/commodities-index-falls-06-this-week-foodstuffs-raw-industrials-not.html | COMMODITIES INDEX FALLS 0.6 THIS WEEK; FOODSTUFFS RAW INDUSTRIALS NOT INCLUDED IN INDEX | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/art-the-show-goes-off-seasons-end-brings-group-exhibitions-to.html | Art: The Show Goes Off; Season's End Brings Group Exhibitions to Galleries--Museums Finish Strong | True | By Stuart Preston | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-troops-off-to-thailand.html | U.S. Troops Off to Thailand | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/windigo-leader-in-200mile-sail-seal-40foot-yawl-up-with-big-craft.html | WINDIGO LEADER IN 200-MILE SAIL; Seal, 40-Foot Yawl, Up With Big Craft in Race Djinn In Second Place Light Winds at Start | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bond-averages.html | Bond Averages | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/black-muslims-get-jersey-mosque-site.html | BLACK MUSLIMS GET JERSEY MOSQUE SITE | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/market-stages-a-brisk-advance-average-closes-with-a-gain-of-386.html | MARKET STAGES A BRISK ADVANCE; Average Closes With a Gain of 3.86 After Touching a Three-Year High TURNOVER IS 4,680,000 Auto, Electronic and Office Equipment Groups Among Leaders of the Climb Volume Is Strong Active Stocks Strong MARKET STAGES A BRISK ADVANCE Gains for Blue Chips Merger Announced Rail Group Strong | True | By John J. Abele | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/journalism-graduates-honored-in-columbia-schools-50th-year.html | Journalism Graduates Honored In Columbia School's 50th Year | True | The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ellender-opposes-a-new-wheat-plan.html | ELLENDER OPPOSES A NEW WHEAT PLAN | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/nigerian-chief-trial-adjourns.html | Nigerian Chief Trial Adjourns | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/over-million-bet-in-vermont-in-first-7-days-at-track.html | Over Million Bet in Vermont In First 7 Days at Track | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/man-held-in-kennedy-threat.html | Man Held in Kennedy Threat | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/soviet-forces-in-cuba-experts-doubt-strength-is-reduced-but-lack.html | Soviet Forces in Cuba; Experts Doubt Strength Is Reduced But Lack Means for an Accurate Tally Tally Still Uncertain Full Confirmation Lacking | True | By Hanson W. Baldwin Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-rubber-co-acquires-big-holding-in-australia.html | U.S. Rubber Co. Acquires Big Holding in Australia | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/soybeans-rally-corn-oats-rise-wheat-is-unchanged-to-off-in-uneven.html | SOYBEANS RALLY; CORN, OATS RISE; Wheat is Unchanged to Off in Uneven Trade | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-air-force-plans-test.html | U.S. Air Force Plans Test | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/assets-gain-shown-by-big-ids-fund-ids-fund-shows-a-rise-in-assets-a.html | Assets Gain Shown By Big I.D.S. Fund; I.D.S. FUND SHOWS A RISE IN ASSETS Additional Provisions | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/commodities-selling-remains-heavy-in-both-domestic-and-world-sugar.html | Commodities: Selling Remains Heavy in Both Domestic and World Sugar Futures; GOOD US SUPPLY WEAKENS MARKET Decline in Prices is Sixth in Succession--Activity Elsewhere Is Quiet | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rewards-offered-for-grave-vandals.html | REWARDS OFFERED FOR GRAVE VANDALS | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rail-talks-continuing.html | Rail Talks Continuing | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/warren-visits-spanish-court.html | Warren Visits Spanish Court | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/theater-pajama-tops-decadeold-play-seen-at-winter-garden-the-cast.html | Theater: 'Pajama Tops'; Decade-Old Play Seen at Winter Garden The Cast | True | By Milton Esterow | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/venezuela-group-gives-play-in-spanish-in-paris.html | Venezuela Group Gives Play in Spanish in Paris | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/suit-assails-curbs-on-reds-mail-from-abroad-court-man-says-delaying.html | Suit Assails Curbs on Reds' Mail From Abroad; Court Man Says Delaying of Items Called Propaganda Is Unconstitutional | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedy-clears-list-of-20-for-promotion-to-admiral.html | Kennedy Clears List of 20 For Promotion to Admiral | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/coast-port-scored-on-manpower-lack.html | COAST PORT SCORED ON MANPOWER LACK | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/pound-futures-show-advances-on-bolstering-of-currency-pact.html | Pound Futures Show Advances On Bolstering of Currency Pact | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/views-on-rent-control-shortage-of-lowrent-housing-controls-as-cause.html | Views on Rent Control; Shortage of Low-Rent Housing Controls as Cause of Slums Catering to Majority Blow to Pensioners Demand Said to Exceed Supply Points Behind Controls Total Decontrol Wanted Subsidy to Owners Seen | True | HENRY RUDIN. New York, May 29, 1963. ARNOLD S. GREENSPAN. Briarcliff Manor, N.Y., May 29, 1963. JOSEPH SCHLESINGER. New York, May 29, 1963. ESTHER T. RAND. New York, May 29, 1963. MAX G. KOENIG, Executive Secretary, Building Industry League, Inc.New York, May 29, 1963. RICHARD L. LEVENSON, Vice Chairman, Metropolitan Council on Housing. New York, May 29, 1963. | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bible-in-schools-to-be-discussed-council-of-churches-will-act-on.html | BIBLE IN SCHOOLS TO BE DISCUSSED; Council of Churches Will Act on Devotional Use Pentecost Plea For Unity Parley on Ministry Methodist Conference Lay Theology Graduation Religious Activities | True | By George Dugan | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/cadets-honor-eisenhower.html | Cadets Honor Eisenhower | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/sales-by-manufacturers-climb-as-new-orders-reach-record-new-orders.html | Sales by Manufacturers Climb As New Orders Reach Record; NEW ORDERS RISE TO RECORD LEVEL | True | By Eileen Shanahan Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/delaware-park-results.html | Delaware Park Results | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/new-study-is-planned.html | New Study Is Planned | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-drops-tax-complaint-against-ohio-industrialist.html | U.S. Drops Tax Complaint Against Ohio Industrialist | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/two-plays-close-tomorrow.html | Two Plays Close Tomorrow | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/suffolk-prosecutor-seeks-bloeth-retrial-upstate.html | Suffolk Prosecutor Seeks Bloeth Retrial Upstate | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bunning-of-tigers-halts-twins-31-minnesotas-victory-streak-ends-at.html | BUNNING OF TIGERS HALTS TWINS, 3-1; Minnesota's Victory Streak Ends at 10--Perry Loses Athletics Triumph, 9-3 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/jansen-to-open-studio.html | Jansen to Open Studio | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/capt-harry-lyon-flew-the-pacific-firstflight-navigator-dies-aided.html | CAPT. HARRY LYON; FLEW THE PACIFIC; First-Flight Navigator Dies --Aided Kingsford-Smith | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/winged-helicopter-for-larger-loads-tested-in-texas.html | Winged Helicopter for Larger Loads Tested in Texas | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/paramus-theater-called-a-success-shoppingcenter-playhouse-lures.html | PARAMUS THEATER CALLED A SUCCESS; Shopping-Center Playhouse Lures 2,000 Subscribers Programs Are Varied Well-Known Actors Used | True | By Louis Calta | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/transit-bond-issue-set-by-san-francisco-unit.html | Transit Bond Issue Set By San Francisco Unit | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/siu-head-loses-appeal-in-canada-lower-court-ruling-upheld-on.html | S.I.U. HEAD LOSES APPEAL IN CANADA; Lower Court Ruling Upheld on Contempt Issue 2d Incident Cited U.S. Acts on Vessel Loading Efforts Fail Again | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/li-colleges-push-expansion-plans-millions-allocated-to-meet.html | L.I. COLLEGES PUSH EXPANSION PLANS; Millions Allocated to Meet Increases in Enrollment as Population Soars FUTURE NEEDS STUDIED Data Sought on Whether Law and Medical Schools Are Required in Area 33,000 in L.I. Colleges Hofstra Seeks 2 Million L.I. COLLEGES PUSH EXPANSION PLANS Space Research Conducted | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/violence-erupts-in-kasai-tshombe-is-reported-in-flight-from-arrest.html | Violence Erupts in Kasai; Tshombe Is Reported in Flight From Arrest as Congo Plotter Rival Regimes Established | True | By J. Anthony Lukas Special To the New York Timesthe New York Times June 1, 1963 | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gop-asks-review-of-foreign-policy-kennedys-goals-muddled-congress.html | G.O.P. ASKS REVIEW OF FOREIGN POLICY; Kennedy's Goals Muddled, Congress Leaders Say Test Ban Talks | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/british-nazi-out-of-prison.html | British Nazi Out of Prison | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/fire-under-subway-train-disrupts-bmt-in-brooklyn.html | Fire Under Subway Train Disrupts BMT in Brooklyn | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/negroes-say-us-pledges-help-to-avert-maryland-violence-negotiations.html | Negroes Say U.S. Pledges Help To Avert Maryland Violence; Negotiations Fail Men Given Bail | True | By Ben A. Franklin Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/italian-bank-report-dims-moros-hopes.html | ITALIAN BANK REPORT DIMS MORO'S HOPES | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bond-offerings-advanced-in-may-value-is-62-above-that-in-the-month.html | BOND OFFERINGS ADVANCED IN MAY; Value Is 6.2% Above That in the Month Last Year | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/printing-executive-elected.html | Printing Executive Elected | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedy-nearing-decision-to-back-civil-rights-bill-measure-would.html | KENNEDY NEARING DECISION TO BACK CIVIL RIGHTS BILL; Measure Would Put Broad Curb on Discrimination in Public Accommodations NEGRO INTEREST STRONG Legislation May Be Based on Commerce Clause Rather Than 14th Amendment Source of Major Pressure Safety Valve Approach KENNEDY NEARING A RIGHTS DECISION Broad Commerce Powers | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ship-conferences-to-get-us-review-group-prodded-by-shippers-will.html | SHIP CONFERENCES TO GET U.S. REVIEW; Group, Prodded by Shippers Will Weigh 5 Issues | True | By Werner Bamberger | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/hazards-of-nuclear-blast-evaluated-in-an-explosion.html | Hazards of Nuclear Blast Evaluated in an Explosion | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/west-germany-ratifies-amity-pact-with-france.html | West Germany Ratifies Amity Pact With France | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/big-week-ahead-for-new-issues-bonds-of-allegheny-county-head-the.html | BIG WEEK AHEAD FOR NEW ISSUES; Bonds of Allegheny County Head the Heavy List Large Railway Offering | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/seven-individualists-band-together-to-show-their-fashions-in.html | Seven Individualists Band Together To Show Their Fashions in Suburbia; Housewives Applaud Original Designs | True | By Marylin Bender Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/university-of-kentucky-picks-new-president.html | University Of Kentucky Picks New President | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/white-man-who-beat-negro-jailed-30-days.html | White Man Who Beat Negro Jailed 30 Days | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/study-finds-2-vaccines-effective-for-measles.html | Study Finds 2 Vaccines Effective for Measles | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/maloney-triumphs-74.html | Maloney Triumphs, 7-4 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/purdue-band-listed-for-radio-city-show.html | PURDUE BAND LISTED FOR RADIO CITY SHOW | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/dave-brubeck-gives-town-hall-benefit.html | DAVE BRUBECK GIVES TOWN HALL BENEFIT | True | JOHN S. WILSON. | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/albert-johnson-farm-expert-83-agricultural-aide-to-hoover.html | ALBERT JOHNSON, FARM EXPERT, 83; Agricultural Aide to Hoover Dies--Toured Soviet Urged Hoover to Send Grain | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/students-fight-police-in-tokyo.html | Students Fight Police in Tokyo | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ic-4a-track-qualifiers-track-events-field-events.html | I.C. 4-A Track Qualifiers; TRACK EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/hughes-continuing-milkprice-control-pending-cost-study-minimums.html | Hughes Continuing Milk-Price Control, Pending Cost Study; Minimums Established | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/snell-and-beatty-win-in-coast-track.html | SNELL AND BEATTY WIN IN COAST TRACK | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/progress-found-in-chicago.html | Progress Found In Chicago | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/khrushchev-sends-message.html | Khrushchev Sends Message | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/colombia-ends-stage-of-siege.html | Colombia Ends Stage of Siege | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/wynn-gets-another-chance-for-300-43yearold-pitcher-agrees-to-terms.html | Wynn Gets Another Chance for 300; 43-Year-Old Pitcher Agrees to Terms With Indians He Feels 'Mighty Good' | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-assails-soviet-proposal.html | U.S. Assails Soviet Proposal | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/twoborough-study-on-sewage-planned.html | TWO-BOROUGH STUDY ON SEWAGE PLANNED | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/stocks-continued-to-climb-in-may-average-rose-by-1567-and-touched.html | STOCKS CONTINUED TO CLIMB IN MAY; Average Rose by 15.67 and Touched 3-Year High Steel Operations Strong STOCKS CONTINUED TO CLIMB IN MAY | True | By Peter I. Elkovich | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/75-tons-of-trash-taken-from-links-speedway-course-cleared-in-time.html | 75 TONS OF TRASH TAKEN FROM LINKS; Speedway Course Cleared in Time for Start of Play Doubts Are Allayed A Job Well Done THE LEADING SCORES | True | By Lincoln A. Werden Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/a-bettors-dream-the-twin-double-monticellos-new-system-is-studied.html | A BETTOR'S DREAM: THE TWIN DOUBLE; Monticello's New System Is Studied by Westbury Aide Weil Studies Plan "Double Trouble" Is Easy | True | By Michael Strauss Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/urgent-period-passed.html | Urgent Period Passed | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/danes-to-vote-on-increase-of-state-control-of-land.html | Danes to Vote on Increase Of State Control of Land | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/johnson-of-colts-beats-braves-32.html | JOHNSON OF COLTS BEATS BRAVES, 3-2 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rep-francis-walter-69-dies-wrote-immigration-restrictions.html | Rep. Francis Walter, 69, Dies; Wrote Immigration Restrictions; Un-American Activities Panel Chief a Power in House-- Often Balked Presidents Opposed by Presidents Once Heir to Speaker Alienated Churchmen | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/investigation-cites-speed-in-fatal-turnpike-collision-marilyn.html | Investigation Cites Speed In Fatal Turnpike Collision; Marilyn Monroe Fund Starts | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/death-benefits-surpass-1-billion-for-first-time.html | Death Benefits Surpass 1 Billion for First Time | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/peace-corps-man-weds-robin-bullard-in-nepal.html | Peace Corps Man Weds Robin Bullard in Nepal | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/state-take-is-143-million-from-meeting-at-yonkers.html | State Take Is $14.3 Million From Meeting at Yonkers | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/laborite-bids-us-delay-nato-fleet-asks-nuclear-force-be-put-off.html | LABORITE BIDS U.S. DELAY NATO FLEET; Asks Nuclear Force Be Put Off Until British Election U.S. Pressing for Talks Control Is Questioned U.S. Would Share Secrets | True | By Max Frankel Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/bond-redemptions-show-big-increase.html | BOND REDEMPTIONS SHOW BIG INCREASE | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/two-experts-hail-peace-corps-elan-they-ask-steps-to-preserve-spirit.html | TWO EXPERTS HAIL PEACE CORPS ELAN; They Ask Steps to Preserve Spirit of Dedication Difference in Corpsmen | True | By Emma Harrison Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/exchange-students-to-sail-for-europe.html | EXCHANGE STUDENTS TO SAIL FOR EUROPE | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/harpers-ferry-bill-signed.html | Harpers Ferry Bill Signed | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/british-town-quits-hiring-colored-help-on-bus-crews.html | British Town Quits Hiring Colored Help on Bus Crews | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/signal-blamed-in-train-wreck.html | Signal Blamed in Train Wreck | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/summary-of-recent-art-show-openings.html | Summary of Recent Art Show Openings | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | | | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/all-faiths-here-pray-for-pontiffs-recovery.html | All Faiths Here Pray For Pontiff's Recovery | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/operator-drowns-as-crane-topples-into-the-erie-basin.html | Operator Drowns as Crane Topples Into the Erie Basin | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/2-queens-payroll-holdups-yield-7600-to-gunmen.html | 2 Queens Payroll Holdups Yield $7,600 to Gunmen | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/us-deplores-tariff-increase-on-poultry-by-common-market-levies-are.html | U.S. Deplores Tariff Increase On Poultry by Common Market; Levies Are Raised TARIFF INCREASE DEPLORED BY U.S. Agreement Noted | | By Richard E. Mooney Special To The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/irving-l-heyman.html | IRVING L. HEYMAN | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/inwood-crisis-ends-as-swarm-of-bees-evacuates-position.html | Inwood Crisis Ends As Swarm of Bees Evacuates Position | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/atlantic-refining-denies-charges-made-by-ftc.html | Atlantic Refining Denies Charges Made by F.T.C. | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/wagner-praises-meredith-for-refined-courage-compares-his.html | Wagner Praises Meredith for 'Refined' Courage; Compares His Achievement to That of Cooper--Union Honors Negro Student | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/pupil-distribution-in-city-elementary-schools-junior-high-schools.html | Pupil Distribution in City; ELEMENTARY SCHOOLS JUNIOR HIGH SCHOOLS ACADEMIC HIGH SCHOOLS VOCATIONAL HIGH SCHOOLS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/kennedy-visit-boon-to-irish.html | Kennedy Visit Boon to Irish | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/johann-schulte-german-ship-brings-1750-cars-on-first-trip.html | Johann Schulte, German Ship, Brings 1,750 Cars on First Trip | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/top-auto-drivers-get-in-fist-fight-jones-sachs-brawl-after-dispute.html | TOP AUTO DRIVERS GET IN FIST FIGHT; Jones, Sachs Brawl After Dispute Over Oil Leak Sachs Suffers Cut Cheek No Snap Judgment No Protests Filed | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/jersey-girl-wins-prize-of-6week-paris-trip.html | Jersey Girl Wins Prize Of 6-Week Paris Trip | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/food-news-lectures-on-wine-given-at-colleges.html | Food News; Lectures on Wine Given at Colleges | True | By Nan Ickeringill | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/farm-products-decline-in-price-cattle-eggs-and-milk-lead-oranges.html | FARM PRODUCTS DECLINE IN PRICE; Cattle, Eggs and Milk Lead --Oranges and Hogs Gain | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/news-summary-and-index-the-major-events-of-the-day-pope-john-xxiii.html | News Summary and Index; The Major Events of the Day Pope John XXIII International National Metropolitan | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/birch-aide-cites-gain-in-montana-members-hold-state-office-society.html | BIRCH AIDE CITES GAIN IN MONTANA; Members Hold State Office, Society Organizer Says | | By Wallace Turner Special To The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ann-connolly-bride-of-john-a-henry-3d.html | Ann Connolly Bride of John A. Henry 3d | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/fort-wadsworth-revives-past-on-300th-anniversary.html | Fort Wadsworth Revives Past on 300th Anniversary | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/tshombe-arrest-reported-sought-katanga-leader-is-believed-to-be-in.html | TSHOMBE ARREST REPORTED SOUGHT; Katanga Leader Is Believed to Be in Flight--New Secession Plot Charged Private Army Suspected | | By United Press International | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/rites-set-for-slain-policeman.html | Rites Set for Slain Policeman | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/orioles-dropped-into-tie-for-lead-angels-triumph-7-to-4-as-koppe.html | ORIOLES DROPPED INTO TIE FOR LEAD; Angels Triumph, 7 to 4, as Koppe and Dees Excel | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/100-march-in-baton-rouge.html | 100 March in Baton Rouge | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/peru-red-faces-death-trial.html | Peru Red Faces Death Trial | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/candy-spots-tops-turf-poll.html | Candy Spots Tops Turf Poll | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/ten-space-pilots-receive-diplomas.html | TEN SPACE PILOTS RECEIVE DIPLOMAS | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/british-cricket-results.html | British Cricket Results | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/thousands-wait-and-pray-beneath-popes-windows-prayer-in-st-peters.html | Thousands Wait and Pray Beneath Pope's Windows; Prayer in St. Peter's | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/new-clashes-on-plain.html | New Clashes on Plain | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/amsco-lays-off-200-upstate.html | Amsco Lays Off 200 Upstate | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/thresher-photos-research-ship-speeds-them-to-navy-investigators.html | THRESHER PHOTOS; Research Ship Speeds Them to Navy Investigators Photos Developed at Sea Limited in Mobility | True | By John H. Fenton Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/vatican-bulletins-on-popes-condition-first-bulletin-second-bulletin.html | Vatican Bulletins on Pope's Condition; FIRST BULLETIN SECOND BULLETIN THIRD BULLETIN | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/hughes-backs-port-authority-in-purchase-of-newark-land.html | Hughes Backs Port Authority In Purchase of Newark Land | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/utility-offering-job-retraining-union-rejects-plan-to-help-in.html | UTILITY OFFERING JOB RETRAINING; Union Rejects Plan to Help in Technological Change Wage Increases Offered | True | By Damon Stetson Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/gracie-pfost-is-housing-aide.html | Gracie Pfost Is Housing Aide | True | Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/eva-sonnenberg-to-be-wed-to-charles-rosenthal-july-7.html | Eva Sonnenberg to Be Wed To Charles Rosenthal July 7 | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/accord-by-sukarno-and-rahman-to-end-insults-on-malaysia-foreign.html | Accord by Sukarno And Rahman to End Insults on Malaysia; Foreign Chiefs to Meet 2 LEADERS TO END A WAR OF INSULTS Red China Cited | True | By A. M. Rosenthal Special to The New York Times | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/maryland-villanova-and-manhattan-dominate-trials-of-io4a-track-here.html | Maryland, Villanova and Manhattan Dominate Trials of I.C.4-A Track Here; DOZEN TERRAPINS IN TODAY'S FINALS Sprinters and Hurdlers Aid Maryland--9 Villanova and 9 Manhattan Men Score More Points Expected Gubner Puts Shot 59'-3 Collegians Set a Fast Pace in I.C.4-A Games at Randalls Island | True | By Will Bradbury the New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/johannesburg.html | JOHANNESBURG | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-01 | 1963-06-01 | https://www.nytimes.com/1963/06/01/archives/the-bokaro-steel-mill.html | The Bokaro Steel Mill | True | | 1991-03-07 | RE0000526464 | B00000041024 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/summit-2-years-later-meeting-with-khrushchev-disappointed-kennedy.html | SUMMIT: 2 YEARS LATER; Meeting with Khrushchev Disappointed Kennedy Arid He Sees Greater Value in Lower-Level Talks in Vienna The Early Exuberance Khrushchev at the Crest Alliance Troubled Search Goes On KENNEDY AND KHRUSHCHEV | True | By Max Frankel Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/1200-pay-4-each-for-birch-meeting.html | 1,200 PAY $4 EACH FOR BIRCH MEETING | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/princeton-auction-saturday.html | Princeton Auction Saturday | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/connecticut-schoolboy-races-mile-in-4108.html | Connecticut Schoolboy Races Mile in 4:10.8 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/beecham-and-klemperer-on-tape-tonal-glow.html | BEECHAM AND KLEMPERER ON TAPE; Tonal Glow | True | By Martin Bookspan | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kenyattas-kenya.html | Kenyatta's Kenya | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-voices-strong-and-strange-are-singing-in-the-land-of-yeats.html | New Voices; Strong and Strange, Are Singing in the Land of Yeats | True | By M. I. Rosenthal | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hong-kong-cuts-water-use-again-flow-set-every-fourth-day-as.html | HONG KONG CUTS WATER USE AGAIN; Flow Set Every Fourth Day as Shortage Worsens Driest Period Recorded Officials on Aid Mission | True | By Jacques Nevard Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gather-wildlings-where-ye-may-woodlands-and-farms-offer.html | GATHER WILDLINGS WHERE YE MAY; Woodlands and Farms Offer Opportunities For Collecting Favorable Environment Water Important Late Bloomers | True | By Virginia Turrell | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/anzus-pact-talks-to-open-this-week.html | ANZUS PACT TALKS TO OPEN THIS WEEK | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/caesarand-little-caesar.html | Caesar--and Little Caesar | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mr-clubhouse-551-triumphs-followed-by-131-and-601-shots.html | Mr. Clubhouse, 55-1, Triumphs, Followed by 13-1 and 60-1 Shots | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plautus-hangs-on-at-2nd-and-3rd-hand-he-is-still-around-fond.html | PLAUTUS HANGS ON; At 2nd and 3rd Hand He Is Still Around Fond Memories Noting Nell Words and Music Recent Openings | True | By Howard Taubmansam Falk; Friedman-Abeles. (THE NEW YORK TIMES) | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sports-news-baseball-track-and-field-boxing-horse-racing.html | Sports News; BASEBALL TRACK AND FIELD BOXING HORSE RACING | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brazil-conducts-a-literacy-drive-project-supported-by-us-gains-in.html | BRAZIL CONDUCTS A LITERACY DRIVE; Project Supported by U.S. Gains in Northeast Literacy in 40 Hours Political Message Injected Program is Expanded | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/small-aspirin-for-big-headache.html | Small Aspirin for Big Headache | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kenyatta-sworn-nairobi-jubilant-prime-minister-and-cabinet-take.html | KENYATTA SWORN; NAIROBI JUBILANT; Prime Minister and Cabinet Take Over in Kenya Urges Harder Work | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/5-are-attendants-of-ramona-wire-at-her-wedding-holyoke-alumna-bride.html | 5 Are Attendants Of Ramona Wire At Her Wedding; Holyoke Alumna Bride of Roland M. Riddell in Chevy Chase | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-pressures-problem-in-north-moral-leadership.html | The Pressures; Problem in North Moral Leadership | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/terrace-tips-preplanning-will-solve-gardening-problems-sun-and-wind.html | TERRACE TIPS; Pre-Planning Will Solve Gardening Problems Sun and Wind Before Planting | True | By Frances G. Freemanthe New York Times (BILL ALLER) | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/publisher-will-wed-carole-m-cristiano.html | Publisher Will Wed Carole M. Cristiano | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/restaurants-aid-neophyte-chefs-unskilled-workers-learn-to-cook-on.html | RESTAURANTS AID NEOPHYTE CHEFS; Unskilled Workers Learn to Cook on Overtime Learning by Doing | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/angela-a-phillips-engaged-to-marry.html | Angela A. Phillips Engaged to Marry | True | Special to The New York TimesFletcher Harvey | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/john-staley-to-marry-miss-phyllis-spencer.html | John Staley to Marry Miss Phyllis Spencer | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/milton-wallach.html | MILTON WALLACH | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/columbia-reelects-butts-captain.html | Columbia Re-elects Butts Captain | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pakistan-deaths-now-put-at-10000-official-gives-estimate-after-tour.html | PAKISTAN DEATHS NOW PUT AT 10,000; Official Gives Estimate After Tour of Storm-Torn Area 5,000 Dead in Shore Town Efforts to Aid Islands | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/neil-stuckey-married-to-richard-j-levine.html | Neil Stuckey Married To Richard J. Levine | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/drug-companies-face-new-study-but-dirksen-delays-start-of-kefauver.html | DRUG COMPANIES FACE NEW STUDY; But Dirksen Delays Start of Kefauver Inquiry Into Latin Price Pressure 91 Per Cent Price Cut DRUG COMPANIES FACE NEW STUDY Dirksen Objects Kefauver Opposed Move | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/phils-sign-another-bennett.html | Phils Sign Another Bennett | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/south-dakota-vote-is-forced-by-tribes.html | SOUTH DAKOTA VOTE IS FORCED BY TRIBES | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wood-pulp-output-rises.html | Wood Pulp Output Rises | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/2d-market-veto.html | 2d Market Veto | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-world-of-stamps-an-auctioned-hawaiian-items-record-price-young.html | THE WORLD OF STAMPS; An Auctioned Hawaiian Item's Record Price YOUNG ARTISTS MUSEUM GIFTS ALBUMS JUNE FIRST DAYS | True | By David Lidman | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-reign-pope-speaks-out-moral-principles.html | The Reign; Pope Speaks Out Moral Principals | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/awardwinning-buildings-avoid-architectural-cliches.html | Award-Winning Buildings Avoid Architectural Cliches | | Joseph W. Molltor.Ezra Stoller Associates.P.E. Guerrero. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/customs-simplifies-declaration-forms-customs-bureau-simplifies.html | Customs Simplifies Declaration Forms; CUSTOMS BUREAU SIMPLIFIES FORMS 250,000 Forms in Use | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/currency-links.html | Currency Links | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/short-takes.html | SHORT TAKES | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/overseas-licensing-termed-boon-licensing-deals-boon-to-company-a.html | Overseas Licensing Termed Boon; LICENSING DEALS BOON TO COMPANY A New Approach New Problems Loom The Typical Pattern | True | By Philip Shabecoff | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/jersey-citizenship-institute.html | Jersey Citizenship Institute | | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/morphine-administered.html | Morphine Administered | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/red-sox-drop-delock-recall-wilbur-wood.html | Red Sox Drop Delock, Recall Wilbur Wood | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/interlude-victor-at-greenwich.html | Interlude Victor at Greenwich | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/official-score-cards-in-title-bout.html | Official Score Cards in Title Bout | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/raceaway-takes-westbury-pacing-feature-by-a-neck-and-returns-2030.html | Raceaway Takes Westbury Pacing Feature by a Neck and Returns $20.30; CANADIAN AHEAD AT START Raceaway Defeats Buxton Hanover--Third Goes to Lehigh Hanover Five Victories in Row Insko Closes Fast | | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-5-no-title.html | Article 5 -- No Title | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/seoul-cabinet-asks-election-by-oct-15.html | SEOUL CABINET ASKS ELECTION BY OCT. 15 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bucknell-is-given-500000-donation.html | BUCKNELL IS GIVEN $500,000 DONATION | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/julius-klyman-st-louis-editor-and-pulitzer-juror-dies-at-65.html | Julius Klyman, St. Louis Editor And Pulitzer Juror, Dies at 65 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/jay-of-reds-tops-koufax-dodgers-cincinnatis-pitcher-gives-4-hits.html | JAY OF REDS TOPS KOUFAX, DODGERS; Cincinnati's Pitcher Gives 4 Hits, Foe 3 in 1-0 Game | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-bear-dances-to-stalins-tune-nikita-khrushchev-is-only-the.html | THE BEAR DANCES TO STALIN'S TUNE; Nikita Khrushchev Is Only the Executor Of His Predecessor's Will, a Study Finds The Bear Dances | | By Max Frankel | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/woman-explorer-maps-wall-street-woman-explorer-maps-wall-st-citys.html | Woman 'Explorer' Maps Wall Street; WOMAN EXPLORER MAPS WALL ST. City's Financial District Is Mapped | True | The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/national-parks-camping.html | NATIONAL PARKS CAMPING | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-gold-losses-fill-vaults-here-reserve-bank-keeps-watch-over.html | U.S. GOLD LOSSES FILL VAULTS HERE; Reserve Bank Keeps Watch Over Foreign Holdings Bars Are Moved U.S. Gold Brightest The U.S. Bar | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/alfred-hitchcock-gets-degree-on-the-coast.html | Alfred Hitchcock Gets Degree on the Coast | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-notes-classroom-and-campus-california-teaching-standards.html | NEWS NOTES: CLASSROOM AND CAMPUS; California Teaching Standards Revised; National Education Council Planned Teacher and Subject | True | WESTERN BOOSTER | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plan-for-rebuilding-slum-area-eliminates-need-for-relocation-new.html | Plan for Rebuilding Slum Area Eliminates Need for Relocation; NEW WAY DEVISED TO REBUILD SLUMS Homowners Get Manual | | By Dudley Dalton | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elderly-courted-by-health-plans-medical-questions-dropped-in-major.html | ELDERLY COURTED BY HEALTH PLANS; Medical Questions Dropped in Major Drives to Avert Federal Care for Aged Supports Kerr-Mills Act Aged Courted by Health Plans; Medical Questions Are Dropped Extensions Offered Regional Pools Possible | True | By Sal R. Nuccio | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/eyes-on-rome-what-after-john.html | Eyes on Rome; What After John? | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/6-million-pledged-to-fund-at-mount-holyoke-college.html | 6 Million Pledged to Fund At Mount Holyoke College | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/western-oil-men-reach-an-accord-with-indonesians-us-and-british.html | WESTERN OIL MEN REACH AN ACCORD WITH INDONESIANS; U.S. and British Concerns Becoming Contractors in Nationalization Step LONG DEADLOCK BROKEN Crisis Between Washington and Jakarta Averted and Both Seem Satisfied The Companies Involved INDONESIA SIGNS OIL AGREEMENTS Kennedy 'Much Gratified' | True | By A.m. Rosenthal Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/banks-may-start-trek-to-suburbs-reserve-board-move-opens-way-for.html | BANKS MAY START TREK TO SUBURBS; Reserve Board Move Opens Way for New Scramble by City Institutions CHEAPER LOANS LIKELY Ruling Believed Indication of Willingness to Allow Small Acquisitions Out of Running BANKS MAY START TREK TO SUBURBS Bid Was Lost Little Significance | True | By Edward Cowan | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/furniture-in-the-raw-in-the-raw-cont.html | Furniture in the Raw; In the Raw (Cont.) | True | By George O'Brien | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/no-labels-for-him-henze-a-modern-german-composer-does-not-fit-into.html | NO LABELS FOR HIM; Henze, a Modern German Composer, Does Not Fit Into Any Category Lost Treasures | True | By Alan Rich | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sales-tax-at-5-in-pennsylvania-increases-a-cent-to-become-the.html | SALES TAX AT 5% IN PENNSYLVANIA; Increases a Cent to Become the Highest in the Nation Democrats Rebut Scranton Will Rely on 'Morality' | True | By William G. Weart Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/profits-off-sharply-at-canadian-pacific.html | PROFITS OFF SHARPLY AT CANADIAN PACIFIC | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/delaware-sprint-to-behaving-deby-filly-wins-polly-drummond-for-5th.html | DELAWARE SPRINT TO BEHAVING DEBY; Filly Wins Polly Drummond for 5th Straight Victory | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plumber-electrocuted-here.html | Plumber Electrocuted Here | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ageold-swamp-bog-in-west-virginia-and-maryland-attracts-scientists.html | AGE-OLD SWAMP; Bog in West Virginia and Maryland Attracts Scientists and Students On the B. & O. Small Population | True | By Heister G. Rhawn | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/weekly-trend-of-sales-in-department-stores.html | Weekly Trend of Sales In Department Stores | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/contracts-awarded-by-utility.html | Contracts Awarded by Utility | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/khrushchev-castro-drenched.html | Khrushchev, Castro Drenched | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pirates-triumph-friend-hurls-2hitter-retires-first-17-mets4-homers.html | PIRATES TRIUMPH; Friend Hurls 2-Hitter, Retires First 17 Mets 4 Homers Ease Job A Hit for Kranepool The Runs Are Rationed 4 PIRATE HOMERS CRUSH METS, 10-1 | True | By Leonard Koppett the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doggy-hollywood-poodle-has-field-day-in-new-film-comedy-canine.html | DOGGY HOLLYWOOD; Poodle Has Field Day In New Film Comedy Canine Kibitzer Individualist Tyro | True | By Murray Schumach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/central-american-nations-to-hold-parley-on-wages.html | Central American Nations To Hold Parley on Wages | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/tom-young-landscaper-for-churchill-downs-75.html | Tom Young, Landscaper For Churchill Downs, 75 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/around-the-garden-that-weed-again-strawberry-pointer-separate.html | AROUND THE GARDEN; That Weed Again Strawberry Pointer Separate Sprayers Aphids Are Here Cherokee Rose | True | By Joan Lee Faust | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dusk-transforms-church-roof-into-peaks-of-light.html | Dusk Transforms Church Roof Into Peaks of Light | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/britons-rejoice-in-sunny-holiday-whitsuntide-affords-chance-to.html | BRITONS REJOICE IN SUNNY HOLIDAY; Whitsuntide Affords Chance to Forget Hard Winter | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/man-27-and-2-children-drown-in-bay-in-jersey.html | Man, 27, and 2 Children Drown in Bay in Jersey | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/muchas-divine-sarah.html | Mucha's 'Divine Sarah' | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/men-in-her-life.html | MEN IN HER LIFE | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/five-show-at-modern-group-photo-exhibit-points-up-differences.html | FIVE SHOW AT MODERN; Group Photo Exhibit Points Up Differences Unreal Atmosphere CONTEST HALF-FRAME MOUNTING TRAVEL GUIDE COUNCIL PRESIDENT | True | By Jacob Deschin | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-of-tv-and-radio-a-rod-serling-script-for-nbcitems.html | NEWS OF TV AND RADIO; A Rod Serling Script For N.B.C.--Items | True | By Val Adams | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ferrancloia.html | Ferrane--Loia | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/tyler-jay-smith-becomes-fiance-of-averil-crosby-williams-alumnus.html | Tyler Jay Smith Becomes Fiance Of Averil Crosby; Williams Alumnus and a Sarah Lawrence Senior to Marry | True | Special to The New York Times;Slaght | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/vatican-statements-on-popes-condition-pope-blesses-visitors.html | Vatican Statements on Pope's Condition; Pope Blesses Visitors Diagnosis Is Confirmed 'Situation Remains Stationary' | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-test-for-un-the-plan-to-send-observers-to-yemen-may-bring-new.html | New Test for U.N.; The Plan to Send Observers to Yemen May Bring New Soviet Challenge Means of Saving Face Thesis of Soviet More Direct Attack | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/soviet-experts-use-submarine-to-study-midwater-trawling-must.html | Soviet Experts Use Submarine To Study Mid-Water Trawling; Must Anticipate Movement | True | By John Hillaby Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/china-woos-reds-in-new-zealand-party-briefly-in-spotlight-makes-no.html | CHINA WOOS REDS IN NEW ZEALAND; Party, Briefly in Spotlight, Makes No Gain at Home | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brian-a-loftus-becomes-fiance-of-ilse-lammert-senior-at-princeton-a.html | Brian A. Loftus Becomes Fiance Of Ilse Lammert; Senior at Princeton and an Alumna of Carleton Engaged to Marry | True | Loring | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/historians-assay-bias-in-textbooks-nationalism-study-made-by.html | HISTORIANS ASSAY BIAS IN TEXTBOOKS; Nationalism Study Made by Americans and Britons | True | By Robert H. Terte | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/communications-workers-in-rca-unit-accept-pact.html | Communications Workers In R.C.A. Unit Accept Pact | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pipelines-aiding-utility-concerns-railroads-cut-rates-as-coal.html | PIPELINES AIDING UTILITY CONCERNS; Railroads Cut Rates as Coal Slurry Lines Loom Other Items Shipped Economies Needed | True | By Gene Smith | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/autumn-fashions-being-displayed-shows-open-herepace-will-pick-up.html | AUTUMN FASHIONS BEING DISPLAYED; Shows Open Here--Pace Will Pick Up This Week AUTUMN FASHIONS BEING DISPLAYED Fashion Calendar Helps | True | By Leonard Sloane | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/camera-notes-kodakscholastic-high-school-contest-awards-exhibits.html | CAMERA NOTES; Kodak-Scholastic High School Contest Awards EXHIBITS TALK BY GERNSHEIM POLACOLOR HERE NEW HIGH-SPEED COLOR | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/professor-at-harvard-finds-avant-garde-art-faltering.html | Professor at Harvard Finds Avant Garde Art Faltering | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/first-supply-ship-leaves-for-north-skindiving-team-is-aboard-to.html | FIRST SUPPLY SHIP LEAVES FOR NORTH; Skin-Diving Team Is Aboard to Check Arctic Oil Line 11 Tankers Earmarked | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/denver-iris-display-new-hybrids-beards-of-yellow-tawny-hues.html | DENVER IRIS DISPLAY; New Hybrids Beards of Yellow Tawny Hues | True | By Susan Marsh | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/steel-work-gets-fire-protection-2-methods-being-used-for-50story.html | STEEL WORK GETS FIRE PROTECTION; 2 Methods Being Used for 50-Story Chemical Bank Two Methods Used | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/penn-state-routs-st-johns-112-and-takes-ncaa-district-2-playoffs.html | Penn State Routs St. John's, 11-2, and Takes N.C.A.A. District 2 Playoffs; 15-HIT ONSLAUGHT WRECKS REDMEN Nee Hurls a 7-Hitter, Fans. 10 as Penn State Wins a Berth gin College Finals Liske Hits Double | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/charles-gamble-weds-miss-judith-b-jackson.html | Charles Gamble Weds Miss Judith B. Jackson | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/threat-to-seize-tshombe-denied-flight-called-just-a-visit-to-dying.html | THREAT TO SEIZE TSHOMBE DENIED; 'Flight' Called Just a Visit to Dying Father-in-Law | True | By J. Anthony Lukas Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-city-taxes.html | New City Taxes | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/braves-triumph-over-colts-4-to-1-tommy-aaron-stars-at-bat-burdette.html | BRAVES TRIUMPH OVER COLTS, 4 TO 1; Tommy Aaron Stars at Bat --Burdette Hurls 5-Hitter | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/100-customs-exemption-in-absence-of-any-public-protest-congress-may.html | $100 CUSTOMS EXEMPTION; In Absence of Any Public Protest, Congress May Extend Reduced Duty-Free Limit for Two More Years Cash and Carry The Dollar Outflow Smooth Sailing $100 CUSTOMS EXEMPTION Possible Deletion Argument Against RULING CHALLENGED The Two Actions | True | By John D. Morris | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dolsky-arenofsky.html | Dolsky--Arenofsky | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/malverne-awaits-state-decision-on-racial-imbalance-in-schools.html | Malverne Awaits State Decision On Racial Imbalance in Schools | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elizabeth-hoyt-to-be-married-to-john-bayles-61-debutante-fiancee-of.html | Elizabeth Hoyt To Be Married To John Bayles; '61 Debutante Fiancee of a Former Student at Mitchell College | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marc-grandchamps-to-wed-miss-claire-weld-grosjean.html | Marc Grandchamps to Wed Miss Claire Weld Grosjean | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/connecticut-shows-this-week-last-outdoors-until-september.html | Connecticut Shows This Week Last Outdoors Until September | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/keating-backs-us-initiative.html | Keating Backs U.S. Initiative | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/un-parties-are-hard-to-digest-u-n-parties.html | U.N. Parties Are Hard To Digest; U. N. Parties | True | By June Bingham | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pastrano-upsets-johnson-on-15round-split-verdict-pastrano-victor-on.html | Pastrano Upsets Johnson On 15-Round Split Verdict; PASTRANO VICTOR ON SPLIT DECISION Jabs Fast, Effective | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/freed-briton-on-way-here.html | Freed Briton on Way Here | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rome-sad-and-subdued-crowds-keep-long-vigil-stark-drama-played.html | Rome Sad and Subdued; Crowds Keep Long Vigil; Stark Drama Played SORROW SHROUDS A WAITING ROME Crowd Drenched by Rain | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bostons-tax-cut-hailed-and-rued-reduction-cheers-taxpayers-mayors.html | BOSTON'S TAX CUT HAILED AND RUED; Reduction Cheers Taxpayers -- Mayor's Foes Dismayed | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/greyhound-on-another-route-business-of-leasing-computers-greyhound.html | Greyhound on Another Route: Business of Leasing Computers; GREYHOUND CORP. IS IN A NEW FIELD Terms Sweetened | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mrs-james-wohl-has-son.html | Mrs. James Wohl Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/two-more-horizon-houses-to-rise-on-the-palisades.html | Two More Horizon Houses To Rise on the Palisades | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/unlisted-stocks-rose-last-week-index-shows-gain-of-223-trucking.html | UNLISTED STOCKS ROSE LAST WEEK; Index Shows Gain of 2.23-- Trucking Issues Advance Truckers Gain Ilkion Off | True | By William D. Smith | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/britain-and-yugoslavia-gain-davis-cup-european-zone-quarterfinals.html | Britain and Yugoslavia Gain Davis Cup European Zone Quarter-Finals; BELGIUM, AUSTRIA ARE ELIMINATED Soviet Union, South Africa and Spain Take 2-1 Leads in Their Tennis Series Sweden Next Foe France, Brazil Split | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/indians-lose-52-bouton-drives-in-four-yank-runs-and-hurls-his-7th.html | INDIANS LOSE, 5-2; Bouton Drives In Four Yank Runs and Hurls His 7th Victory A Blow to Tebbetts BOUTON OF YANKS TOPS INDIANS, 5-2 A Momentary Halt | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chinatown-gets-new-apartments-168unit-building-is-first-of-its-kind.html | CHINATOWN GETS NEW APARTMENTS; 168-Unit Building Is First of Its Kind in Section CHINATOWN GETS NEW APARTMENTS Other Buildings Completed | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/provenzano-case-concluded-by-us.html | PROVENZANO CASE CONCLUDED BY U.S. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/banker-replants-big-banyan-trees-florida-man-has-moved-8-one.html | BANKER REPLANTS BIG BANYAN TREES; Florida Man Has Moved 8-- One Weighed 100 Tons | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/abrams-goldberg.html | Abrams--Goldberg | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/king-merritt-co-elects.html | King Merritt & Co. Elects | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/auction-heralds-outdoor-season-sculptures-fountains-and-furniture.html | AUCTION HERALDS OUTDOOR SEASON; Sculptures, Fountains and Furniture Are Offered | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/schools-to-hear-public-on-budget-session-is-set-for-tuesday-on-175.html | SCHOOLS TO HEAR PUBLIC ON BUDGET; Session Is Set for Tuesday on 17.5 Million Fund | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wirt-peebles-marks-jr-69-former-railroad-president.html | Wirt Peebles Marks Jr., 69, Former Railroad President | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/karen-greenland-is-fiancee-of-lieut-charles-gibson-dyer.html | Karen Greenland Is Fiancee Of Lieut. Charles Gibson Dyer | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/atomic-plant-plan-advances-in-south.html | ATOMIC PLANT PLAN ADVANCES IN SOUTH | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ic-4a-track-summaries.html | I.C. 4-A Track Summaries | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coast-schoolboy-runs-record-1509-halfmile.html | Coast Schoolboy Runs Record 1:50.9 Half-Mile | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/treasure-chest-the-southern-revolt.html | Treasure Chest; The Southern Revolt | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/loughranboyle.html | Loughran--Boyle | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/son-to-mrs-david-marrus.html | Son to Mrs. David Marrus | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/benefit-planned-to-help-church-in-oyster-bay-country-fair-june-15.html | Benefit Planned To Help Church In Oyster Bay; Country Fair June 15 to Aid Christ Episcopal --Luncheon Listed | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plastics-group-elects.html | Plastics Group Elects | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/insurance-officers-named.html | Insurance Officers Named | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/aid-to-humanities-leading-scholars-promise-steps-to-reform.html | AID TO HUMANITIES; Leading Scholars Promise Steps To Reform Non-Science Areas Public Support Critical Views | True | By Fred M. Hechinger | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/texas-ship-line-is-branching-out-hopes-to-buy-10-vessels-for-two.html | TEXAS SHIP LINE IS BRANCHING OUT; Hopes to Buy 10 Vessels for Two New Routes Long-Range Expansion Turned Down in 1953 | True | By Werner Bamberger | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/spellman-ordains-15-priests.html | Spellman Ordains 15 Priests | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/long-shots-set-pace.html | Long Shots Set Pace | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/margaret-brustrom-married-to-david-blossom-a-lawyer.html | Margaret Brustrom Married To David Blossom, a Lawyer | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/popes-home-town-hears-vaticans-news-in-silence.html | Pope's Home Town Hears Vatican's News in Silence | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elorde-knocks-out-miyamoto-in-ninth.html | ELORDE KNOCKS OUT MIYAMOTO IN NINTH | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-has-lead-in-minnesota-poll.html | KENNEDY HAS LEAD IN MINNESOTA POLL | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/tax-suggestions-chber-investors-house-proposals-held-more-generous.html | TAX SUGGESTIONS CHBER INVESTORS; House Proposals Held More Generous Than Kennedy's Reaction Is Quick TAX SUGGESTIONS CHEER INVESTORS | True | By Robert Dietz | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fluoridation-issue-with-city-set-to-tackle-problem-soon-benefits-of.html | Fluoridation Issue; With City Set to Tackle Problem Soon, Benefits of Programs Are Examined | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/driver-held-on-5-charges-as-2-are-hit-on-sidewalk.html | Driver Held on 5 Charges As 2 Are Hit on Sidewalk | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/president-to-honor-5-federal-officials.html | PRESIDENT TO HONOR 5 FEDERAL OFFICIALS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/good-show-in-newark-museum-examines-an-american-period-double.html | GOOD SHOW IN NEWARK; Museum Examines an American Period Double Virtue | True | By John Canaday | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gov-wallace-vows-to-defy-injunction-and-block-negroes-wallace-to.html | Gov. Wallace Vows To Defy Injunction And Block Negroes; Wallace to Defy U.S. Injunction And Block Negroes' Enrollment On TV Today Wallace Concedes Defeat | | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/benefit-performances.html | Benefit Performances | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/two-divisions-of-avco-open-joint-development-center.html | Two Divisions of Avco Open Joint Development Center | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/872-to-graduate-from-annapolis-wednesday-johnson-to-be-main-speaker.html | 872 to Graduate From Annapolis Wednesday; Johnson to Be Main Speaker at 113th Commencement Parade and a Band Concert Open June Week Activity | | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-elaine-scherer-is-married-here-bride-of-theodore-c-romaine-jr.html | Miss Elaine Scherer Is Married Here; Bride of Theodore C. Romaine Jr. at St. Bartholomew's | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/reports-on-business-in-the-us-new-york-chicago-boston-minneapolis.html | Reports on Business in the U.S.; New York Chicago Boston Minneapolis Kansas City Philadelphia Atlanta Dallas San Francisco | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/debt-limit-up.html | Debt Limit Up | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-bigley-affianced-to-peter-j-mcgovern.html | Miss Bigley Affianced To Peter J. McGovern | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sunny-jim-fitzsimmons-plans-to-delay-his-retirement-a-bit-hell-be.html | Sunny Jim Fitzsimmons Plans To Delay His Retirement a Bit; He'll Be Around Track Getting a 'Good Crew' | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/spreading-strife-in-racial-crisis.html | Spreading Strife; In Racial Crisis | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/east-german-law-isolates-envoys-peoples-contact-with-all-foreign.html | EAST GERMAN LAW ISOLATES ENVOYS; People's Contact With All Foreign Diplomats Barred Chinese Reports Suppressed State Permission Needed | | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/priscilla-teleky-wed.html | Priscilla Teleky Wed | | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ny-to-london-how-to-succeed-most-successful-of-this-seasons-exports.html | N.Y. TO LONDON; "How to Succeed" Most Successful Of This Season's Exports New Musical | | By T.c. Worsleyalix Jeffry | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-196263-season-was-a-good-one-for-the-dance.html | THE 1962-63 SEASON WAS A GOOD ONE FOR THE DANCE | True | By Allen Hughes | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pakistan-assays-better-soviet-tie-zafrulla-khan-will-discuss.html | PAKISTAN ASSAYS BETTER SOVIET TIE; Zafrulla Khan Will Discuss Relations During Visit Other Issues Settled | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/probing-the-atom-larger-accelerators-sought-to-find-the-secrets-of.html | PROBING THE ATOM; Larger Accelerators Sought to Find The Secrets of the Universe Big Collision Panel Reports Light Naves | True | By William L. Laurence | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/footehowe.html | Foote--Howe | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/2-developments-open-in-merrick-4-bedroom-models-shown-at-bothother.html | 2 DEVELOPMENTS OPEN IN MERRICK; 4-Bedroom Models Shown at Both--Other Colonies East Islip Huntington Lakefront Homes Sold | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/syracuse-tops-colgate-76-as-barnowski-paces-attack.html | Syracuse Tops Colgate, 7-6, As Barnowski Paces Attack | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brush-storage-kit.html | BRUSH STORAGE KIT | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/negro-segregation-in-the-north-barriers-relaxing-but-slowly-bias.html | Negro Segregation in the North; Barriers Relaxing, but Slowly; BIAS ALSO FACED BY NEGRO IN NORTH Action Called Tardy 'Open-Occupancy' Housing New York's Law Cited School Situation Related Jersey Parents Boycott Education a Job Factor Training Programs Limited | | By Thomas Buckleythe New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/henry-copp-edgar.html | HENRY COPP EDGAR | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-mood-cited-in-chandler-loss-younger-voters-in-kentucky-more.html | NEW MOOD CITED IN CHANDLER LOSS; Younger Voters in Kentucky More Interested in Issues | | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-nation-for-mental-health.html | THE NATION; For Mental Health | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/slope-solution.html | SLOPE SOLUTION | True | -- | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/anne-e-miller-vassar-alumna-becomes-bride-she-is-married-here-to.html | Anne E. Miller, Vassar Alumna, Becomes Bride; She Is Married Here to Geoffrey Bennett, Brokerage Official | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chow-chow-best-in-1227dog-show-ch-ah-sids-the-dilettante-triumphs.html | CHOW CHOW BEST IN 1,227-DOG SHOW; Ch. Ah Sid's the Dilettante Triumphs at Wellesley | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/accountant-to-wed-eleanor-j-parker.html | Accountant to Wed Eleanor J. Parker | True | H. Bernstein | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/modern-museum-opens-li-art-class-on-barge.html | Modern Museum Opens L.I. Art Class on Barge | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/enlarged-medical-center-for-dockers-to-be-dedicated.html | Enlarged Medical Center for Dockers to be Dedicated | True | The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/leaders-reach-accord.html | Leaders Reach Accord | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-aroused-to-maritime-decline-navy-secretary-sees-secondrate.html | U.S. Aroused to Maritime Decline; Navy Secretary Sees 'Second-Rate Status' for Merchant Fleet Points to Soviet Rise --Urges Avoiding a 'Burial at Sea' Call Is Welcomed History Reviewed. Soviet Increasing Fleet No Burial at Sea' | True | By George Horne | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/virginia-l-hundley-engaged-to-marry.html | Virginia L. Hundley Engaged to Marry | True | Special to The New York TimesGalberne | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-figure-on-freight-being-issued-by-aar.html | New Figure on Freight Being Issued by A.A.R. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/night-retreat-sets-2d-mark-in-5-days-at-upstate-track.html | Night Retreat Sets 2d Mark In 5 Days at Upstate Track | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-imports-show-decline-for-month.html | U.S. IMPORTS SHOW DECLINE FOR MONTH | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/offseason-fare-cut-given-to-first-class-on-ships.html | Off-Season Fare Cut Given To First Class on Ships | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/spicy-living-52-aqueduct-victor-smart-deb-loses-by-nose-in-91725.html | SPICY LIVING, 5-2, AQUEDUCT VICTOR; Smart Deb Loses by Nose in $91,725 Mother Goose --Lamb Chop Is Third SPICY LIVING, 5-2, AQUEDUCT VICTOR Victory Worth $59,621 | True | By Joe Nichols | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-and-out-of-books-viewpoint-visitors-swiffies-1933-upside-down.html | IN AND OUT OF BOOKS; Viewpoint Visitors Swiffies 1933 Upside Down Pooh for Phooey | True | By Lewis Nichols | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rockity-victor-at-suffolk.html | Rockity Victor at Suffolk | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-prize-package-emmy-grab-bag-yields-a-thought-how-state-of-tv-has.html | A PRIZE PACKAGE?; Emmy Grab Bag Yields a Thought: How State of TV Has Declined Sad Lot | True | By Jack Gould | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/institute-honors-13-new-projects-progress-toward-delight-in.html | INSTITUTE HONORS 13 NEW PROJECTS; Progress Toward 'Delight in Environment' Noted The Five Top Awards BUILDING AWARDS PRAISE DESIGNS | True | By Thomas W. Ennis | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-merchants-view-retailers-assess-the-summer-market-and-find-it.html | The Merchant's View; Retailers Assess the Summer Market And Find It Much Better Than 1962 Over One Earlier Encouragement Urged | True | HERBERT KOSHETZ | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/time-catches-up-with-limehouse-demolishers-in-london-are-leaving.html | TIME CATCHES UP WITH LIMEHOUSE; Demolishers in London Are Leaving Only Memories Lotteries and Battles Gone | True | By Lawrence Fellows Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ecuador-completes-case-against-2-us-tuna-boats.html | Ecuador Completes Case Against 2 U.S. Tuna Boats | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/teresa-loughnane-engaged-to-marry.html | Teresa Loughnane Engaged to Marry | True | Special to The New York Times;A. Laviosa | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mp-gaffney-71-educator-dead-assisted-conant-in-study-of-american.html | M.P. GAFFNEY, 71, EDUCATOR, DEAD; Assisted Conant in Study of American High School | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/inquiry-starts-tomorrow.html | Inquiry Starts Tomorrow | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/masonry-repairs-cement-and-sand-are-used-for-patching-preparation.html | MASONRY REPAIRS; Cement and Sand Are Used for Patching Preparation Tightly Packed | True | By Bernard Gladstonebernhard Gladstone | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/italy-faces-new-crisis-communist-gains-at-the-polls-and-their.html | ITALY FACES NEW CRISIS; Communist Gains at the Polls and Their Threats of Violence Hamper Attempts to Form a Government A Firm Stand Regional Issue Socialists' Stand Three Parties No Majority | By Nick Mikos Special To the New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/clothing-maker-expanding.html | Clothing Maker Expanding | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/robert-c-wood.html | ROBERT C. WOOD | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/billy-haughton-leading-harnessracing-winner-to-be-feted-at.html | Billy Haughton, Leading Harness-Racing winner, to Be Feted at Roosevelt Raceway | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/laurie-h-wiedman-plans-august-bridal.html | Laurie H. Wiedman Plans August Bridal | Special to The New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-studies-nontariff-curbs-in-preparing-for-trade-talks-close.html | U.S. Studies Non-Tariff Curbs In Preparing for Trade Talks; Close Scrutiny Seen NON-TARIFF CURBS ON TRADE STUDIED | By Richard E. Mooney Special To the New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/russians-grieved-at-being-seen-as-whites-rather-than-marxists.html | Russians Grieved at Being Seen As Whites Rather Than Marxists | By Harry Schwartz | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/personality-a-david-of-the-airline-industry-head-of-continental.html | Personality: A David of the Airline Industry; Head of Continental Takes on Goliaths of the Business Robert F. Six Says That Merger Is His Objective Cuts Matched Choice Is Urged A Slow Growth | By John M. Leedon Cravens | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cairo-welcomes-yemens-leader-successful-rebel-is-eager-to-take.html | CAIRO WELCOMES YEMEN'S LEADER; Successful Rebel Is Eager to Take Nation Into U.A.R. Prospects of Unity Dwindle Regime Needs Outside Troops | Special to The New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/slight-fire-at-empire-state.html | Slight Fire at Empire State | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fraser-lyle-is-fiance-of-valerie-de-veuve.html | Fraser Lyle Is Fiance Of Valerie De Veuve | Special to The New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-provides-wheat.html | U.S. Provides Wheat | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/homer-bigart-plans-to-wed-alice-weel.html | Homer Bigart Plans To Wed Alice Weel | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nassers-troubles-withdrawal-refused.html | Nasser's Troubles; Withdrawal Refused | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/railroads-bonds-return-to-favor-prices-up-sharply-history-of.html | Railroads' Bonds Return to Favor; Prices Up Sharply; History of Defaults Indicators Pointing Up Mergers a Factor | By H.j. Maidenberg | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/daighs-car-first-in-200mile-race-lotus-19-wins-after-2-heats.html | DAIGH'S CAR FIRST IN 200-MILE RACE; Lotus 19 Wins After 2 Heats --Injured Driver Dies | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dallas-hospital-integrated-one-of-the-first-in-south.html | Dallas Hospital Integrated; One of the First in South | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-debutantes-to-be-presented-at-ballin-vienna-3d-fete-of-silver.html | U.S. Debutantes To Be Presented At Ballin Vienna; 3d Fete of Silver Rose Will Be Held June 29 --Names Announced | Green & Rossi | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kodak-unit-plans-exhibit.html | Kodak Unit Plans Exhibit | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/donald-comer-85-textile-man-dies-head-of-alabama-mills-noted-for.html | DONALD COMER, 85, TEXTILE MAN, DIES; Head of Alabama Mills Noted for Labor Innovations Employe Policies Praised Began Adult Education | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/weather-easing-unrest-in-poland-fine-spring-seen-as-stifling-anger.html | WEATHER EASING UNREST IN POLAND; Fine Spring Seen as Stifling Anger Over Price Rises Further Increases Indicated Propaganda Blamed Rumors of Protest | By Paul Underwood Special To the New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ohara-of-loyola-clocked-in-3588-in-michigan-mile-ohara-of-loyola.html | O'Hara of Loyola Clocked in 3:58.8 In Michigan Mile; O'Hara of Loyola Runs 3:58.8 For Mile in Kalamazoo Track | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/un-pushes-truce-plans-soviet-union-a-factor.html | U.N. Pushes Truce Plans; Soviet Union a Factor | By Sam Pope Brewer Special To the New York Times | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/auble-fitch-of-us-win-twice-apiece-in-world-wrestling.html | Auble, Fitch of U.S. Win Twice Apiece In World Wrestling | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/remedy-for-damaged-azaleas-semisoftwood-cuttings-growing-medium.html | REMEDY FOR DAMAGED AZALEAS; Semi-Softwood Cuttings Growing Medium Test for Roots | By Alan W. Goldman | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/market-statistics.html | Market Statistics | | True | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marriage-planned-by-penelope-kraft.html | Marriage Planned By Penelope Kraft | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/transport-group-backing-mergers-opposes-a-moratorium-on-carrier.html | TRANSPORT GROUP BACKING MERGERS; Opposes a Moratorium on Carrier Combinations Competition Is Cited | True | By Edward A. Morrow | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/physician-is-fiance-of-diane-ornstein.html | Physician is Fiance Of Diane Ornstein | True | Murray Tarr | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-van-alen-married-at-home-of-her-parents-bride-in-pennsylvania.html | Miss Van Alen Married at Home Of Her Parents; Bride in Pennsylvania of N.S.Ludington Jr., Graduate Student | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/embattled-old-ironsides-the-question-as-to-whether-the-uss.html | EMBATTLED 'OLD IRONSIDES; The Question as to Whether the U.S.S. Constitution Should Adorn New York's 1964 Fair, Stirs Boston Able Seamen The New Masts Triumphant Record | True | By John H. Fentonunited States Navy | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/arrest-of-south-african-is-thwarted-in-rhodesia.html | Arrest of South African Is Thwarted in Rhodesia | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-the-shadow-and-sun-of-hannibal-hannibal.html | In the Shadow, and Sun, of Hannibal; Hannibal | True | By W.g. Rogers | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/margaret-train-sarnonoff-painter-daughter-of-author.html | Margaret Train Sarnonoff, Painter, Daughter of Author | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-wright-gains-golf-lead-with-140.html | MISS WRIGHT GAINS GOLF LEAD WITH 140 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/riverdale-shows-names-and-lore-busloads-of-residents-tour-area-of.html | RIVERDALE SHOWS NAMES AND LORE; Busloads of Residents Tour Area of Famous Homes From Castle to Library View of Gardens | True | By Farnsworth Fowle | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ship Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sports-of-the-times-a-threesewer-hitter-willie-the-wonder-over-the.html | Sports of The Times; A Three-Sewer Hitter Willie the Wonder Over the Housetops In Central Park | True | By Arthur Daley | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/capital-planning-post-filled.html | Capital Planning Post Filled | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/college-names-press-aide.html | College Names Press Aide | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/aau-title-is-won-by-mrs-grossfeld.html | A.A.U. TITLE IS WON BY MRS. GROSSFELD | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nasser-faces-new-obstacles-in-drive-for-unity-opposition-to-his.html | NASSER FACES NEW OBSTACLES IN DRIVE FOR UNITY; Opposition to His Concept of Arabism in Syria and Iraq Raises Doubt Over Success of Their Proposed Merger With Egypt A Power Struggle Basic Differences Theory Suggested Waiting Game | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/linda-hawkins-teacher-here-will-be-married-graduate-of-centenary-is.html | Linda Hawkins, Teacher Here, Will Be Married; Graduate of Centenary Is Fiancee of James Bruce Carruthers 2d | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/missile-sites-stir-landvalue-issue-missile-sites-stir-issue-over.html | Missile Sites Stir Land-Value Issue; MISSILE SITES STIR ISSUE OVER LAND | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/getting-irmas-ardor-irma-la-douce-revamped-in-screen-version-of.html | GETTING 'IRMA'S ARDOR; 'Irma la Douce' Revamped in Screen Version of Stage Musical Comedy Tough Assignment | True | By I.a.l. Diamond | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/zanzibar-votes-for-selfrule.html | Zanzibar Votes for Self-Rule | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/science-notes-cancer-drug-new-antibiotic-science-creativity.html | SCIENCE NOTES; CANCER DRUG; NEW ANTIBIOTIC-- SCIENCE CREATIVITY-- | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ficke-victor-twice-in-sayville-sailing.html | FICKE VICTOR TWICE IN SAYVILLE SAILING | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-work-hours-urged-in-capital-staggered-job-times-seen-as-remedy.html | NEW WORK HOURS URGED IN CAPITAL; Staggered Job Times Seen as Remedy for Traffic Kennedy Wants Subway Truckers Write Letters | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coast-guard-to-graduate-94.html | Coast Guard to Graduate 94 | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bathroom-comes-into-its-own-in-new-li-dwelling.html | Bathroom Comes Into Its Own in New L.I. Dwelling | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/blindness-fight-pushed-by-ucla-4700000-center-to-hunt-causes-of-eye.html | BLINDNESS FIGHT PUSHED BY U.C.L.A.; $4,700,000 Center to Hunt Causes of Eye Afflictions | | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/suburban-coats-ordered-heavily-skitype-jackets-popular-buying.html | SUBURBAN COATS ORDERED HEAVILY; Ski-Type Jackets Popular, Buying Offices Report | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/scottie-is-picked-as-best-in-show-ch-carmichaels-fan-fare-prevails.html | SCOTTIE IS PICKED AS BEST IN SHOW; Ch. Carmichael's Fan Fare Prevails Among 631 Dogs | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/california-fair-plans-reported-progressing.html | California Fair Plans Reported Progressing | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hofstra-alumni-tie-varsity-1616-football-game-is-the-first-in.html | HOFSTRA ALUMNI TIE VARSITY, 16-16; Football Game Is the First in School's New Stadium | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/grey-aero-takes-devon-jump-title-horse-snaps-tie-and-beats-red.html | GREY AERO TAKES DEVON JUMP TITLE; Horse Snaps Tie and Beats Red Shoes for Trophy | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ghanaian-to-get-ship-post.html | Ghanaian to Get Ship Post | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/trying-to-reach-a-testban.html | Trying to Reach a Test-Ban | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/humphrey-assails-quibbling-on-un.html | HUMPHREY ASSAILS 'QUIBBLING' ON U.N. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/military-academies-use-logistics-for-weddings-brides-never-faint.html | Military Academies Use Logistics for Weddings; Brides Never Faint Girls Back Home | True | By Charlotte Curtis | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stommelwheeler.html | Stommel--Wheeler | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/judges-urge-care-of-addicts-mandatory-jail-terms-opposed.html | Judges Urge Care of Addicts; Mandatory Jail Terms Opposed | True | By Alfred E. Clark | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doubt-and-apathy-plague-plans-of-civil-defense-groups-in-us-doubt.html | Doubt and Apathy Plague Plans Of Civil Defense Groups in U.S.; Doubt and Apathy Plague Plans Of Civil Defense Groups in U.S. Attitude of Resignation Public Support Sought 'Exodus' Method Dropped 'Hit or Miss' Basis Staffed by Experts No Crisis, No Concern 50,000 "Suitable" Shelters | | By Richard J.h. Johnston | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-confers-on-rights-plans-meets-with-brother-before-flying-to.html | KENNEDY CONFERS ON RIGHTS PLANS; Meets With Brother Before Flying to Camp David Legal Sessions Open | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/picador-iii-first-at-caliente.html | Picador III First at Caliente | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Edo Koenig from Black Star | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-carole-stark-prospective-bride.html | Miss Carole Stark Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/leland-snow-and-3-others-hailed-as-wesleyan-alumni.html | Leland Snow and 3 Others Hailed as Wesleyan Alumni | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lachersinger.html | Lacher--Singer | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mollie-klee-married.html | Mollie Klee Married | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/laura-m-gonnella-wed-to-john-philipp.html | Laura M. Gonnella Wed to John Philipp | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/art-display-to-assist-integrationist-group.html | Art Display to Assist Integrationist Group | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bronx-junior-tennis-star-wins-4-events-at-pittsburgh.html | Bronx Junior Tennis Star Wins 4 Events at Pittsburgh | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/boston-women-gain-with-philadelphia.html | BOSTON WOMEN GAIN WITH PHILADELPHIA | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/role-of-museum-is-seen-changing-delegates-at-coast-meeting.html | ROLE OF MUSEUM IS SEEN CHANGING; Delegates at Coast Meeting Preoccupied With Shift | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dam-for-flood-control-creates-large-lake-in-kansas-prairie.html | Dam for Flood Control Creates Large Lake in Kansas Prairie; Thousands Swim, Fish, Sail and Ski in 20-Mile-Long Tuttle Creek Reservoir $80,000,000 Project | | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/negroes-meet-in-protest-here.html | Negroes Meet in Protest Here | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/la-guardia-plan-for-jets-revised-concrete-platforms-urged-in-rikers.html | LA GUARDIA PLAN FOR JETS REVISED; Concrete Platforms Urged in Rikers Channel Pollution Feared 7,000-Foot Runways | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/space-engineers-shun-union-title-stand-presages-difficulties-for.html | SPACE ENGINEERS SHUN UNION TITLE; Stand Presages Difficulties for Organized Labor Stand Is Analyzed | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-weighs-new-rights-law-strong-action-could-jeopardize-his.html | KENNEDY WEIGHS NEW RIGHTS LAW; Strong Action Could Jeopardize His Programs in Congress But Not Enough Solution Sought Dangers Noted Filibuster Likely | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/connecticut-house-passes-rights-bill.html | CONNECTICUT HOUSE PASSES RIGHTS BILL | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/valerie-ann-moore-wed-in-new-haven.html | Valerie Ann Moore Wed in New Haven | | Special to The New York TimesJay Storm | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/inside-experiment.html | INSIDE EXPERIMENT | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/other-books-art-architecture-history-war.html | Other Books; ART, ARCHITECTURE HISTORY, WAR | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-week-in-finance-market-makes-a-strong-recovery-prices-end-near.html | The Week in Finance; Market Makes a Strong Recovery -- Prices End Near Best of the Year Tool Orders Rise WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-prudence-price-radcliffe-62-engaged.html | Miss Prudence Price, Radcliffe '62, Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/why-de-gaulle-cannot-win-the-last-great-representative-of.html | 'Why de Gaulle Cannot Win'; The 'last great representative of nationalism,' he has, an observer says, misjudged the direction history is taking and the temper of the new Europeans he would lead. 'Why de Gaulle Cannot Win' | True | By Louis J. Halle | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/film-traces-building-of-giant-new-tanker.html | Film Traces Building Of Giant New Tanker | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/maxine-d-berman-becomes-affianced.html | Maxine D. Berman Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/spanish-envoy-returns-to-us.html | Spanish Envoy Returns to U.S. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/susan-wolff-engaged-to-richard-shepard.html | Susan Wolff Engaged To Richard Shepard | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/eccentrics-in-a-mirage-eccentrics.html | Eccentrics in a Mirage; Eccentrics | True | By Edward M. Potoker | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/taylorross.html | Taylor--Ross | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bulgar-envoy-sees-kennedy.html | Bulgar Envoy Sees Kennedy | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/george-arthur-paddock-jr-to-wed-courtney-prettyman.html | George Arthur Paddock Jr. To Wed Courtney Prettyman | True | Harris & Ewing | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-summaries.html | The Summaries | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/after-all-who-is-the-enemy.html | After All, Who Is the Enemy? | True | By Herbert Gold | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/once-the-professor-was-a-teacher-now-all-too-often-hes-a-researcher.html | Once the Professor Was a Teacher; Now all too often he's a researcher or a consultant and his students seldom see him. Here one professor offers some suggestions for remedying the situation. Once the Professor Was a Teacher.. | True | By John G. Kemeny | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/capt-fl-oliver-84-with-navy-44-years.html | CAPT. F.L. OLIVER, 84; WITH NAVY 44 YEARS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rightists-unity-balked-in-mexico-sinarquista-unions-choice-for.html | RIGHTISTS' UNITY BALKED IN MEXICO; Sinarquista Union's Choice for Presidency Declines Rightists Score President | True | By Paul P. Kennedy Special To the New York TimesunitedPress International | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/driver-wins-despite-accident.html | Driver Wins Despite Accident | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/black-proposes-cut-in-pgatour-supervisor-says-top-fields-are.html | BLACK PROPOSES CUT IN P.G.A.TOUR; Supervisor Says Top Fields Are Difficult to Guarantee Playing Careers Are Limited | True | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fourth-brussels-violin-competition-bestows-its-awards.html | FOURTH BRUSSELS VIOLIN COMPETITION BESTOWS ITS AWARDS | True | R. Kayaert | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/languages.html | LANGUAGES-- | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/child-to-mrs-thornton.html | Child to Mrs. Thornton | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/claude-king-gains-lead.html | Claude King Gains Lead | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/john-stack-fiance-of-janet-wickstrum.html | John Stack Fiance Of Janet Wickstrum | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/yugoslav-locale-fits-viking-movie-terrain-and-local-extras-aid.html | YUGOSLAV LOCALE FITS VIKING MOVIE; Terrain and Local Extras Aid 3-Nation Venture | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/j-stevenson-hill.html | J. STEVENSON HILL | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/adelbert-t-stewart.html | ADELBERT T. STEWART | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/conflict-raging-about-palisades-appearance-of-highrise-structures.html | CONFLICT RAGING ABOUT PALISADES; Appearance of High-Rise Structures Vexes Many Open-Space Advocates GREEN LIGHT FOR MOTEL 10-Story Project South of George Washington Bridge Wins Approval of Court New Towers Planned Merits Are Argued CONFLICT RAGES ATOP PALISADES Arrangement Described | True | By Glenn Fowler | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/8-are-attendants-of-miss-murphy-at-her-wedding-manhattanville.html | 8 Are Attendants Of Miss Murphy At Her Wedding, Manhattanville Alumna Bride, in Capital, of James R. Lowe Jr. | True | Special to The New York TimesHessler | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dempsey-vetoes-bill-on-pay-rise-disapproves-10000-more-for.html | DEMPSEY VETOES BILL ON PAY RISE; Disapproves $10,000 More for Connecticut Governors | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/arizona-100-victor.html | Arizona 10-0 Victor | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/river-perils-assam-area.html | River Perils Assam Area | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/susanna-hauck-to-be-married-to-ew-hodge-interiordesign-student-and.html | Susanna Hauck To Be Married To E.W. Hodge, Interior-Design Student and Former Marine Officer Engaged | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/long-john-nebels-long-mikeside-vigil-kibitzers-allegations.html | LONG JOHN NEBEL'S LONG MIKE-SIDE VIGIL; Kibitzers Allegations Compassion | True | By John P. Shanley | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/2-tax-bills-solve-a-crisis-in-oregon.html | 2 TAX BILLS SOLVE A CRISIS IN OREGON | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/of-the-week-literature-belles-lettres-miscellaneous-music-poetry.html | of the Week; LITERATURE, BELLES LETTRES MISCELLANEOUS MUSIC POETRY REPRINTS | True | From "Maine." | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/surgeons-rejoin-the-arm-of-man-in-hunting-mishap.html | Surgeons Rejoin the Arm Of Man in Hunting Mishap | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-the-country-of-covered-bridges-rooted-to-landscape-short-drive.html | IN THE COUNTRY OF COVERED BRIDGES; Rooted to Landscape Short Drive Local Touches Most Picturesque Fire and Flood | True | By Russell P. Kaniukaj.f. Steinmetz | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doctor-spurns-human-science-says-making-a-specialty-of.html | DOCTOR SPURNS 'HUMAN' SCIENCE; Says Making a Specialty of Relationships Is Dangerous Doctor's Role Criticized | True | By Emma Harrison Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/oregon-is-divided-on-civil-defense-many-back-legislature-in-ending.html | OREGON IS DIVIDED ON CIVIL DEFENSE; Many Back Legislature in Ending State's Program Agrees With Legislature Storm Is Recalled Some Disaster Relief | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stepping-stones-a-boating-hot-corner-between-75-and-100-pleasure.html | Stepping Stones: A Boating Hot Corner; Between 75 and 100 Pleasure Craft Hit Rocks Each Year Coast Guardsmen at Light Use Towel as a Warning Station Operators Isolated A Weak Voice Light on Sound Plays Hot Corner Cat Is Member of Crew | True | By Steve Cadythe New York Timesthe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/city-inspectors-warn-against-impersonators.html | City Inspectors Warn Against Impersonators | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rail-equipment-industry-confidently-begins-to-highball-down-the.html | Rail Equipment Industry Confidently Begins to Highball Down the Track; RAIL EQUIPMENT PICKING UP SPEED Sales and Profits Expected to Rise as the Carriers' Business Improves CAPITAL OUTLAYS CLIMB Order Backlog for Cars Is Up Sharply—Emphasis on New Equipment Increases Noted Railroad Equipment Industry Sees Brighter Prospects Ahead SALES AND PROFIT EXPECTED TO RISE Order Backlog for cars Is Up Sharply—Emphasis on New Equipment A Major Need Cars Changed Yards Improved Largest Exporter | True | By Richard Rutter | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nancy-waldrop-married.html | Nancy Waldrop Married | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/airman-ties-courtmartial-to-refusal-to-visit-vice-spot.html | Airman Ties Court-Martial To Refusal to Visit Vice Spot | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/points-of-conflict-boycotts-threatened-children-march-court-action.html | Points of Conflict; Boycotts Threatened Children March Court Action | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dr-randolph-ray-exrector-of-church-around-corner-dies-performed.html | Dr. Randolph Ray, Ex-Rector Of Church Around Corner, Dies; Performed 50,000 Weddings During 35-Year Tenure—Served Actors More Than 50,000 Weddings | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/james-c-bonbright-jr-weds-miss-jane-mariyan-meyer.html | James C. Bonbright Jr. Weds Miss Jane Mariyan Meyer | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/plasticcovered-antenna-developed-for-space-work.html | Plastic-Covered Antenna Developed for Space Work | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/clays-bravado-is-shattering-british-aplomb-theyre-taking-him.html | Clay's Bravado Is Shattering British Aplomb; They're Taking Him Seriously and He's Having a Ball The Angrier They Become, the More He Goads Them It's Mr. Clay "I'm the Fastest" Cassius Enjoys Role Now He is Serious | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/western-michigan-wins.html | Western Michigan Wins | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-congressman-accused-by-bosch.html | U.S. CONGRESSMAN ACCUSED BY BOSCH | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/suit-seeks-to-lift-oil-import-curbs.html | SUIT SEEKS TO LIFT OIL IMPORT CURBS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times (by Carl T. Gossett Jr.) | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/russia-on-laos-veto-demanded.html | Russia on Laos; Veto Demanded | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/jersey-bank-names-director.html | Jersey Bank Names Director | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/instrumental-records.html | INSTRUMENTAL RECORDS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/yale-tests-economic-barrier.html | YALE TESTS ECONOMIC BARRIER | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-joan-walston-to-be-wed-in-fall.html | Miss Joan Walston To Be Wed in Fall | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/priscilla-haig-fiancee-of-lionel-j-mannes.html | Priscilla Haig Fiancee Of Lionel J. Mannes | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/selfassurance-is-taught-here-confidence-stressed-by-leading-teacher.html | Self-Assurance Is Taught Here; Confidence Stressed by Leading Teacher of Self Defense Tegner Tries to Cure Pupils' Feelings of Inferiority Causes a Chain Reaction Restores Youngsters' Confidence Gets Personal Satisfaction | True | By Robert Lipsyte | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/akron-takes-track-meet.html | Akron Takes Track Meet | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dorothy-stocker-bride-of-frank-p-lofaro.html | Dorothy Stocker Bride Of Frank P. Lofaro | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bible-group-finds-lincoln-sq-ideal-societys-move-to-61-st-and.html | BIBLE GROUP FINDS LINCOLN SQ. IDEAL; Society's Move to 61 st and Broadway Influenced by Outlook for Center SEARCH TOOK MONTHS Corner Parcel Called Rare Find in Booming Section —Cost $85 a Foot Bought for $85 a Sq. Ft. Fifth Home for Society BIBLE GROUP FINDS LINCOLN SQ. IDEAL | True | By Maurice Foley | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-future-voting-procedure-males-eligible.html | The Future; Voting Procedure Males Eligible | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wartorn-city-in-soviet-is-drab-rebuilt-voronezhs-aspect-conceals.html | WAR-TORN CITY IN SOVIET IS DRAB; Rebuilt Voronezh's Aspect Conceals Significance | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/93-billion-donated-to-charity-in-1962.html | 93 BILLION DONATED TO CHARITY IN 1962 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/drama-troupe-at-henry-street-plans-a-musical-company-called-petes.html | Drama Troupe At Henry Street Plans a Musical; Company Called Pete's House Productions Schedules Show | True | Joseph Suarez | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/no-end-in-sight-for-nazi-trials-german-prosecution-office-has.html | NO END IN SIGHT FOR NAZI TRIALS; German Prosecution Office Has 644-Case Backlog | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/debretts-seeks-mr-or-esq-rule-guide-to-protocol-stumped-by-modern.html | DEBRETT'S SEEKS MR. OR ESQ. RULE; Guide to Protocol Stumped by Modern British Usage A Matter of Nuances | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/governments-to-sift-fares-late-summer-conference-in-canada-is.html | GOVERNMENTS TO SIFT FARES; Late Summer Conference in Canada Is Planned to Revise I.A.T.A.'s Role in Establishing Air Tariffs Splitting the Difference The Host Country | True | By Paul J.c. Friedlander | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nuptials-planned-by-erica-cutler-radcliffe-senior-she-is-future.html | Nuptials Planned By Erica Cutler, Radcliffe Senior; She Is Future Bride of Frank Labouisse Jr., a Student at M.I.T. | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Gottscho-Schleisner | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-3-no-title.html | Article 3 – No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-pamela-work-wed-to-law-student.html | Miss Pamela Work Wed to Law Student | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/prices-level.html | Prices Level | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/penelope-dixon-debutante-of-59-to-marry-in-fall-smith-senior-and.html | Penelope Dixon Debutante of '59 To Marry in Fall; Smith Senior and Evan Randolph 4th Planning September Wedding | True | Special to The New York TimesFredriks-La Rock | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-lois-haase-and-jan-mares-to-wed-in-july-55-debutante-engaged.html | Miss Lois Haase And Jan Mares To Wed in July; '55 Debutante Engaged to Marry Graduate of Harvard and M.I.T. | True | Special to The New York TimesClaros | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/aqueduct-filly-triumphs.html | Aqueduct Filly Triumphs | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/water-carnival-to-mark-funds-25th-anniversary.html | Water Carnival to Mark Fund's 25th Anniversary | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chares-captures-bicycle-road-race.html | CHARES CAPTURES BICYCLE ROAD RACE | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/catherine-casazza-fiancee-of-officer.html | Catherine Casazza Fiancee of Officer | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/heinegreen.html | Heine–Green | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mollet-proposes-leftists-regroup-asks-rally-around-socialists.html | MOLLET PROPOSES LEFTISTS REGROUP; Asks Rally Around Socialists – Denounces de Gaulle | True | By Henry Giniger Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/apathy-on-shelters-objections-listed.html | Apathy on Shelters; Objections Listed | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-readers-report-miss-clare-remembers-erasmuswith-freck.html | A Reader's Report; MISS CLARE REMEMBERS. ERASMUS–WITH FRECK | True | By Martin Levin | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-professional-amateur.html | The Professional Amateur | True | By Julian Moynahan | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/versailles-gets-4-hits.html | Versailles Gets 4 Hits | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/highlights.html | HIGHLIGHTS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dr-madeline-klein-wed-to-dr-wb-goldstein.html | Dr. Madeline Klein Wed To Dr. W.B. Goldstein | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/142-study-success-in-2-illinois-prisons.html | 142 STUDY 'SUCCESS IN 2 ILLINOIS PRISONS | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/disks-four-operas-disinterred-violinist-handicapped-distinguished.html | DISKS: FOUR OPERAS DISINTERRED; Violinist Handicapped Distinguished Cast | True | By Raymond Ericson | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/it-happened-in-rome-it-happened-in-rome.html | It Happened In Rome; It Happened in Rome | True | By Reinhold Niebuhr | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/herbert-hill-fiance-of-carol-dechellis.html | Herbert Hill Fiance Of Carol DeChellis | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/study-confirms-racial-job-bias-few-employment-chances-found-for.html | STUDY CONFIRMS RACIAL JOB BIAS; Few Employment Chances Found for Negroes Manhattan Income Lowest | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-womans-place.html | A Woman's Place | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/detroit-negroes-push-school-issue-demand-a-plan-before-fall-for.html | DETROIT NEGROES PUSH SCHOOL ISSUE; Demand a Plan, Before Fall, for Full Integration Housing Pattern Decried Earlier Moves Discounted | True | By Damon Stetson Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/8-in-naia-baseball-finals.html | 8 in N.A.I.A. Baseball Finals | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1-pope.html | News Summary and Index; The Major Events of the Day—Section 1 Pope John XXIII International National Metropolitan | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sara-ellen-frey-bride-of-robert-stampleman.html | Sara Ellen Frey Bride Of Robert Stampleman | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/arbitration-plan-assailed-by-hall-seafarers-president-attacks.html | ARBITRATION PLAN ASSAILED BY HALL; Seafarers President Attacks Judgment of U.S. Aides Attacks State Department Sees 'Red Herring' | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-sauce-thats-saucier-a-sauce-thats-saucier-cont.html | A Sauce That's Saucier; A Sauce That's Saucier (Cont.) | True | By Craig Claiborne | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/search-under-sea.html | Search Under Sea | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mary-l-lester-is-future-bride-of-navy-ensign-debutante-of-1958-and.html | Mary L. Lester Is Future Bride Of Navy Ensign; Debutante of 1958 and Robert McCormack to Wed in December | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/busy-yesterdays-when-half-the-country-came-to-town.html | Busy Yesterdays When Half the Country Came to Town | True | By Roger Butterfield | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-10-no-title.html | Article 10 -- No Title | True | The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mexican-line-adds-runs-from-north-sea-ports.html | Mexican Line Adds Runs From North Sea Ports | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hutterite-farm-groups-facing-inquiry-by-montana-legislature-private.html | Hutterite Farm Groups Facing Inquiry by Montana Legislature; Private Investigation Also Planned-- Foe of Sect Says Aim Is to Make Members 'Like Other People' Hutterites Are Unique Holds They Make Problems Hutterites Pay Taxes | True | By Wallace Turner Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/malaya-building-up-military-to-guard-malaysian-nation-allots.html | Malaya Building Up Military To Guard Malaysian Nation; Allots $25,000,000 to Assure Security and Expands Growth Plan to Meet Needs of New Federation Left Wing Restive Projects Are Numerous | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stallard-starts-today.html | Stallard Starts Today | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/midwest-executive-named.html | Midwest Executive Named | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/howard-m-morse-patent-lawyer-82.html | HOWARD M. MORSE, PATENT LAWYER, 82 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/statue-of-angel-to-grace-64-fair-mormons-will-erect-8foot-figure-on.html | STATUE OF ANGEL TO GRACE '64 FAIR; Mormons Will Erect 8-Foot Figure on Temple Spire | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ship-line-agency-chosen.html | Ship Line Agency Chosen | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/nussbaum-sees-peril-to-israel-zionist-chief-asks-us-steps-to-avert.html | NUSSBAUM SEES PERIL TO ISRAEL; Zionist Chief Asks U.S. Steps to Avert Arab Aggression | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/aluminium-ltd-planning-issue-of-preferred-stock.html | Aluminium, Ltd., Planning Issue of Preferred Stock | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coop-prospects-offered-a-trial-east-side-builder-invites-sixmonth.html | CO-OP PROSPECTS OFFERED A TRIAL; East Side Builder Invites Six-Month Tenancy CO-OP PROSPECTS OFFERED A TRIAL Small Unit Featured | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bates-plans-a-new-building.html | Bates Plans a New Building | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/popes-strength-extends-his-fight-as-his-life-ebbs-pontiff-rallies.html | POPE'S STRENGTH EXTENDS HIS FIGHT AS HIS LIFE EBBS; Pontiff Rallies to Recognize Relatives at the Bedside and Recite Prayers OFFERS LIFE FOR CHURCH He Also Dedicates Himself to Work of Ecumenical Council and for Peace His Visitors Sob PONTIFF FIGHTS ON AS HIS LIFE EBBS Condition Worsened Again 'Breathing Like a Clock' Pope in the Last Throes | | By Arnaldo Cortesi Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cynthia-lee-adams-planning-marriage.html | Cynthia Lee Adams Planning Marriage | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/traffic-toll-rises-record-is-feared.html | TRAFFIC TOLL RISES; RECORD IS FEARED | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/reds-in-laos-set-terms-for-talks-demands-broadcast-as-new-fighting.html | REDS IN LAOS SET TERMS FOR TALKS; Demands Broadcast as New Fighting Is Reported U.S. Is Denounced Fighting Heavy in Plain | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/patricia-a-dufficy-married-in-suburbs.html | Patricia A. Dufficy Married in Suburbs | True | Special to The New York Times;Jay Te Winburn Jr. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/israelis-riot-against-strauss.html | Israelis Riot Against Strauss | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elizabeth-smith-bride.html | Elizabeth Smith Bride | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gop-conference-set-next-month-citizens-group-will-hold-a-political.html | G.O.P. CONFERENCE SET NEXT MONTH; Citizens Group Will Hold a Political Workshop Miller to Be Speaker Three Panels Planned | | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/harriet-moore-59-debutante-becomes-bride-garland-graduate-wed-to.html | Harriet Moore, '59 Debutante, Becomes Bride; Garland Graduate Wed to Timothy B. Kniffin, Senior at Boston U. | | Special to The New York Times;Frank Jo Raymond | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/east-meets-west-at-the-zagreb-biennale-festivals-best-soviets-and.html | EAST MEETS WEST AT THE ZAGREB BIENNALE; Festival's Best Soviets and Nono | | By Gunther Schuller | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/peru-ends-hunt-for-american.html | Peru Ends Hunt for American | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/unions-won-59-of-votes-held-by-nlrb-last-year.html | Unions Won 59% of Votes Held by N.L.R.B. Last Year | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lius-wandering-fives-await-home-shows-blackbirds-finally-to-get.html | L.I.U.'s Wandering Fives Await Home Shows; Blackbirds Finally to Get Court They Can Call Their Own Stage Is Being Set for Nov. 30 Opening at Former Theater | | The New York Times (by Meyer Liebowitz) | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/countdown-helps-book-concern-consolidate-4-offices-into-one-short.html | Countdown Helps Book Concern Consolidate 4 Offices Into One; Short Transfer | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/letters-to-the-times-where-colleges-fail-hill-schools-headmaster.html | Letters to the Times; Where Colleges Fail Hill School's Headmaster Says Students Lack Adult Influence Kinship of Arabs and Jews Exploring Space Its Value Is Questioned When Compared to World's Needs Harm Done by Radical Right Last States' Rights Debate | | EDWARD T. HALL;L. SPRAGUE DE CAMP;JOHN MADDOX;ERNEST LEWIS RAAB;JOHN P. ROCHE; | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/standing-ovation-greets-casals-as-festival-opens.html | Standing Ovation Greets Casals as Festival Opens | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/after-the-bomb-dad-came-up-with-ice.html | After the Bomb, Dad Came Up With Ice | | By Terry Southern;painting;By Ellis Wilson. Courtesy Contemporary Arts, Inc. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/columbia-to-aid-schools-in-peru-educational-program-to-be-planned.html | COLUMBIA TO AID SCHOOLS IN PERU; Educational Program to Be Planned in 3-Year Project | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/barbara-greenzweig-to-wed.html | Barbara Greenzweig to Wed | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/advertising-grey-agency-moves-up-quietly-it-shows-big-gains-in.html | Advertising Grey Agency Moves Up Quietly; It Shows Big Gains in Acquisition of New Business Cheering News New Accounts Five Awards Won | True | By Peter Bart | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/10-columbia-alumni-to-receive-medals.html | 10 COLUMBIA ALUMNI TO RECEIVE MEDALS | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/reservation-hunting-rights-of-canadian-indians-upheld.html | Reservation Hunting Rights Of Canadian Indians Upheld | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/when-two-made-history.html | WHEN TWO MADE HISTORY | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/banks-in-london-change-tactics-some-adopt-us-practices-to-win-back.html | BANKS IN LONDON CHANGE TACTICS; Some Adopt U.S. Practices to Win Back Deposits Question Posed A Lower Rate Reluctance Noted Costs a Big Factor | True | By Clyde H. Farnsworth Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/david-ostrow-to-marry-miss-lynne-bernstein.html | David Ostrow to Marry Miss Lynne Bernstein | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/airlines-using-longrange-jets-on-booster-hops-to-hartford-daily.html | Airlines Using Long-Range Jets On Booster' Hops to Hartford; Daily Flights Reach 6 | True | By Edward Hudson | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/curtain-going-up-curtain-going-up-costume-change.html | CURTAIN GOING UP; CURTAIN GOING UP Costume Change | True | By Richard F. Shepardavery Willard | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/della-coble-plans-nuptials-on-aug-16.html | Della Coble Plans Nuptials on Aug. 16 | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/catholicyet-communistwhy-despite-their-faith-a-quarter-of-italys.html | Catholic--Yet Communist-- Why?; Despite their faith, a quarter of Italy's electorate voted Red. The reason, a reporter finds, is that they have pressing temporal problems on their minds. Catholic--Yet Communist--Why? | True | By Robert Neville | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-fashion-show-to-help-hospital-here-on-oct-30-luncheon-fete.html | A Fashion Show To Help Hospital Here on Oct. 30; Luncheon Fete Planned at the Cosmopolitan Club by Auxiliary | True | Bela Cseh | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/connecticut-skippers-gain-oday-semifinals-wuestneck-first-in.html | Connecticut Skippers Gain O'Day Semi-Finals; WUESTNECK FIRST IN OUALIFYING SAIL He and Wolcott Advance to Semi-Final Regatta in Single-Handed Series Finale Next Weekend Long Wait for Wind O'DAY TROPHY | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/menzeconnolly.html | Menze--Connolly | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bridge-machinefed-deals-electronic-gadget-does-everything-but-bid.html | BRIDGE: MACHINE-FED DEALS; Electronic Gadget Does Everything but Bid-- Tourney Is Ending Method Used Remote Chance East Discards | True | By Albert H. Morehead | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lois-anne-tulley-to-wed.html | Lois Anne Tulley to Wed | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-brick-veneer-clips-to-the-wall-pumice-blocks-are-hung-mortar.html | NEW BRICK VENEER CLIPS TO THE WALL; Pumice Blocks Are Hung-- Mortar Gun Fills Joints Fleetwood Renting From $135 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/tariffs-and-the-community.html | Tariffs and the Community | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/soviet-approves-cuban-sugar-deal-permits-havana-to-divert-1000000.html | SOVIET APPROVES CUBAN SUGAR DEAL; Permits Havana to Divert 1,000,000 Tons for Sale at Higher World Price Soviet Consent Needed SOVIET AIDS CUBA IN SALE OF SUGAR 500,000 Tons Diverted Two Parts to Accord U.S. Stockpile Proposed | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/students-view.html | STUDENTS' VIEW-- | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/army-downs-navy-in-track-baseball-at-my-trackmen-down-navy-8267.html | Army Downs Navy In Track, Baseball; AR MY TRACKMEN DOWN NAVY, 82-67 Army Trails, 4--1 | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-new-boston-is-emerging-beside-the-old-new-inner-city-bargains.html | THE 'NEW BOSTON IS EMERGING BESIDE THE OLD; New 'Inner' City Bargains Rare | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/grinnellclark.html | Grinnell--Clark | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/46-from-33-countries-get-ford-fellowships.html | 46 From 33 Countries Get Ford Fellowships | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/louise-argetsinger-prospective-bride.html | Louise Argetsinger Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/beware-hypocrisy-cant-is-satirized-in-film-heavens-above-rib-roast.html | BEWARE HYPOCRISY; Cant Is Satirized in Film, 'Heavens Above!' Rib Roast Caustic, Too | True | By Bosley Crowther | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/golfer-gets-an-ace-with-partners-help.html | Golfer Gets an Ace With Partner's Help | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-world-of-music-rio-fails-to-land-philadelphians-for-its-first.html | THE WORLD OF MUSIC; Rio Fails to Land Philadelphians for Its First International Festival Impact Cited HEMIDEMISEMIQUAVERS; | True | By Ross Parmenter | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/guided-tour-takes-grand-hunter-title-at-cw-post-show-the-class.html | Guided Tour Takes Grand Hunter Title At C.W. Post Show; THE CLASS WINNERS | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lynn-rushmore-will-be-married-to-ld-tomek-exstudent-at-athens-in.html | Lynn Rushmore Will Be Married To L.D. Tomek; Ex-Student at Athens in Alabama Fiancee of Princeton Alumnus | True | Bradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-botanical-garden-to-open-in-july-in-queens.html | New Botanical Garden To Open in July in Queens | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/roses-from-the-past-childhood-fascination-attractive-climber-more.html | ROSES FROM THE PAST; Childhood Fascination Attractive Climber More Old-Time Favorites | True | By Mary C. Seckmanwith Tillotson'S Roses | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/music-programs-of-the-week.html | MUSIC PROGRAMS OF THE WEEK | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stephen-j-day.html | STEPHEN J. DAY | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mrs-determan-has-twins.html | Mrs. Determan Has Twins | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/boston-library-appoints-panel-experts-to-select-architect-for.html | BOSTON LIBRARY APPOINTS PANEL; Experts to Select Architect for $10-Million Annex | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/seal-a-block-island-40-takes-200mile-sailing-prize-15th-plagevacut.html | Seal, a Block Island 40, Takes 200-Mile Sailing Prize; 15TH PLAGEVACUT WINS ON HANDICAP Lorentzen's Seal Is Moved to Top in Storm Try-sail Race to Stamford One of the Seailst Craft | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/british-subsidiary-of-gm-enters-italy-and-austria.html | British Subsidiary of G.M. Enters Italy and Austria | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/father-escorts-nancy-a-hilton-at-her-nuptials-briarcliff-alumna-wed.html | Father Escorts Nancy A. Hilton At Her Nuptials; Briarcliff Alumna Wed to James G. Kreder, Princeton Graduate | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/merger-talks-halted.html | Merger Talks Halted | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/belgian-doctor-suspended-in-thalidomide-baby-case.html | Belgian Doctor Suspended In Thalidomide Baby Case | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/package-policies-being-extended-insurance-deals-available-to.html | PACKAGE POLICIES BEING EXTENDED; Insurance Deals Available to Commercial Owners Payment Expedited | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ga-schreibers-have-son.html | G.A. Schreibers Have Son | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/petitions-block-a-maryland-law-to-combat-bias-segregationists.html | PETITIONS BLOCK A MARYLAND LAW TO COMBAT BIAS; Segregationists' Tactic Puts Restaurant Integration Up to Referendum in 1964 Another Deadline July 1 Voters' Judgment Final BIAS LAW HELD UP BY MARYLANDERS | True | By Ben A. Franklin Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/letters-to-the-editor-c-wright-mills-a-reply-relevant-facts.html | Letters to the Editor; C. Wright Mills A Reply Relevant Facts | True | IRVING LOUIS HOROWITZ.BENNETT M. BERGER.JOHN SHERWOOD. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/odonoghuehowley.html | O'Donoghue-Howley | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/russian-church-endorses-khrushchev-wish-for-pope.html | Russian Church Endorses Khrushchev Wish for Pope | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cape-cod-planned-with-expansion-possibilities.html | Cape Cod Planned With Expansion Possibilities | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/california-seeks-inquiry-on-painrelieving-drug-dr-eddy-singled-out.html | California Seeks Inquiry On Pain-Relieving Drug; Dr. Eddy Singled Out Dr. Eddy Replies | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fiscal-point-won-by-clyde-in-utah-his-building-program-passes.html | FISCAL POINT WON BY CLYDE IN UTAH; His Building Program Passes -- School Impasse Persists School Study Asked | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ernest-a-rainey.html | ERNEST A. RAINEY | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hawaii-nurtures-usasian-amity-study-center-brings-people-of-26.html | HAWAII NURTURES U.S.-ASIAN AMITY; Study Center Brings People of 26 Nations Together A Valley Situation 1,700 by 1968 Some Study in Asia 40 Advanced Scholars | True | By Lawrence Davies Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rights-proposal-predicted.html | Rights Proposal Predicted | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/discontent-set-off-an-explosion.html | Discontent Set Off an Explosion | True | By Paul Bird | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/janet-voth-fiancee-of-merrill-j-foote.html | Janet Voth Fiancee Of Merrill J. Foote | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/more-argentines-leaving-for-us-wave-of-emigration-causes-increasing.html | MORE ARGENTINES LEAVING FOR U.S.; Wave of emigration causes Increasing Concern Applications Double in Year | True | By Edward C. Burks Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cutshaw-rides-nasholin-to-easy-pownal-victory.html | Cutshaw Rides Nasholin To Easy Pownal Victory | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/grace-campbell-novelist-is-dead-in-canada-at-68.html | Grace Campbell, Novelist, Is Dead in Canada at 68 | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-benedict-count-de-ranel-are-betrothed-alumna-of-bryn-mawr-will.html | Miss Benedict, Count de Ranel Are Betrothed; Alumna of Bryn Mawr Will Be the Bride of Frenchman | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/army-topples-navy-in-lacrosse-11-to-9.html | ARMY TOPPLES NAVY IN LACROSSE, 11 TO 9 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/housing-dispute-put-up-to-mayor-hell-decide-to-save-or-raze-south.html | HOUSING DISPUTE PUT UP TO MAYOR; He'll Decide to Save or Raze South Houston Area Pressure for Housing Staff Is Concerned Negroes and Puerto Ricans | True | By Alexander Burnham | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rubber-workers-continue-contract-negotiations-here.html | Rubber Workers Continue Contract Negotiations Here | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/supplier-stocks-show-advances-average-for-group-up-27-from-its.html | SUPPLIER STOCKS SHOW ADVANCES; Average for Group Up 27% From Its Year-Ago Level Average Gains Earnings Irregular | True | By Peter I. Elkovich | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/boy-girls-and-baby.html | Boy, Girls, And Baby | True | By Nicholas Monsarrat | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/senators-top-as-on-sixhitter-91-duckworth-wins-first-start-brinkman.html | SENATORS TOP A'S ON SIX-HITTER, 9-1; Duckworth Wins First Start --Brinkman Gets 4 Hits | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lovers-in-terror.html | Lovers in Terror | True | By Burke Wilkinson | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-brief.html | IN BRIEF | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/roger-lefkons-have-child.html | Roger Lefkons Have Child | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/deborah-starr-donald-shannon-wed-in-suburbs-61-wellesley-alumna.html | Deborah Starr, Donald Shannon Wed in Suburbs; '61 Wellesley Alumna Married at Church in Greenwich | True | Special to The New York TimesCharles Leon | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coneyss-eight-seas-is-rhodes19-victor.html | CONEYSS EIGHT SEAS IS RHODES-19 VICTOR | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/general-old-rough-and-ready.html | General Old Rough and; Ready | True | By Frank E. Vandiver | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wilkins-is-seized-in-jackson-miss-naacp-leader-accused-of-felony.html | WILKINS IS SEIZED IN JACKSON, MISS.; N.A.A.C.P. Leader Accused of Felony After Picketing Police Led on Chase Children Stay in Jail | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/israelis-hurt-in-strauss-clash.html | Israelis Hurt in Strauss Clash | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chinese-resume-attack-on-bible-editorial-may-indicate-reds-still.html | CHINESE RESUME ATTACK ON BIBLE; Editorial May Indicate Reds Still Fear Christianity Study of Treaties Urged Use of 'Superstition' | True | By Robert Trumbull Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/party-of-frondizi-to-open-convention.html | PARTY OF FRONDIZI TO OPEN CONVENTION | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/from-the-broken-pots-of-antiquity-tales-of-hunters-and-gatherers.html | From the Broken Pots of Antiquity, Tales of Hunters and Gatherers | True | By Nelson Glueck | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/locking-rule.html | LOCKING RULE | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/walking-tour-of-edinburgh-capital-of-scotland-is-scenic-and-full-of.html | WALKING TOUR OF EDINBURGH; Capital of Scotland Is Scenic and Full of Historic Interest --Old Town, High on a Ridge, Delightful for Stroller Landscaped Gardens Classic Buildings Admission Is Free Tiny Chapel Ancient Projectile Dwelling Restored Tablet Worth Noting Parliament House Smoky Fog Queen's Residence Secret Staircase | True | By George Oakes | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-mary-gaffney-to-be-wed-in-fall.html | Miss Mary Gaffney To Be Wed in Fall | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/churchs-domain-pope-stands-at-the-apex-of-a-vast-organization.html | CHURCH'S DOMAIN; Pope Stands at the Apex Of A Vast Organization Effective Management Varied Activities | True | By James T. Rogers | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mary-adriance-bay-state-bride-of-thomas-cook-simmons-alumna-wed-to.html | Mary Adriance Bay State Bride Of Thomas Cook; Simmons Alumna Wed to M.I.T. Graduate at Andover Chapel | True | Special to The New York Times/Richard Graber | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/accidents-arent-accidental.html | Accidents Aren't Accidental | True | By Grace Hechinger | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/robert-elson-fiance-of-roni-a-winston.html | Robert Elson Fiance Of Roni A. Winston | True | Arthur Avedon | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/dana-corporation-acquires-piston-ring-manufacturer.html | Dana Corporation Acquires Piston Ring Manufacturer | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/winonly-triumphs-in-rich-californian-winonly-victor-in-122300-race.html | Winonly Triumphs In Rich Californian; WINONLY VICTOR IN $122,300 RACE | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/holy-cross-qualifies-again.html | Holy Cross Qualifies Again | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rabbi-suggests-youth-discipline-dr-nadich-reminds-parents-to.html | RABBI SUGGESTS YOUTH DISCIPLINE; Dr. Nadich Reminds Parents to Provide an Example Papal Peace Plea Hailed Remembrance and Hope | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/olppremsberg.html | Olpp--Remsberg | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/act-now-on-heat-landords-urged-health-aides-breifing-the-on.html | ACT NOW ON HEAT, LANDORDS URGED; Health Aides Breifing The on Averting Complaints Health Code Explained | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/for-protecting-idle-boilers.html | For Protecting Idle Boilers | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/carol-m-brennan-lawyer-married.html | Carol M. Brennan, Lawyer, Married | True | Special to The New York Times/Bradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/robert-kezer-weds-laura-e-pritchard.html | Robert Kezer Weds Laura E. Pritchard | True | Special to The New York Times/Turi-Larkin | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-catt-beats-miss-hard-in-surbiton-tennis-final.html | Miss Catt Beats Miss Hard In Surbiton Tennis Final | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/in-the-black.html | In the Black | True | By Patricia Peterson | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brooklyn-team-sets-blind-bowlers-mark.html | Brooklyn Team Sets Blind Bowlers Mark | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/racial-groups-riot-in-british-guiana-meetings-banned.html | Racial Groups Riot In British Guiana; Meetings Banned | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/constance-richards-engaged-to-student.html | Constance Richards Engaged to Student | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/search-photos-fail-to-show-thresher-navy-tells-of-error-thresher.html | Search Photos Fail To Show Thresher; Navy Tells of Error; THRESHER REPORT IS FOUND IN ERROR Closer Look Planned Objects Unidentified Inquiry Hears Dr. Worzel | True | By Jack Raymond Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/west-point-class-will-hear-taylor-504-graduate-wednesday-including.html | WEST POINT CLASS WILL HEAR TAYLOR; 504 Graduate Wednesday, Including Colin Kelly 3d | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/father-kieser-storms-tv-with-insight-he-has-recruited-talent-and.html | FATHER KIESER STORMS TV WITH 'INSIGHT'; He Has Recruited Talent and Stations For Dramas of Spiritual Conflict Product Views Why TV? | True | By Murray Schumach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/espionage-it-plays-an-important-role-in-the-cold-war-trial-of.html | ESPIONAGE: IT PLAYS AN IMPORTANT ROLE IN THE COLD WAR; Trial of Penkovsky Reflects the Reliance on Spying by Both Sides To Gather Intelligence in the Interest of National Security The U-2 and Since Missing Pieces Russian Technique Comparisons | True | By Jack Raymond Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/for-younger-readers.html | For Younger Readers | True | By Sarah Chokla Gross | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/3000-in-u.a.w.to-go-to-school.html | 3,000 in U.A.W.to Go to School | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/claims-increase-against-dollar-foreign-holdings-show-big-rise-over.html | CLAIMS INCREASE AGAINST DOLLAR; Foreign Holdings Show Rise Over Five Months CLAIMS INCREASE AGAINST DOLLAR Another Explanation? A Net Seller | True | By Albert L. Kraus | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/world-federalism-patterned-on-us-proposed-by-briton.html | World Federalism Patterned on U.S. Proposed by Briton | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/naia-track-taken-by-maryland-state.html | N.A.I.A. TRACK TAKEN BY MARYLAND STATE | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pennsylvania-gets-parimutuel-betting-friday-at-new-oval-liberty.html | Pennsylvania Gets Pari-Mutuel Betting Friday at New Oval; Liberty Bell Park in Philadelphia Opens 50-Night Meeting Harness Plant of 292 Acres Holds 30,000 Fans, 10,000 Cars Expansion Is Possible Clubhouse Is Air-conditioned | True | By William G. Weart Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-realm-papal-supremacy.html | The Realm; Papal Supremacy | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/7-young-women-to-make-debuts-at-june-14-event-first-assembly-is-set.html | 7 Young Women To Make Debuts At June 14 Event; First Assembly Is Set by Junior League of Mt. Kisco as Benefit | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/graduates-are-urged-to-study-wanted-ads.html | Graduates Are Urged To Study Wanted Ads | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/several-in-house-are-expected-to-share-four-positions-that-walter.html | Several in House Are Expected to Share Four Positions That Walter Held; Major Source of Power An Ally of White House Power Shift Accelerated | True | By John D. Morris Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/foreign-minister-of-turkey-talks-to-kennedy-on-nato.html | Foreign Minister of Turkey Talks to Kennedy on NATO | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/motorist-killed-in-rye.html | Motorist Killed in Rye | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sperry-system-rbducing-costs-management-automation-is-said-to-cut.html | SPERRY SYSTEM RBDUCING COSTS; Management Automation Is Said to Cut Paper Work Paper Work on Tape An Integrated System | True | By Irving Lipner | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/symphonic-riches-past-season-was-a-notable-one-for-orchestras.html | SYMPHONIC RICHES; Past Season Was a Notable One For Orchestras, Native and Foreign Boston's Leinsdorf Rich Sound | True | By Harold C. Schonberg | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chess-bolt-from-the-blue.html | CHESS: BOLT FROM THE BLUE | True | By Al Horowitz | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/coop-suite-has-central-gallery.html | Co-op Suite Has Central Gallery | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sondra-christman-prospective-bride.html | Sondra Christman Prospective Bride | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/german-troops-in-dutch-town-made-welcome-by-residents-advance-party.html | German Troops in Dutch Town Made Welcome by Residents; Advance Party Is Preparing Camp for 3,000 Recruits--Swastika Smeared on a Window Is the Only Protest 'Crank' Is Blamed Germans Agree A German's View | True | By Gerd Wilcke Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/gray-pet-61-first-in-monmouth-dash-gray-pe-takes-monmouths-long.html | Gray Pet, 6-1, First In Monmouth Dash; Gray Pe Takes Monmouth's Long Branch Stakes as Ahoy Runs Third at 3-10 BROOKS TRIUMPHS ABOARD 6--1 SHOT Gray Pet Beats Near Man by Length at Monmouth in 1:08 4/5 for 6 Furlongs Ahoy Sets Pace Ohio Derby Is Next | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/double-trouble-wins.html | Double Trouble Wins | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/4-hurt-in-strike-in-manila.html | 4 Hurt in Strike in Manila | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/new-experience-for-johnson-challenger-who-runs-and-wins.html | New Experience for Johnson: Challenger Who Runs and Wins | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cinema-roundup-on-the-riviera-annual-cannes-festival-marked-by.html | CINEMA ROUNDUP ON THE RIVIERA; Annual Cannes Festival Marked by Variety, Erratic Quality Hollywood Clicks Outstanding | True | By Robert F. Hawkins | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/child-to-walter-grubers.html | Child to Walter Grubers | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-weight-of-st-edwards-crown-elizabeth-on-duty-elizabeth-off-duty.html | The Weight of St. Edward's Crown; ELIZABETH ON DUTY ELIZABETH OFF DUTY | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/florida-awaits-summer-phenomenon-where-they-come-from-bus-tours.html | FLORIDA AWAITS SUMMER PHENOMENON; Where They Come From Bus Tours Broad Program Fishing Contests Haven for Eagles Wild West in South | True | By C.e. Wrightflorida Park Service | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/economic-spotlight-consumer-prices-held-steady-is-april.html | Economic Spotlight; Consumer prices held steady in April. Capitalistic news came from Russia. Sugar refiners cut prices last week. A bank reported on corporate profits. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hansgen-driving-a-cooper-captures-formula-race-at-bridghampton-mion.html | Hansgen, Driving a Cooper, Captures Formula Race at Bridghampton; MION AND HYNES TRAIL JERSEYAN S Hansgen Takes 45-Minute Event by 53 Seconds-- King, Field Also Win Gemini Driver Wins Small Car Winner | | By Frank M. Blunk Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cubans-execute-two.html | Cubans Execute Two | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-jane-kent-wed-to-donald-rockwell.html | Miss Jane Kent Wed To Donald Rockwell | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rodriguez-risks-title-saturday-griffith-will-try-to-win-back.html | RODRIGUEZ RISKS TITLE SATURDAY; Griffith Will Try to Win Back Welterweight Crown Hare Bout Went Unnoticed Even in Two Bouts | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/doganieri-triumphs-in-state-bowling.html | DOGANIERI TRIUMPHS IN STATE BOWLING | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/scoring-change-costs-maye.html | Scoring Change Costs Maye | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/justice-department-studies-maryland-negroes-appeal.html | Justice Department Studies Maryland Negroes' Appeal | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/due-this-week.html | DUE THIS WEEK | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/out-of-the-past-and-into-the-present-double-meanings.html | OUT OF THE PAST AND INTO THE PRESENT; Double Meanings | | By Stuart Preston | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-trudi-a-kampschulte-is-married-to-douglas-dial.html | Miss Trudi A, Kampschulte Is Married to Douglas Dial | | Special to The New York TimesPitcher | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/un-seeks-worldwide-effort-to-teach-700-million-illiterates.html | U.N. Seeks Worldwide Effort To Teach 700 Million Illiterates | | By Arnold H. Lubasch Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/atomic-ships-ousted-engineers-warn-kennedy-on-idle-reactor-laid-up.html | Atomic Ship's Ousted Engineers Warn Kennedy on Idle Reactor; Laid Up Last Month | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/sears-levitt-gain-in-tennis.html | Sears, Levitt Gain in Tennis | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/interest-lagging-in-the-blue-chips-recent-rise-in-favor-noted-for.html | INTEREST LAGGING IN THE BLUE CHIPS; Recent Rise in Favor Noted for Secondary Stocks INTEREST LAGGING IN THE BLUE CHIPS Another Contrast | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/los-angeles-wins-on-15hit-attack-angels-run-orioles-losing-streak.html | LOS ANGELES WINS ON 15-HIT ATTACK; Angels Run Orioles' Losing Streak to 4-- White Sox Take 4th in Row, 3-1 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bright-pansies-the-bloomladen-plants-are-ideal-for-borders-some.html | BRIGHT PANSIES; The Bloom-laden Plants Are Ideal for Borders Some Resist Heat Exceptional Hybrid | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/million-given-to-brandeis-to-erect-biology-building.html | Million Given to Brandeis To Erect Biology Building | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/on-indias-borders.html | On India's Borders | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/lynn-keebler-henry-miner-3d-to-wed-aug-17-middlebury-alumna-is.html | Lynn Keebler, Henry Miner 3d To Wed Aug, 17; Middlebury Alumna Is Fiancee of a Student at Harvard Law | True | Special to The New York TimesKoby | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/joan-minninger-engaged-to-wed-charles-putz-jr-english-professor-and.html | Joan Minninger Engaged to Wed Charles Putz Jr.; English Professor and Army Lieutenant to Marry in Summer | | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ellsworth-hurls-cubs-onehitter-bunt-by-covington-is-phils-only.html | ELLSWORTH HURLS CUBS' ONE-HITTER; Bunt by Covington Is Phils' Only Safety in 2-0 Game --Rodgers Belts Homer CUBS' ONE-HITTER BEATS PHILS, 2-0 | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/bountiful-area-southern-highlands-a-bottomless-well-for-recordings.html | BOUNTIFUL AREA; Southern Highlands a Bottomless Well For Recordings of Folk Music Inventive Giant From the City | | By Robert Shelton | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/abstract-confusion-reality-and-illusion-random-choice-poetry-of.html | ABSTRACT CONFUSION; Reality and Illusion Random Choice Poetry of Grammer | | By Brain O'Doherty | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/excerpts-from-the-pronouncements-of-pope-john-xxiii-on-war-on.html | EXCERPTS FROM THE PRONOUNCEMENTS OF POPE JOHN XXIII; On War On Communism On the Press On Racial Persecution On the Iron Curtain On World Aid On Employers and Workers On Private Ownership On Christian Unity On Rulers On Scientific Progress On America On Negotiations On the United Nations On Disarmament On Peaceful Relations On Peace | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/fiery-run-va-who-is-going-to-dominate-the-racial-debate-the.html | Fiery Run, Va.; Who Is Going to Dominate the Racial Debate? The President's Role Moderates and Extremists | True | By James Reston | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/airways-club-officer-made-chief-executive.html | Airways Club Officer Made Chief Executive | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/4-allgroup-records-set-in-new-jersey-school-track.html | 4 All-Group Records Set In New Jersey School Track | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/34-in-jersey-sitin-are-taught-here-private-school-plays-host-to.html | 34 IN JERSEY SIT-IN ARE TAUGHT HERE; Private School Plays Host to Englewood Negroes | True | By Thomas P. Ronan | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/exofficials-in-korea-accused-of-manipulating-stock-market.html | Ex-Officials in Korea Accused Of Manipulating Stock Market | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/capricious-wind-finally-stops-and-y.r.a.-regatta-is-canceled.html | Capricious Wind Finally Stops And Y.R.A. Regatta Is Canceled | True | By Deans McGowen Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/party-leader-to-discuss-new-netherlands-cabinet.html | Party Leader to Discuss New Netherlands Cabinet | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/son-to-the-leon-farbers.html | Son to the Leon Farbers | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/price-of-italian-papers-to-rise.html | Price of Italian Papers to Rise | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/horsecart-peddler-hurt-in-collision-with-car-here.html | Horse-Cart Peddler Hurt In Collision With Car Here | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/east-pakistanis-will-bridge-roadrail-gaps-with-copters-3-copters.html | East Pakistanis Will Bridge Road-Rail Gaps With Copters; 3 Copters Purchased 'Revolution' is Predicted | True | By Joseph Carter | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/shanghai-exiles.html | Shanghai Exiles | True | By John Espey | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pope-johns-reign-an-era-of-new-vistas-for-church-the-unity-of-all.html | POPE JOHN'S REIGN: AN ERA OF NEW VISTAS FOR CHURCH; The Unity of All Peoples Stressed Encyclicals Draw Wide Praise A New Reputation Changed Attitude Significant Let-Up | True | By Arnaldo Cortesi Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marjorie-weber-affianced.html | Marjorie Weber Affianced | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kennedy-at-46-problems-of-the-presidency-increase-but-his.html | Kennedy at 46; Problems of the Presidency Increase But His Popularity Remains High A Troubled Spring Challenged By Events Remark on Cuba | True | By Arthur Krock | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/remnant-of-war-plagues-germans-job-of-razing-west-wall-is-far-from.html | REMNANT OF WAR PLAGUES GERMANS; Job of Razing West Wall Is Far From Complete Double Line of Defense 9,000 Bunkers Remain | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brown-u-picks-2-trustees.html | Brown U. Picks 2 Trustees | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-weeks-events-peony-bloom-iris-display-upstate-tour.html | THE WEEK'S EVENTS; Peony Bloom Iris Display Upstate Tour | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/luncheon-for-civic-leader.html | Luncheon for Civic Leader | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-symington-to-be-the-bride-of-m.w.-jenney-student-at-bennett-is.html | Miss Symington To Be the Bride Of M.W. Jenney; Student at Bennett Is Fiancee of a Senior at Princeton University | True | Special to The New York TimesUdel Bros. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mrs-sussman-has-son.html | Mrs. Sussman Has Son | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kornfieldgordon.html | Kornfield--Gordon | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/37-arrested-in-aden-protest.html | 37 Arrested in Aden Protest | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/opinion-of-week-at-home-and-abroad-major-issues-racial.html | Opinion of Week; At Home and Abroad; MAJOR ISSUES RISING RACIAL TENSIONS CIVIL DEFENSE OR NOT? ROME'S POLITICAL CRISIS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cards-top-giants-cut-lead-to-game-3-hits-by-musial-pace-74.html | CARDS TOP GIANTS, CUT LEAD TO GAME; 3 Hits by Musial Pace 7-4 Victory-- Taylor is Winner --Fisher Loses 3d in Row CARDS TOP GIANTS, CUT LEAD TO GAME | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/france-wooing-her-hungry-tourists-what-makes-a-meal-cover-charges.html | FRANCE WOOING HER HUNGRY TOURISTS; What Makes a Meal Cover Charges, Tips Supervision | True | By Henry Giniger | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/whos-to-live-here-anyway-people-or-automobiles.html | Who's to Live Here Anyway, People or Automobiles? | True | By John Kantsfrom (SICK CITIES.) | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wheat-puzzle-hard-to-solve-prospect-is-for-larger-surplus-after.html | WHEAT PUZZLE HARD TO SOLVE; Prospect Is for Larger Surplus After Rejection of Controls Lifting the Lid What to Do? Anderson a Backer Wait and See | | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/the-world-appeal-on-tests-study-recommended.html | THE WORLD; Appeal on Tests Study Recommended | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/kenya-independence-opens-a-new-day-in-africa-southern-rhodesia-and.html | KENYA INDEPENDENCE OPENS A NEW DAY IN AFRICA; Southern Rhodesia and South Africa Now Remain as Hard Core of White Supremacy Resisting Black Nationalist Movement Second Era Symbolic Loss The Alternatives Bid for Unity White Capitulation | | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ellen-spero-affianced.html | Ellen Spero Affianced | True | Special To The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/exairline-clerk-held-in-theft-of-9-tickets.html | Ex-Airline Clerk Held In Theft of 9 Tickets | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/traveling-companions-traveling-companions.html | Traveling Companions; Traveling Companions | True | By J.c. Furnas | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/manila-accuses-exminister.html | Manila Accuses Ex-Minister | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/chicago-wins-4th-in-row.html | Chicago Wins 4th in Row | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/carol-aspinwell-to-wed.html | Carol Aspinwell to Wed | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/letters-why-not-both-real-problem-speaking-out-why-the-obsession.html | Letters; 'WHY NOT BOTH?' 'REAL PROBLEM' SPEAKING OUT WHY THE 'OBSESSION'? NOT 'FAR AWAY' MAIN MOTIVATION TO FIND HELP CRITICAL COLLECTOR Letters LOTTERY vs. TAX WAGNER'S DESTINATION MALCOLM X'S TOWN | | JULES SANDOCK,HERMAN F. REISSIG,JOEL M. BURNS,GEORGE FIELD,HELEN GARDNER,SAUL SCHINDLER,MRS. BETTY PENDLER,HENRY M. GOODKIND,RICHARD E. WESTON,HOLLIS LIMPRECHT, | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/caroline-wood-is-future-bride-of-charles-duell-student-at-colorado.html | Caroline Wood Is Future Bride Of Charles Duell; Student at Colorado and a Graduate of Yale Engaged to Marry | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/all-the-tricks-of-the-trade.html | All the Tricks of the Trade | True | By Alice S. Morris | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/pontiffs-illness-traced.html | Pontiff's Illness Traced | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/an-accidental-resort-in-colorado-ghost-towns-air-shuttle-planned.html | AN 'ACCIDENTAL' RESORT IN COLORADO; Ghost Towns Air Shuttle Planned | True | By Marshall Sprague|ord From Monkmeyer | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/50th-ice-patrol-begins-search-for-hazards-in-atlantic-lanes-coast.html | 50th Ice Patrol Begins Search For Hazards in Atlantic Lanes; Coast Guard Aircraft Start Hunt Off Newfoundland as Tender Steams Along Edge of Grand Banks 1963 Patrol May End Early Buoys Gather Data | | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/air-conditioner-that-gives-heat-in-winter-introduced.html | Air Conditioner That Gives Heat in Winter Introduced | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/us-canadian-creivs-roirw-american-henley-saturday-16race-program-to.html | U.S., Canadian Creivs Roirw American Henley Saturday; 16-RACE PROGRAM TO START AT 1 P.M. Vesper, Detroit, N.Y.A.C., St. Catherines Eights in Henley at Saratoga New York C. Entered | True | By Allison Danzig | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/little-rock-revisitedtokenism-plus-five-years-after-the-battle-of.html | Little Rock Revisited--Tokenism Plus; Five years after the Battle of Central High, the school system is being desegregated-- as slowly as possible. But outside the schools the city is moving forward. Little Rock Revisited--Tokenism Plus | True | By Gertrude Samuels | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/ibm-is-building-in-philadelphia-21story-structure-begun-in-penn.html | I.B.M. IS BUILDING IN PHILADELPHIA; 21-Story Structure Begun in Penn Center Area Lobby on Ground Leval | True | Special to The New York Times. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/silvanotobin.html | Silvano--Tobin | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/rendezvous-with-truth.html | Rendezvous With Truth | True | By Ernest Buckderpainting By Brika Welths. Collection Harold H. Hart. Courtesy Roko Gallery. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wood-field-and-stream-large-organizational-effort-is-needed-to-put.html | Wood, Field and Stream; Large Organizational Effort Is Needed to Put Big-Game Hunter in Field | True | By Oscar Godbout Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/goldwaters-praise-welcomed-by-truman.html | Goldwater's Praise Welcomed by Truman | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-9-no-title.html | Article 9 -- No Title | True | The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/betsy-harbison-is-future-bride-of-ap-marshall-cornell-nursing.html | Betsy Harbison Is Future Bride Of A.P. Marshall; Cornell Nursing School Alumna Is Engaged to Lawyer Here | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hogan-to-resume-competitive-golf-hogan-to-resume-competitive-golf.html | HOGAN TO RESUME COMPETITIVE GOLF; HOGAN TO RESUME COMPETITIVE GOLF | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/harold-grenell-to-wed-barbara-jean-strauss.html | Harold Grenell to Wed Barbara Jean Strauss | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/booklet-lists-homes-for-sale.html | Booklet Lists Homes for Sale | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/father-escorts-meredith-brown-at-her-nuptials-student-at-columbia.html | Father Escorts Meredith Brown At Her Nuptials; Student at Columbia Is Bride of Theodore Elkin Somerville | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/twostory-model-shown-in-jersey-new-england-style-is-noted-colony.html | TWO-STORY MODEL SHOWN IN JERSEY; New England Style Is Noted -- Colony Rising in Wayne Wayne West Orange New Model Is Shown | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/international-ge-gets-radio-free-europe-order.html | International G.E. Gets Radio Free Europe Order | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cuba-and-hungary-sign-pact.html | Cuba and Hungary Sign Pact | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/national-goals.html | NATIONAL GOALS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/huge-exhibition-slated-for-fall-rail-suppliers-and-carriers-to.html | HUGE EXHIBITION SLATED FOR FALL; Rail Suppliers and Carriers to Sponsor Chicago Show Outside Exhibit | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-presidential-gesture.html | A Presidential Gesture | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/wildcats-repeat-villanova-wins-fourth-io4a-title-in-row-yale-second.html | WILDCATS REPEAT; Villanova Wins Fourth I.C.4-A Title in Row --Yale Second Zwolak Beats Mack Stauffer Sets Mark VILLANOVA TAKES TRACK TITLE AGAIN Fast Anchors in Relay Gubner Retains Titles McDyre Takes Javelin | True | By Will Bradbury | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cora-brooks-bride-of-donald-metz-jr.html | Cora Brooks Bride Of Donald Metz Jr. | True | Special to The New York TimesPaul By Fix | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/margaret-noel-burke-fiancee-of-jg-cosby.html | Margaret Noel Burke Fiancee of J.G. Cosby | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/court-invalidates-fpc-gas-action.html | COURT INVALIDATES F.P.C. GAS ACTION | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/huge-band-instrument-made-by-conn-concern.html | Huge Band Instrument Made by Conn Concern | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/marjorie-whitenack-engaged-to-marry.html | Marjorie Whitenack Engaged to Marry | True | Special to The New York TimesCrest | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/501-to-graduate-at-air-academy-kennedy-to-address-cadets-at.html | 501 TO GRADUATE AT AIR ACADEMY; Kennedy to Address Cadets at Exercise Wednesday | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/drag-car-hits-1978-mph.html | Drag Car Hits 197.8 M.P.H. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/iata-offers-plan-to-end-fare-dispute.html | I.A.T.A. OFFERS PLAN TO END FARE DISPUTE | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/stanton-cort-weds-frances-blakeslee.html | Stanton Cort Weds Frances Blakeslee | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/upjohn-cuts-price-of-drug.html | Upjohn Cuts Price of Drug | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/saigon-replaces-three-in-dispute-but-buddhists-still-pressing-for.html | SAIGON REPLACES THREE IN DISPUTE; But Buddhists Still Pressing for Other Concessions Major Replaced 4,000 March in Hue | True | By David Halberstam Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/brooklyn-coop-to-have-plugin-telephone-wiring.html | Brooklyn Co-op to Have Plug-In Telephone Wiring | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-alix-ryan-is-wed-at-st-jamess-61-debutante-bride-of-roy-rainey.html | Miss Alix Ryan Is Wed at St. James's; '61 Debutante Bride of Roy Rainey Plum—9 Attend Her | True | The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/visit-will-not-be-official.html | Visit Will Not Be Official | True | Special to the New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/child-to-mrs-henry-ellison.html | Child to Mrs. Henry Ellison | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/now-the-nonfarmer-asks-for-parity-the-voice-of-the-urban-citizen-is.html | Now the Non-Farmer Asks for Parity; The voice of the urban citizen is beginning to be heard, asking why he should do without needed services in order to pay subsidies that make big farmers bigger. Non-Farmer Asks for Parity MIDDLE CLASS THIRD CLASS | True | By Edward Higbee | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/then-antony-met-cleopatra-the-world-has-a-fair-picture-of-the-woman.html | Then Antony Met Cleopatra!; The world has a fair picture of the woman who was 'Queen of Kings.' But what kind of man gave her the title? Antony And Cleopatra | True | By Robert Payne | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/women-to-foster-citizen-training-jewish-council-is-creating.html | WOMEN TO FOSTER CITIZEN TRAINING; Jewish Council Is Creating Community Action Units Youth Amid Automation Loss In Leadership | True | By Irving Spiegel | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/antired-governor-warns-rios-people-on-agitators.html | Anti-Red Governor Warns Rio's People on Agitators | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/patricia-clancy-fiancee.html | Patricia Clancy Fiancee | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/mail-reading-the-fine-print-travelers-are-advised-to-study.html | MAIL: READING THE FINE PRINT; Travelers Are Advised To Study Disclaimers On Their Tickets In Flight IN WRATHFUL LOVE CALL THE CONSULATE | True | P.B.D.(Mrs.) MARGARET M. COFFIN. West Orange, N.J.H.B. | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/greensleeves-reception.html | Greensleeves Reception | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/theodore-w-budlong.html | THEODORE W. BUDLONG | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/meeting-on-ussoviet-link.html | Meeting on U.S.-Soviet Link | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/seiberling-rubber-co-forms-two-subsidiaries-in-europe.html | Seiberling Rubber Co. Forms Two Subsidiaries in Europe | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/elizabeth-suites-readied.html | Elizabeth Suites Readied | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-and-notes-from-the-field-of-travel-colorado-raft-trips-new.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; COLORADO RAFT TRIPS NEW SCHEDULE SPACE EXHIBIT WORLD'S FAIR TICKETS SAVING A RELIC WILDERNESS TRIPS NEW HISTORIC SITE CAR-TRAINS OLD WEST IN FLORIDA BOOKLETS. BROCHURES DE LUXE EUROPEAN TOUR HERE AND THERE | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/khrushchev-position-assailed.html | Khrushchev Position Assailed | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/judge-lifts-writ-on-court-plans-compromise-on-us-role-ends-dispute.html | JUDGE LIFTS WRIT ON COURT PLANS; Compromise on U.S. Role Ends Dispute on Rooms | True | By Edward Ranzal | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-of-the-rialto-j-baldwin-author-is-completing-script-playwriting.html | NEWS OF THE RIALTO: J. BALDWIN; Author Is Completing Script—Playwriting Project—Items | True | By Lewis Funke | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/cooperative-changes-plan-of-apartments-to-rental.html | Cooperative Changes Plan Of Apartments to Rental | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/trailers-becoming-a-way-of-life-in-the-west-grades-not-severe.html | TRAILERS BECOMING A WAY OF LIFE IN THE WEST; Grades Not Severe Directories Available | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/frances-glass-affianced.html | Frances Glass Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/indias-president-is-on-way-for-goodwill-visit-to-us.html | India's President Is on Way For Goodwill Visit to U.S. | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/more-on-book-bags-a-campus-tradition-for-shoppers-too-more-about.html | MORE ON BOOK BAGS; A Campus Tradition For Shoppers, Too MORE ABOUT THE BOOK BAG Different Versions Many Uses | | By Phyllis Merasthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/hong-kong-store-opens-unit-here-mens-suits-made-overseas-and.html | HONG KONG STORE OPENS UNIT HERE; Men's Suits Made Overseas and Tailored Here | | By William M. Freeman | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/paris-hair-stylists-to-strike.html | Paris Hair Stylists to Strike | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/libraries-to-extend-summer-privileges.html | LIBRARIES TO EXTEND SUMMER PRIVILEGES | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/goldfine-home-on-block.html | Goldfine Home on Block | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/south-africans-triumph-in-bahamas-tuna-fishing.html | South Africans Triumph In Bahamas Tuna Fishing | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/singapore-controls-cholera.html | Singapore Controls Cholera | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/negroes-begin-picketing-tallahassee-theaters-action-follows-court.html | Negroes Begin Picketing Tallahassee Theaters; Action Follows Court Ruling Backing Peaceful Protests --Motels Next Target Try to Buy Tickets | | By R. Hart Phillips Special to The New York Times | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | | By Anthony Boucher | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/let-children-help-too-beginning-gardeners-quickly-acquire-good.html | LET CHILDREN 'HELP,' TOO; Beginning Gardeners Quickly Acquire Good Habits Tasks for Toddlers Making Plans Speedy Results Fascinating Project | | By Mary S. Green | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/news-of-coins-effects-of-bill-to-free-us-silver-for-minting-walton.html | NEWS OF COINS; Effects of Bill to Free U.S. Silver for Minting WALTON AUCTION | | By Lincoln Grahlfs | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/paddington-to-offer-shares.html | Paddington to Offer Shares | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/miss-mary-jane-blackburn-wed-to-albert-tt-cook-jr.html | Miss Mary Jane Blackburn Wed to Albert T.T. Cook Jr. | | Special to The New York TimesChapleau-Osborne | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-02 | 1963-06-02 | https://www.nytimes.com/1963/06/02/archives/june-days-begin-early.html | June Days Begin Early | True | | 1991-03-07 | RE0000526466 | B00000041026 | | | |
| 1963-06-03 | 0001-01-01 | https://www.nytimes.com/1963/06/03/books/vonnegut-cradle.html | Cat's Cradle | False | Reviewed by TERRY SOUTHERN | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/profit-record-set-by-beatrice-foods-companies-issue-earnings.html | Profit Record Set By Beatrice Foods; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/nisei-unit-commemorated.html | Nisei Unit Commemorated | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/firing-continues-in-laos-despite-appeal-for-peace.html | Firing Continues in Laos Despite Appeal for Peace | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/senate-is-hurdle-on-testban-pact-bitter-controversy-expected-if.html | SENATE IS HURDLE ON TEST-BAN PACT; Bitter Controversy Expected if Kennedy Seeks Assent to Treaty With Soviet Russians Unyielding SENATE IS HURDLE ON TEST-BAN PACT Space Scientists to Confer | | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/miniature-poodle-best-in-media-show-the-chief-awards-sachs-pays-for.html | MINIATURE POODLE BEST IN MEDIA SHOW; THE CHIEF AWARDS Sachs Pays for 500 Violation | | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/3-leases-signed-at-250-broadway-insurance-concerns-take-space-in.html | 3 LEASES SIGNED AT 250 BROADWAY; Insurance Concerns Take Space in New Building Space for Football League First Ave. Floor Taken Other Business Leases | | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/driver-dies-in-bronx-crash.html | Driver Dies in Bronx Crash | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/west-orange-zoo-is-scaled-to-its-small-patrons.html | West Orange Zoo Is Scaled to Its Small Patrons | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/miss-wrights-209-wins-zaharias-open.html | MISS WRIGHT'S 209 WINS ZAHARIAS OPEN | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/class-hears-robert-kennedy.html | Class Hears Robert Kennedy | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/weaver-bids-management-and-unions-end-race-bars.html | Weaver Bids Management and Unions End Race Bars | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/john-patrick-at-work-adapting-a-candle-for-st-jude-for-stage-miss.html | John Patrick at Work Adapting 'A Candle for St. Jude' for Stage; 'Miss Pell Is Missing' 'Hughie' in London | | By Sam Zolotow | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/85000-see-english-beat-east-germans-in-soccer-21.html | 85,000 See English Beat East Germans in Soccer, 2-1 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/cagie-takes-stock-car-race.html | Cagie Takes Stock Car Race | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wagner-to-present-medals-and-awards-to-26-firemen.html | Wagner to Present Medals And Awards to 26 Firemen | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/braves-lose-31-to-colts-in-17th-4-singles-off-piche-clinch-4hour.html | BRAVES LOSE, 3-1, TO COLTS IN 17TH; 4 Singles Off Piche Clinch 4-Hour 16-Minute Game | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/service-road-in-queens-to-be-closed-for-7-months.html | Service Road in Queens To Be Closed for 7 Months | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/senator-pell-opposes-setting-up-a-foreign-affairs-academy-rhode.html | Senator Pell Opposes Setting Up A Foreign Affairs Academy; Rhode Island Democrat Hits Administration Plan as Dubious and Needless Views Given in a Paper | True | By E.w. Hensworthy Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/food-news-a-breakfast-after-prom.html | Food News: A Breakfast After Prom | True | By Jean Hewitt | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/69-scow-captains-to-vote-on-unions.html | 69 SCOW CAPTAINS TO VOTE ON UNIONS | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/theater-in-rye-center-leased.html | Theater in Rye Center Leased | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/floyd-e-mcaffree-cw-post-professor.html | FLOYD E. M'CAFFREE, C.W. POST PROFESSOR | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/vaticans-staff-tested-in-crisis-key-men-put-in-long-hours-during.html | VATICAN'S STAFF TESTED IN CRISIS; Key Men Put in Long Hours During Pope's Illness Inquiries are Numberless Radio Station Staff Taxed | True | By Paul Hofmann Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/george-v-was-last-to-summon-troupe-before-throne-seats-cost-up-to.html | George V Was Last to Summon Troupe Before Throne; Seats Cost Up to $140 Victoria's Theatricals Change in Humor | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/archbishop-of-canterbury-hails-popes-vision-of-unity.html | Archbishop of Canterbury Hails Pope's Vision of Unity | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/kennedy-speeds-civil-rights-bill-plans-a-message-hopes-to-get.html | KENNEDY SPEEDS CIVIL RIGHTS BILL, PLANS A MESSAGE; Hopes to Get Program Ready for Congress Tomorrow Before Going on Trip Starts Trip Wednesday Fearful of Violence KENNEDY SPEEDS CIVIL RIGHTS BILL | True | By Anthony Lewis Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/peking-says-freighter-that-sank-struck-rock.html | Peking Says Freighter That Sank Struck Rock | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/us-diplomat-killed-in-rio-shooting-called-accidental.html | U.S. Diplomat Killed in Rio; Shooting Called Accidental | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/60-flight-engineers-picket-eastern-idlewild-terminal.html | 60 Flight Engineers Picket Eastern Idlewild Terminal | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/brown-to-defend-pierplan-delay-commission-to-give-wagner-staten.html | BROWN TO DEFEND PIER-PLAN DELAY; Commission to Give Wagner Staten Island Briefing Report Re-examined. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/miss-germann-is-future-bride-of-rp-claude-alumna-of-vassar-and-a.html | Miss Germann Is Future Bride Of R,P. Claude; Alumna of Vassar and a Teacher There Plan to Marry June 15 | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tishman-realty-fills-2-new-posts.html | Tishman Realty Fills 2 New Posts | True | Blackstone-Shelburne | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/8-buddhists-seized-at-saigon-meeting.html | 8 BUDDHISTS SEIZED AT SAIGON MEETING | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/president-of-india-arrives-on-10day-visit-to-us.html | President of India Arrives On 10-Day Visit to U.S. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/swissair-manager-named.html | Swissair Manager Named | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/steel-shipments-expected-to-dip-decline-of-10-to-15-per-cent-is-for.html | STEEL SHIPMENTS EXPECTED TO DIP; Decline of 10 to 15 Per Cent Is Foreseen for July | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/ilgwu-assails-civil-rights-suit-inquiry-asked-in-handling-of-case.html | I.L.G.W.U. ASSAILS CIVIL RIGHTS SUIT; Inquiry Asked in Handling of Case Against Union Agreed to Find Him Job | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/lorenzen-wins-600mile-race-with-599-miles-of-gasoline-magnani-takes.html | Lorenzen Wins 600-Mile Race With 599 Miles of Gasoline; Magnani Takes Cycling Lap | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/winning-streak-of-roberts-ends-oriole-star-loses-to-angels-after-4.html | WINNING STREAK OF ROBERTS ENDS; Oriole Star Loses to Angels After 4 Victories in Row --Tigers Triumph, 7-6 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-giorgio-tozzi.html | MRS. GIORGIO TOZZI | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/brooklyn-store-building-on-flatbush-avenue-sold.html | Brooklyn Store Building On Flatbush Avenue Sold | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/entry-of-russian-sect-to-us-attacked-by-house-units-head-feighan.html | Entry of Russian Sect to U.S. Attacked by House Unit's Head; Feighan Fears the Arrival of 250 Old Believers Will Start 'Chain Reaction' --Hearings Under Consideration 999 Returned to Soviet | True | By Ben A. Franklin Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mexicans-defeat-french-in-soccer-oro-ties-for-first-with-21.html | MEXICANS DEFEAT FRENCH IN SOCCER; Oro Ties for First With 2-1 Victory--Wolverhampton Beats All-Stars, 5-0 Kocsik Gets First Goal A Turf Problem | True | By William J. Briordy | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/summaries-of-yacht-races.html | Summaries of Yacht Races | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mabel-and-etoile-gain-yra-prizes-mischief-scores-in-series-finale.html | Mabel and Etoile Gain Y.R.A. Prizes; MISCHIEF SCORES IN SERIES FINALE Mabel, Next in International Race, Is Over-All Winner --135 Craft Compete Not Quite Excursion Boat Timothea Schneider Third | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/cant-win-them-all.html | Can't Win Them All | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/onrust-awarded-3d-place-in-race-from-block-island.html | Onrust Awarded 3d Place In Race From Block Island | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tax-on-business-in-city-assailed-report-asserts-levy-curbs.html | TAX ON BUSINESS IN CITY ASSAILED; Report Asserts Levy Curbs Expansion and Tends to Drive Out Companies Prepared by Consultant TAX ON BUSINESS IN CITY ASSAILED | True | By Charles G. Bennettorran Jack Turner | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/misses-smith-and-ebbern-take-berlin-tennis-crown.html | Misses Smith and Ebbern Take Berlin Tennis Crown | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/allison-p-coudert-married-to-lawyer.html | Allison P. Coudert Married to Lawyer | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/yale-medical-school-gets-aid.html | Yale Medical School Gets Aid | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/davis-cup-series-won-by-russians-chile-bows-at-moscow-41-spain.html | DAVIS CUP SERIES WON BY RUSSIANS; Chile Bows at Moscow, 4-1 --Spain Eliminates Italy | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/french-socialists-rule-out-alliance-with-communists.html | French Socialists Rule Out Alliance With Communists | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/st-lawrence-graduates-300.html | St. Lawrence Graduates 300 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/concerts-stress-teaching-of-jazz-art-farmer-plays-in-first-of-new.html | CONCERTS STRESS TEACHING OF JAZZ; Art Farmer Plays in First of New School's Series | True | By John S. Wilson | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/christian-scientists-convene.html | Christian Scientists Convene | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sklarstanley.html | Sklar--Stanley | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/power-fight-gain-seen-by-utilities-trade-group-chief-discerns.html | POWER FIGHT GAIN SEEN BY UTILITIES; Trade Group Chief Discerns Favorable U.S. Policy Shift | True | By Gene Smith Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/indonesian-oil-pact.html | Indonesian Oil Pact | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/8-held-in-montreal-on-bomb-charges-8-held-in-quebec-on-bomb-charges.html | 8 Held in Montreal On Bomb Charges; 8 HELD IN QUEBEC ON BOMB CHARGES | True | By United Press International | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/1year-maturities-are-93659848565.html | 1-YEAR MATURITIES ARE $93,659,848,565 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/georgia-farmers-in-hungary.html | Georgia Farmers in Hungary | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/defense-official-urges-cost-curbs-says-unreliability-can-cut-us.html | DEFENSE OFFICIAL URGES COST CURBS; Says Unreliability Can Cut U.S. Strategic Advantage | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/vernon-f-mclellan.html | VERNON F. M'CLELLAN | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/un-offers-plan-to-aid-latin-area-4point-program-advanced-by.html | U.N. OFFERS PLAN TO AID LATIN AREA; 4-Point Program Advanced by Economic Commission Emphasizes Exports | True | By Edward C. Burks Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/harperatlantic-fills-2-high-posts.html | Harper-Atlantic Fills 2 High Posts | True | Blackstone-Shelburne | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bridal-in-larchmont-for-miss-schachter.html | Bridal in Larchmont For Miss Schachter | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/senators-beat-as-on-homer-in-10th-64.html | SENATORS BEAT A'S ON HOMER IN 10TH, 6-4 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/stevenson-calls-bigotry-harmful-to-us-abroad.html | Stevenson Calls Bigotry Harmful to U.S. Abroad | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/columbia-gets-travel-aid-for-foreign-journalists.html | Columbia Gets Travel Aid For Foreign Journalists | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/quaker-restoration-is-set.html | Quaker Restoration Is Set | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/jordan-receives-us-grant.html | Jordan Receives U.S. Grant | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/nature-and-whitman-poetry-mix-in-birthday-salute-at-li-home.html | Nature and Whitman Poetry Mix In Birthday Salute at L.I. Home | True | By Paul Gardner Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-leo-j-kelly.html | MRS. LEO J. KELLY | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/2-parties-weigh-convention-sites-may-meet-continent-apart-and-month.html | 2 PARTIES WEIGH CONVENTION SITES; May Meet Continent Apart and Month Apart in '64 Cash Offer Lacking | True | By Joseph A. Loftus Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/home-loan-board-picks-aide.html | Home Loan Board Picks Aide | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/pe-gougelman-an-ocularist-86-retired-head-of-firm-that-makes-glass.html | P.E. GOUGELMAN, AN OCULARIST, 86; Retired Head of Firm That Makes Glass Eyes Is Dead Implants Made Crystal IS Used | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hong-kong-store-aides-to-view-showings-here.html | Hong Kong Store Aides To View Showings Here | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/police-and-pickets-mass-as-wallace-speaks-on-tv-here-wallace-in.html | Police and Pickets Mass as Wallace Speaks on TV Here; WALLACE IN CITY; POLICE ON GUARD Ambulance Ready | True | By Milton Bracker | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wallace-scorns-cities-of-north-calls-new-york-citadel-of-hypocrisy.html | WALLACE SCORNS CITIES OF NORTH; Calls New York Citadel of Hypocrisy on Race Issue | True | By Gay Talese | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/two-asians-a-contrast-sukarno-and-rahman-genial-opponents-typify.html | Two Asians: A Contrast; Sukarno and Rahman, Genial Opponents, Typify Differences in Eastern Outlook Sukarno Makes Friends 'Phenomenon of Difference' | True | By A.m. Rosenthal Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/a-better-city-council.html | A Better City Council? | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-joan-billingham-married-in-greenwich.html | Mrs. Joan Billingham Married in Greenwich | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/israel-reports-arab-attack.html | Israel Reports Arab Attack | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/texts-of-vaticans-statement-first-bulletin-415-pm-1115-pm-115am-edt.html | Texts of Vatican's Statement; FIRST BULLETIN 4:15 P.M. (11:15 A.M., E.D.T.) SECOND BULLETIN 5:45 P.M. (12:45 P.M., E.D.T.) THIRD BULLETIN 8:50 P.M. [3:50 P.M., E.D.T.] FOURTH BULLETIN 10:15 P.M. [5:15 P.M., E.D.T.] | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/nyack-college-wing-dedicated.html | Nyack College Wing Dedicated | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/farley-asserts-hed-help-ticket-has-not-made-decision-on-1964-senate.html | FARLEY ASSERTS HE'D HELP TICKET; Has Not Made Decision on 1964 Senate Campaign | True | By Peter Kihss | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/a-world-service-is-held-by-church-talks-given-about-hinduism.html | A WORLD SERVICE IS HELD BY CHURCH; Talks Given About Hinduism Judaism and Islam | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/temple-wins-2d-tv-quiz.html | Temple Wins 2d TV Quiz | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/aec-group-sees-aplant-in-soviet-spends-2-hours-inspecting-a-new.html | A.E.C. GROUP SEES A-PLANT IN SOVIET; Spends 2 Hours Inspecting a New Power Station Seaborg Cites Soviet Gains | True | By Theodore Shabad Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/major-league-baseball-national-league-yesterdays-games-american.html | Major League Baseball; National League YESTERDAY'S GAMES American League YESTERDAY'S GAMES TONIGHT'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/riding-titles-go-to-miss-wallace-she-takes-two-events-in-stamford.html | RIDING TITLES GO TO MISS WALLACE; She Takes Two Events in Stamford Horse Show | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/rutgers-picks-cocaptains.html | Rutgers Picks Co-Captains | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/n-w-reports-records-for-coal-loadings-in-may.html | N. & W. Reports Records For Coal Loadings in May | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bronx-patrolman-wins-highest-police-award.html | Bronx Patrolman Wins Highest Police Award | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/chapel-accords-vicar-farewell-myers-leaves-intercession-to-head-new.html | CHAPEL ACCORDS VICAR FAREWELL; Myers Leaves Intercession to Head New Urban Center Experience in Slums | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/judith-trencher-wed-to-jonathan-marshall.html | Judith Trencher Wed To Jonathan Marshall | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/ship-lines-front-adds-big-fleets-britain-greece-and-denmark-will.html | SHIP LINES FRONT ADDS BIG FLEETS; Britain, Greece and Denmark Will Join F.M.C. Talks | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/production-unit-backed-by-un-flourishes-in-thailand-unthai-project.html | Production Unit Backed by U.N. Flourishes in Thailand; U.N.-THAI PROJECT PROVING SUCCESS | True | By Kathleen McLaughlin Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wirtz-schedules-rail-talks.html | Wirtz Schedules Rail Talks | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/kralick-allows-2-hits-in-opener-adcock-azcue-connect-for.html | KRALICK ALLOWS 2 HITS IN OPENER; Adcock, Azcue Connect for Indians—McDowell Takes Finale as Yanks Miscue A Messy Affair A Phantom Double Play Luplow Gets a Hit | True | By John Drebinger Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/christians-urged-to-accept-ideals.html | CHRISTIANS URGED TO ACCEPT 'IDEALS' | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/new-soviet-cab-appears.html | New Soviet Cab Appears | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/alice-b-goldstein-wed-in-cincinnati-to-gd-sargent-candidate-for.html | Alice B. Goldstein Wed in Cincinnati To G.D. Sargent; Candidate for Masters at Brandeis Bride of Ex-Rhodes Scholar | True | MardisRob Paris | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/advertising-an-economist-offers-his-advice-california-edition.html | Advertising An Economist Offers His Advice California Edition Seat-Belt Campaign Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/rubbell-takes-tennis-title.html | Rubbell Takes Tennis Title | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hebrew-union-bestows-ten-honorary-degrees.html | Hebrew Union Bestows Ten Honorary Degrees | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/botanical-garden-plans-5-volumes-on-wild-flowers.html | Botanical Garden Plans 5 Volumes On Wild Flowers | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/goheen-tells-vassar-class-to-orient-toward-culture.html | Goheen Tells Vassar Class To 'Orient' Toward Culture | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/president-attends-mass-alone.html | President Attends Mass Alone | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/berlins-economy-remains-robust-western-sector-thriving-as-private.html | BERLIN'S ECONOMY REMAINS ROBUST; Western Sector Thriving, as Private Investment in Industry Rises SHOCK OF WALL EASES Concern Is Expressed Over Capital Goods Outlays, but Gains Are Noted BERLIN ECONOMY REMAINS ROBUST | True | By Edwin L. Dale, Jr. Special To The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/changes-narrow-in-cotton-prices-futures-up-90-cents-a-bale-to-off.html | CHANGES NARROW IN COTTON PRICES; Futures Up 90 Cents a Bale, to Off 20 Cents in Week | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/295-given-degrees-at-wagner-college.html | 295 GIVEN DEGREES AT WAGNER COLLEGE | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/papal-home-draws-visitors.html | Papal Home Draws Visitors | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/11-airlines-report-14million-net-loss.html | 11 AIRLINES REPORT 14-MILLION NET LOSS | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/janet-morrow-married.html | Janet Morrow Married | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/union-in-accord-with-us-rubber-24000-at-18-plants-to-get-raise-and.html | UNION IN ACCORD WITH U.S. RUBBER; 24,000 at 18 Plants to Get Raise and Fringe Benefits | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/spinsters-ratio-declining-in-us-only-7-of-women-in-early-30s-were.html | SPINSTERS' RATIO DECLINING IN U.S.; Only 7% of Women in Early 30's Were Unwed in '60 --Divorce Rate High Illegitimate Births Rise More Schooling for Women | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/moscow-catholics-pray-for-the-pope.html | MOSCOW CATHOLICS PRAY FOR THE POPE | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/foreign-affairs-viewing-the-vatican-as-a-state-convocation-approved.html | Foreign Affairs; Viewing the Vatican as a State Convocation Approved | True | By C.l. Sulzberger | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/6-get-honorary-degrees-as-smith-graduates-468.html | 6 Get Honorary Degrees As Smith Graduates 468 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tightening-of-credit-reserve-moves-away-from-easymoney-policy-but.html | Tightening of Credit; Reserve Moves Away From Easy-Money Policy, but Rules Out Severe Changes RESERVE CHANGES EASY-MONEY VIEW | True | By M.j. Rossant | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/soviet-wrestlers-take-world-title.html | SOVIET WRESTLERS TAKE WORLD TITLE | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/rome-cancels-entertainment.html | Rome Cancels Entertainment | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/air-force-seeking-cause-of-costly-atlas-silo-fire.html | Air Force Seeking Cause Of Costly Atlas Silo Fire | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/protestants-here-laud-popes-work.html | PROTESTANTS HERE LAUD POPE'S WORK | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/frank-j-reynolds-exlockheed-aide.html | FRANK J. REYNOLDS, EX-LOCKHEED AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/leah-gumprich-bride-of-gunther-lawrence.html | Leah Gumprich Bride Of Gunther Lawrence | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/berlin-crowded-for-holiday.html | Berlin Crowded for Holiday | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/slight-rise-shown-by-london-stocks-stocks-in-london-climb-modestly.html | Slight Rise Shown By London Stocks; STOCKS IN LONDON CLIMB MODESTLY | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/pentagon-to-back-2d-plane-award-gilpatric-scheduled-to-lead-defense.html | PENTAGON TO BACK 2D PLANE AWARD; Gilpatric Scheduled to Lead Defense of Contract Made for V/STOL Aircraft Won by Buffalo Company PENTAGON TO BACK 2D PLANE AWARD | True | By Jack Raymond Special To The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mcfish-of-phillies-wins-fifth-in-row-cubs-take-finale.html | McLish of Phillies Wins Fifth in Row; Cubs Take Finale | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/how-to-lose-a-ball-game-in-one-painful-lesson.html | How to Lose a Ball Game in One Painful Lesson | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/zimmermann-hartstein.html | Zimmerman--Hartstein | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/emerson-gains-tennis-final.html | Emerson Gains Tennis Final | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wagner-decides-to-build-a-park-at-breezy-point-says-site.html | WAGNER DECIDES TO BUILD A PARK AT BREEZY POINT; Says Site Where Apartment Project Is Rising Will Be Condemned if Necessary MONTHS OF DOUBT END City Officials Are Ordered to Draw Up Plans--Cost May Exceed 60 Million Park Called 'Essential' CITY ACTS TO GET BREEZY POINT SITE Panel to Be Named | True | By Leonard Ingalls | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/brown-beats-reed-ralston-in-california-tennis-upsets.html | Brown Beats Reed, Ralston In California Tennis Upsets | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/antiques-hunter-urged-to-be-wary-of-fakes-size-of-wormholes.html | Antiques Hunter Urged To Be Wary of Fakes; Size of Wormholes | True | By Barbara Plumb | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/robert-kennedy-and-manoz-call-puerto-rican-parade-magnifica.html | Robert Kennedy and Manoz Call Puerto Rican Parade 'Magnifica'; Description Requested Others on Stand | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/one-shot-2-beaten-in-racial-clashes-at-gainesville-fla.html | One Shot, 2 Beaten In Racial Clashes At Gainesville, Fla. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/belgianamerican-bank-elects-a-high-officer.html | Belgian-American Bank Elects a High Officer | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mrs-andrew-j-howard.html | MRS. ANDREW J. HOWARD | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/henry-g-thomas-69-dies-retired-hartford-fire-chief.html | Henry G. Thomas, 69, Dies; Retired Hartford Fire Chief | | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/ferrier-cards-61-in-speed-way-golf-57-break-par-as-boros-and.html | FERRIER CARDS 61 IN SPEED WAY GOLF; 57 Break Par as Boros and Finsterwald Tie for Lead P.G.A. Record Is 60 A Frog and a Birdie | | By Lincoln A. Werden Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/watch-on-yemen-termed-big-task-observers-believe-un-200-men-wont.html | WATCH ON YEMEN TERMED BIG TASK; Observers Believe U.N.'s 200 Men Won't be Enough Thousands of Trails Open | | By Dana Adams Schmidt Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/otoole-defeats-dodgers.html | O'Toole Defeats Dodgers | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/record-traffic-toll-set-over-holiday-42-killed-in-state.html | Record Traffic Toll Set Over Holiday; 42 Killed in State | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/graduates-of-bates-hear-chief-of-world-health-unit.html | Graduates of Bates Hear Chief of World Health Unit | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/philadelphias-first-team-wins-in-womens-lacrosse.html | Philadelphia's First Team Wins in Women's Lacrosse | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/3-are-attendants-of-wendy-nelson-at-tucson-bridal-a-62-bradford.html | 3 Are Attendants Of Wendy Nelson At Tucson Bridal; A '62 Bradford Alumna Is Married to John Roberton French | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tax-relief-in-adoptions-set.html | Tax Relief in Adoptions Set | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/vice-president-elected-by-westinghouse-corp.html | Vice President Elected By Westinghouse Corp. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/vatican-crowd-continues-watch-for-the-fourth-day-quiet-except-for.html | Vatican Crowd Continues Watch for the Fourth Day; Quiet Except for Radios VATICAN THRONG WATCHES 4TH DAY Prayers Sound in Square | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/iain-macleod-here-for-visit.html | Iain Macleod Here for Visit | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/terms-formulated-in-autolite-merger.html | TERMS FORMULATED IN AUTOLITE MERGER | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/morgan-wins-boardwalk-mile.html | Morgan Wins Boardwalk Mile | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/tokyo-governor-on-way-to-meeting-on-olympics.html | Tokyo Governor on Way To Meeting on Olympics | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/11075-due-decrees-at-city-university.html | 11,075 DUE DECREES AT CITY UNIVERSITY | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/ban-on-braceros.html | Ban on Braceros | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/coexisting-vital-u-thant-asserts-world-must-gain-tolerance-mt.html | COEXISTING VITAL, U THANT ASSERTS; World Must Gain Tolerance, Mt. Holyoke Class Told | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/krumm-urges-a-new-morality-in-baccalaureate-at-columbia.html | Krumm Urges a 'New Morality' In Baccalaureate at Columbia | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/powell-candidate-charges-outsiders-threaten-party.html | Powell Candidate Charges 'Outsiders' Threaten Party | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sunsuit-or-pinafore-is-for-the-seaside-explorer.html | Sunsuit or Pinafore Is for the Seaside Explorer | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/390-st-peters-graduates-hear-hughes-on-morality.html | 390 St. Peter's Graduates Hear Hughes on Morality | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/an-exile-no-longer-james-arthur-baldwin-as-if-a-veil-fell-friend-of.html | An Exile No Longer James Arthur Baldwin; As If a Veil Fell Friend of Richard Wright | True | Mottke Weissman | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/us-backs-onenationonevote-system-in-un-policymakers-oppose-change.html | U.S. Backs One-Nation-One-Vote System in U.N.; Policymakers Oppose Change After Congress Research They Find Any Shift Would Be Politically Impossible | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/women-lawyer-to-get-degree-41-years-late.html | Women Lawyer to Get Degree 41 Years Late | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/lambrakis-inquiry-finds-rightist-link.html | LAMBRAKIS INQUIRY FINDS RIGHTIST LINK | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sports-of-the-times-local-boys-make-good-warm-welcome-from-the.html | Sports of The Times; Local Boys Make Good Warm Welcome from the Sidewalks Strong Bench | True | By Arthur Daley | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/two-top-posts-are-filled-by-general-finance-corp.html | Two Top Posts Are Filled By General Finance Corp. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/astronauts-to-undergo-jungle-survival-tests.html | Astronauts to Undergo Jungle Survival Tests | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/otto-g-direnga.html | OTTO G. DIRENGA | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/loan-given-turkey-for-water-project.html | LOAN GIVEN TURKEY FOR WATER PROJECT | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/major-bills-in-congress-presidents-action-on-major-bills.html | Major Bills in Congress; President's Action on Major Bills | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/pope-weakening-in-final-stages-of-his-struggle-bears-pain-with.html | POPE WEAKENING IN FINAL STAGES OF HIS STRUGGLE; Bears Pain With Fortitude-- Declines Slowly Because of Strong Constitution HIS FEVER GOES HIGHER Pontiff Suffers New Crisis-- He Listens to Mass and Recites Part of Rite Text of Vatican statements will be found on Page 22. Condition 'Very Grave' Peritonitis Develops POPE WEAKENING IN LONG STRUGGLE The Pope Received Bishop Violent Spasms Reported Gives a Pentecostal Blessing | True | By Arnaldo Cortesi Special To The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/clarkson-graduates-told-satellites-aid-world-ties.html | Clarkson Graduates Told Satellites Aid World Ties | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/college-board-bars-dispute-in-dismissal.html | COLLEGE BOARD BARS DISPUTE IN DISMISSAL | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/peking-exploits-us-racial-strife-propaganda-seems-aimed-at.html | PEKING EXPLOITS U.S. RACIAL STRIFE; Propaganda Seems Aimed at Undercutting Soviet Asian Reds Back Peking | True | By Robert Trumbull Special To The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/james-baldwin-rejects-despair-despite-race-drift-and-danger-baldwin.html | James Baldwin Rejects Despair Despite Race 'Drift and Danger'; BALDWIN REJECTS DESPAIR ON RACE Not a Churchgoer | True | By M.s. Handler | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bobette-mayer-is-wed.html | Bobette Mayer Is Wed | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/3-cardinals-names-still-popes-secret.html | 3 CARDINALS' NAMES STILL POPE'S SECRET | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/yankee-tv-followers-get-a-fuzzy-pitcher.html | Yankee TV Followers Get a Fuzzy Pitcher | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/2-colts-work-out-for-the-belmont-chateaugay-candy-spots-prepare-for.html | 2 COLTS WORK OUT FOR THE BELMONT; Chateaugay, Candy Spots Prepare for Saturday | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/oconnell-captures-aau-4mile-race.html | O'CONNELL CAPTURES A.A.U. 4-MILE RACE | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/producers-favor-lowcost-movies-journal-urges-quality-film-as-remedy.html | PRODUCERS FAVOR LOW-COST MOVIES; Journal Urges Quality Film as Remedy for Hollywood Original Ideas Sought Brandt Discounts Budgets | True | By Murray Schumach Special To The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/doolittlesan-will-bow-as-tokyos-fair-lady.html | Doolittle-San Will Bow As Tokyo's 'Fair Lady' | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/margaret-green-a-bride.html | Margaret Green a Bride | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/dr-george-bolling-dies-at-92-teacher-of-greek-and-sanskrit.html | Dr. George Bolling Dies at 92; Teacher of Greek and Sanskrit | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/new-taxsheltered-pension-plan-throws-spotlight-on-old-ruling-news.html | New Tax-Sheltered Pension Plan Throws Spotlight on Old Ruling; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/pope-is-extolled-at-st-patricks-as-man-who-lived-for-peace.html | Pope Is Extolled at St. Patrick's As Man Who 'Lived for Peace' | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/brooklyn-awards-degrees-to-2971.html | BROOKLYN AWARDS DEGREES TO 2,971 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/new-essex-zoo-delights-younger-set.html | New Essex Zoo Delights Younger Set | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/dior-mannequin-enjoys-fees-and-food-in-us.html | Dior Mannequin Enjoys Fees and Food in U.S. | True | By Marylin Benderthe New York Times (BY MEYER LIEBOWITZ) | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/management-group-fills-post.html | Management Group Fills Post | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/peking-pays-a-taiwan-pilot.html | Peking Pays a Taiwan Pilot | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bowery-tragedy-how-it-all-began-derelicts-poisoning-traced-to.html | BOWERY TRAGEDY: HOW IT ALL BEGAN; Derelicts' Poisoning Traced to Decision by Store to Switch to Lethal Solvent 80% METHANOL IN BRAND Shop Had Sold Product With Only 4 % to April 30-- First Deaths on May 2 All Labeled Poison Admit Knowing Reason BOWERY TRAGEDY: HOW IT ALL BEGAN Victims Get Alcohol 'Major Difference' Seen | True | By Lawrence O'Kane | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/board-assesses-pay-of-teachers-finds-maximum-is-higher-than-in-any.html | BOARD ASSESSES PAY OF TEACHERS; Finds Maximum Is Higher Than in Any Major City --Minimum Tops Most SUBURB WAGES BETTER Union Charges Distortion-- School Budget Hearing Slated for Tomorrow 'Less Than Half' Won 30 Million in Raises | True | By Gene Currivan | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/effect-of-horror-films-on-children-is-assessed-purged-of-violence.html | Effect of Horror Films On Children Is Assessed; Purged of Violence Crimes by the Young | True | By Martin Tolchin | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/peru-to-vote-sunday-to-replace-junta-that-seized-power-in-62.html | Peru to Vote Sunday to Replace Junta That Seized Power in '62 | True | By Juan de Onis Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/opportunity-for-tax-reform.html | Opportunity for Tax Reform | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/stoneykirk-best-in-1206dog-field-worcester-collie-is-named-in.html | STONEYKIRK BEST IN 1,206-DOG FIELD; Worcester Collie Is Named in Framingham Show THE CHIEF AWARDS | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hansgens-cooper-buick-first-by-47-seconds-on-long-island.html | Hansgen's Cooper Buick First By 47 Seconds on Long Island | True | By Frank Blunk Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/booksauthors-plain-talk-early-more-explicit-later-snares-for-the.html | Books--Authors; Plain Talk Early More Explicit Later Snares for the Unwary No Fault of His Own | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/bridge-kaplan-and-lazard-leading-play-for-the-goldman-trophy-only.html | Bridge: Kaplan and Lazard Leading Play for the Goldman Trophy; Only One Top-Seeded Team | True | By Albert H. Morehead | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/berle-asserts-us-can-end-poverty.html | BERLE ASSERTS U.S. CAN END POVERTY | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/barbara-rosof-wed-to-george-harris.html | Barbara Rosof Wed To George Harris | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/3-named-to-technical-posts-with-satellite-corporation.html | 3 Named to Technical Posts With Satellite Corporation | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/rockefeller-held-governors-choice.html | ROCKEFELLER HELD GOVERNOR'S CHOICE | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/satirical-troupe-to-tour-canada-establishments-5-britons-to-return.html | SATIRICAL TROUPE TO TOUR CANADA; Establishment's 5 Britons to Return to Scene of Protest Surprised by Protests | True | By Richard F. Shepard | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/melissa-hayden-dances-in-london-appears-at-covent-garden-in-work-by.html | MELISSA HAYDEN DANCES IN LONDON; Appears at Covent Garden in Work by Ashton | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/australian-dies-in-vietnam.html | Australian Dies in Vietnam | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/students-confound-germanys-reds-problems-are-typical.html | Students Confound Germany's Reds; Problems Are Typical | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/feighan-view-disputed.html | Feighan View Disputed | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/books-of-the-times-the-plague-of-our-generation-by-orville-prescott.html | Books of The Times; 'The Plague of Our Generation' By ORVILLE PRESCOTT End Papers THE GOOD CITY, By Lawrence Haworth, 160 pages, Indiana University Press, $4.50. BORDER GUARD, By Don Whitehead, 274 pages, McGraw Hill Book Company, $5.95. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/westbury-fills-entry-list-early-epidemic-appears-virtually-over-at.html | WESTBURY FILLS ENTRY LIST EARLY; Epidemic Appears Virtually Over at Roosevelt Raceway | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hickmans-homer-wins-finale-43-18844-see-mets-take-21-opener-as.html | HICKMAN'S HOMER WINS FINALE, 4-3; 18,844 See Mets Take 2-1 Opener as Pirates Collide and Fly Ball Is Dropped Mets Take 3-0 Lead The Met Way Vindicated | True | By Robert Lipsyte | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/opportunity-for-gop-city-republicans-also-face-challenge-in-gaining.html | Opportunity for G.O.P.; City Republicans Also Face Challenge In Gaining Seats in Larger Council Edge Held Over Liberals Kupferman Abstains | True | By Clayton Knowles | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/letters-to-the-times-indiapakistan-amity-efforts-to-allay-suspicion.html | Letters to The Times; India-Pakistan Amity Efforts to Allay Suspicion and Promote Friendship Cited Opera Policies Criticized Tying Annuities to Index Adjusting Retirement Pay to Living Costs Called Inflationary Clash in Yorkville | True | WILLIAM D. SHIPMAN, Brunswick, Me., May 28, 1963. TEDFORD COOK, New York, May 28, 1963. | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/li-aggies-trounced-110-in-junior-college-baseball.html | L.I. Aggies Trounced, 11-0, In Junior College Baseball | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/us-dealings-in-gold-masked-by-exchange-stabilization-fund-treasury.html | U.S. Dealings in Gold Masked By Exchange Stabilization Fund; Treasury Prefers Not to Report Sales and Purchases Immediately to Avoid Foreign Jitters on Dollar Strength TREASURY'S FUND MASKS GOLD SALES Transfers Are Limited | True | By Edward Cowan | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/kennedy-command-performance-is-an-heir-to-londons-job-seeks-the-man.html | Kennedy Command Performance Is an Heir to London's; Job Seeks the Man To Capital and Back Lawn-Party Volunteers Origin Is Obscure Coburn Played for Tufts | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/scranton-attacks-spending-and-unbalanced-us-budget.html | Scranton Attacks Spending And Unbalanced U.S. Budget | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/briton-addresses-stony-brook-class.html | BRITON ADDRESSES STONY BROOK CLASS | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/prince-philip-bruised-in-fall-from-polo-pony.html | Prince Philip Bruised In Fall From Polo Pony | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/japan-plans-a-satellite.html | Japan Plans a Satellite | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/red-sox-beat-white-sox-119-before-10to0-loss-to-pizarro.html | Red Sox Beat White Sox, 11-9, Before 10-to-0 Loss to Pizarro | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/blind-brook-beats-milwaukee-in-polo.html | BLIND BROOK BEATS MILWAUKEE IN POLO | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/article-xiv-section-2.html | Article XIV, Section 2 | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sioux-fight-south-dakota-law-for-authority-on-reservations.html | Sioux Fight South Dakota Law For Authority on Reservations | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/five-killed-in-plane-crash.html | Five Killed in Plane Crash | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/builders-acquire-plot-in-yonkers-apartment-house-planned-deal-in.html | BUILDERS ACQUIRE PLOT IN YONKERS; Apartment House Planned —Deal in Pleasantville Syndicate Buys Colony Sale at Mt. Kisco | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/indianapolis-500-driver-dies-after-ohio-crash.html | Indianapolis 500 Driver Dies After Ohio Crash | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/japanese-makes-history.html | Japanese Makes History | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/victory-for-the-underground.html | Victory For the Underground | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/rabbi-sends-note-to-vatican.html | Rabbi Sends Note to Vatican | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/manager-wants-world-body-to-investigate-johnsons-title-loss-to.html | Manager Wants World Body to Investigate Johnson's Title Loss to Pastrano; OLIVERI APPEALS FOR RETURN BOUT Manager Says Johnson, 5-1 Favorite, Won Title Fight 'Beyond Any Doubt' Protest Gains Endorsement Neither Is Floored | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/marichal-gains-his-8th-victory-giants-raise-lead-to-two-gamesreds.html | MARICHAL GAINS HIS 8TH VICTORY; Giants Raise Lead to Two Games—Reds Get 3 Runs on Bunt off Podres | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/mutual-funds-proposed-dutch-tax-assayed.html | Mutual Funds: Proposed Dutch Tax Assayed | True | By Sal R. Nuccio | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/escape-rocket-devised-for-apollo.html | Escape Rocket Devised for Apollo | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/southern-ports-weigh-new-plea-may-ask-supreme-court-to-rehear.html | SOUTHERN PORTS WEIGH NEW PLEA; May Ask Supreme Court to Rehear Rail-Rate Case Trade Pattern Upset Ports Weigh New Battle | True | By George Horne | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/wiesenberger-names-director.html | Wiesenberger Names Director | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/marilyn-ann-guinn-becomes-affianced.html | Marilyn Ann Guinn Becomes Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/printing-leaders-appeal-to-mayor-loss-of-industry-is-feared-in.html | PRINTING LEADERS APPEAL TO MAYOR; Loss of Industry Is Feared in Houston Area Project Effects of Displacement | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/hughes-urges-end-to-racial-barriers.html | HUGHES URGES END TO RACIAL BARRIERS | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/random-notes-from-all-over-protocol-chief-tired-of-catering-duke-is.html | Random Notes From All Over: Protocol Chief Tired of Catering Duke Is Expected to Resign for Ambassadorial Post —Other Shifts Seen Land-Locked Leader Calls His Own Shot | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/harry-lesser-73-lawyer-is-dead-represented-bronx-groups-in.html | HARRY LESSER, 73, LAWYER, IS DEAD; Represented Bronx Groups in Utilities Controversies | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/piano-recital-given-by-delight-hedges.html | PIANO RECITAL GIVEN BY DELIGHT HEDGES | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/grain-contracts-show-some-gains-conflicting-trade-factors-hamper.html | GRAIN CONTRACTS SHOW SOME GAINS; Conflicting Trade Factors Hamper Market Action | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/britain-marks-decade-of-elizabeths-reign-monarchy-is-firmer-than.html | Britain Marks Decade of Elizabeth's Reign; Monarchy Is Firmer Than Ever Despite Some Criticism | True | By Sydney Gruson Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/nitze-fears-ending-of-ussoviet-calm.html | NITZE FEARS ENDING OF U.S.-SOVIET CALM | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sockman-at-nyu-assays-automation.html | SOCKMAN AT N.Y.U. ASSAYS AUTOMATION | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/the-weeks-votes-in-congress-the-senate-the-house.html | The Week's Votes In Congress; The Senate The House | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/neislervon-selzam.html | Neisler--von Selzam | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/gimmo-overpowers-laver-in-san-diego-tennis-final.html | Gimmo Overpowers Laver in San Diego Tennis Final | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/of-local-origin.html | Of Local Origin | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/stengel-secretive-on-mets-starter-against-yankees.html | Stengel Secretive On Mets' Starter Against Yankees | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/century-a-milstead-dies-at-62-was-allamerica-tackle-at-yale-was.html | Century A. Milstead Dies at 62; Was All-America Tackle at Yale; Was Called 'Line in Himself' by Grantland Rice-- Led Touchdown Club Here | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/carnegie-fund-gives-176000-to-train-reading-consultants-teachers.html | Carnegie Fund Gives $176,000 To Train Reading Consultants; Teachers Lack Training Fellowships Planned | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/negro-seeks-writ-for-mississippi-o-asks-court-today-to-bar-his.html | NEGRO SEEKS WRIT FOR MISSISSIPPI U.; Asks Court Today to Bar Interference With Entry Wilkins to Return | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/gymnastic-laurels-to-mrs-grossfeld.html | GYMNASTIC LAURELS TO MRS. GROSSFELD | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sales-are-steady-for-economy-cars.html | SALES ARE STEADY FOR ECONOMY CARS | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/missionary-chinese-jailed-for-4-years-arrives-here.html | Missionary Chinese Jailed For 4 Years Arrives Here | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/udall-tells-graduates-us-has-conservation-crisis.html | Udall Tells Graduates U.S. Has Conservation Crisis | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/michelle-rieffl-is-married.html | Michelle Rieffl Is Married | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/2year-pact-voted-by-boston-printers.html | 2-YEAR PACT VOTED BY BOSTON PRINTERS | True | Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/chess-centralization-and-an-open-file-decide-the-outcome.html | Chess: Centralization and an Open File Decide the Outcome | True | By Al Horowitz | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/sec-stock-study-behind-schedule-commission-may-limit-its-bid-for.html | S.E.C. STOCK STUDY BEHIND SCHEDULE; Commission May Limit Its Bid for Congressional Action This Session 3 PROPOSALS EXPECTED Abbreviated Package Would Receive Broad Backing in Securities Industry S.E.C. STOCK STUDY BEHIND SCHEDULE | True | By Eileen Shanahan Special to The New York Times | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/cigarette-prices-up-more-than-tax-3-to-5-cents-added-to-cover-levy.html | CIGARETTE PRICES UP MORE THAN TAX; 3 to 5 Cents Added to Cover Levy and Wholesale Rise CIGARETTE PRICES UP MORE THAN TAX | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/harold-bellman-british-builder-financier-of-houses-dies-was.html | HAROLD BELLMAN, BRITISH BUILDER; Financier of Houses Dies-- Was Knighted in 1932 Lectured in U.S. | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-03 | 1963-06-03 | https://www.nytimes.com/1963/06/03/archives/revised-city-tax.html | Revised City Tax | True | | 1991-03-07 | RE0000526462 | B00000041022 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the U.S. Supreme Court | True | Special to The New York Times. | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/smthers-urges-business-to-support-tax-cut-says-bill-would-lose-if.html | Smthers Urges Business to Support Tax Cut; Says Bill Would Lose If Committee Voted Now; Congressmen Need Pushing to Approve the Measure Florida Democrat Says Top Finance Committeeman Holds Slash in Rates Is Essential for Economy BUSINESS URGED TO BACK TAX CUTS Three-Step Reduction | True | By Robert Metz | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/a-negro-receives-wake-forest-honor.html | A NEGRO RECEIVES WAKE FOREST HONOR | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/william-e-zeuch.html | WILLIAM E. ZEUCH | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/braves-sign-rutgers-player.html | Braves Sign Rutgers Player | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/company-lifts-a-price-of-tile.html | Company Lifts a Price of Tile | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/tass-hails-pope-john-cites-fruitful-activity.html | Tass Hails Pope John; Cites 'Fruitful Activity' | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/agency-shop-wins-courts-approval-ruled-permissible-by-us-law.html | AGENCY SHOP WINS COURT'S APPROVAL; Ruled Permissible by U.S. Law, Optional in States AGENCY SHOP WINS COURT APPROVAL Provided in 1947 | True | By Joseph. A. Loftus Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/desegregating-the-north.html | Desegregating the North | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/nonconforming-justice-william-orville-douglas-gay-or-gloomy-second.html | Nonconforming justice; William Orville Douglas Gay or Gloomy Second in Class | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/post-awaits-vote-archbishop-of-milan-a-possible-choice-as-new.html | POST AWAITS VOTE; Archbishop of Milan a Possible Choice as New Pontiff A Close Aide to Pius XII Cardinals Take Over Role CHOICE OF A POPE AWAITED IN ROME Montreal Prelate Cited Choice May Be Compromise | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/alabama-court-convicts-10-who-began-freedom-walk.html | Alabama Court Convicts 10 Who Began 'Freedom Walk' | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/75000-jewel-theft-here.html | $75,000 Jewel Theft Here | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/miles-laboratories-elects.html | Miles Laboratories Elects | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/core-and-naacp-join-in-campaign-at-philadelphia.html | CORE and N.A.A.C.P. Join In Campaign at Philadelphia | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kennedys-trip-may-be-delayed-popes-death-expected-to-affect-plan.html | KENNEDY'S TRIP MAY BE DELAYED; Pope's Death Expected to Affect Plan for Rome Visit Date of German Visit Set | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/the-pope-of-goodwill.html | 'The Pope of Goodwill' | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/erielackawanna-tells-of-deficits.html | ERIE-LACKAWANNA TELLS OF DEFICITS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/washington-proceedings-yesterday-june-3-1963-the-president-the.html | Washington Proceedings; YESTERDAY (June 3, 1963) THE PRESIDENT THE HOUSE SCHEDULED FOR TODAY (June 4, 1963) | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/french-rout-brazil-in-cup-tennis-4-to-1.html | FRENCH ROUT BRAZIL IN CUP TENNIS, 4 TO 1 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/katy-jurado-wins-divorce.html | Katy Jurado Wins Divorce | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/off-broadway-prize-won-by-a-director.html | OFF BROADWAY PRIZE WON BY A DIRECTOR | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pope-decried-racial-bias.html | Pope Decried Racial Bias | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/miss-berg-to-get-award.html | Miss Berg to Get Award | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/moscoso-gets-economic-post.html | Moscoso Gets Economic Post | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/second-negro-to-enter-mississippi-u-school.html | Second Negro to Enter Mississippi U. School | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/recognizing-duvalier.html | Recognizing Duvalier | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/hospital-in-minneapolis-offering-mortgage-bonds.html | Hospital in Minneapolis Offering Mortgage Bonds | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/duluth-names-french-agent.html | Duluth Names French Agent | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/william-h-webb.html | WILLIAM H. WEBB | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/new-4lane-bridge-over-flushing-river-opens-today.html | New 4-Lane Bridge Over Flushing River Opens Today | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/graduate-builds-radiotelescope-columbia-man-converts-a-war-surplus.html | GRADUATE BUILDS RADIOTELESCOPE; Columbia Man Converts a War Surplus Searchlight | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/controller-asks-roads-expansion-action-now-means-savings-campbell.html | CONTROLLER ASKS ROADS EXPANSION; Action Now Means Savings, Campbell Tells Congress | True | Special to The New York Times;Harris & Ewing | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/track-meet-here-will-feel-impact-nyac-remains-hopeful-government.html | TRACK MEET HERE WILL FEEL IMPACT; N.Y.A.C. Remains Hopeful--Government 'Concerned' Washington Is Optimistic Lo, the Poor Athlete | True | By William N. Wallace | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/store-sales-in-city-dip.html | Store Sales in City Dip | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/weekly-trend-of-sales-in-department-stores.html | Weekly Trend of Sales In Department Stores | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/end-papers.html | End Papers | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ny-central-road-names-operations-vice-president.html | N.Y. Central Road Names Operations Vice President | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-would-combat-new-guinea-attack.html | U.S. WOULD COMBAT NEW GUINEA ATTACK | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/6-crew-members-listed.html | 6 Crew Members Listed | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/reports-of-the-arrival-of-buyers-on-the-new-york-market.html | REPORTS OF THE ARRIVAL OF BUYERS ON THE NEW YORK MARKET | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/shoe-import-rise-worries-market-study-shows-600-climb-between-1955.html | SHOE IMPORT RISE WORRIES MARKET; Study Shows 600% Climb Between 1955 and 1962 Wages Termed Low | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dryfoos-estate-is-left-to-widow.html | DRYFOOS ESTATE IS LEFT TO WIDOW | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/moves-are-mixed-in-cotton-trade-only-distant-october-crop-registers.html | MOVES ARE MIXED IN COTTON TRADE; Only Distant October Crop Registers a Decline | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/tanganyika-gets-us-loan-of-800000-for-college.html | Tanganyika Gets U.S. Loan Of $800,000 for College | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/skinnay-ennis-56-band-leader-dies-rose-to-fame-on-hope-show-sang.html | SKINNAY ENNIS, 56, BAND LEADER, DIES; Rose to Fame on Hope Show --Sang With Hal Kemp | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/field-of-101000-gauss-tops-prior-magnetism-levels.html | Field of 101,000 Gauss Tops Prior Magnetism Levels | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ship-group-asks-better-channels-urges-congress-add-funds-for.html | SHIP GROUP ASKS BETTER CHANNELS; Urges Congress Add Funds for Improvement Work One of 36 Projects | True | By Werner Bamberger | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/christian-scientists-name-leader.html | Christian Scientists Name Leader | True | Special to The New York Times. | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/4-colleges-to-share-classes.html | 4 Colleges to Share Classes | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/warren-on-visit-to-spain-black-presides-on-bench.html | Warren on Visit to Spain; Black Presides on Bench | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/loan-helps-spain-make-auto-parts-affiliate-of-world-bank-will.html | LOAN HELPS SPAIN MAKE AUTO PARTS; Affiliate of World Bank Will Invest $3,000,000 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/airstrip-opened-in-thailand.html | Airstrip Opened in Thailand | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/100th-st-landlord-fined-300.html | 100th St. Landlord Fined $300 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wood-field-and-stream-the-hunter-out-for-sport-is-called-an-aid-to.html | Wood, Field and Stream; The Hunter Out for Sport Is Called an Aid to Conservation in Africa | True | By Oscar Godbout Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kennedy-appoints-science-aide.html | Kennedy Appoints Science Aide | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/the-american-collections-for-fall-are-shown.html | The American Collections for Fall Are Shown | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/john-xxiii-noted-for-his-sayings-they-included-homely-tales-as-well.html | JOHN XXIII NOTED FOR HIS SAYINGS; They Included Homely Tales as Well as Homilies All Eyes Elsewhere | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jersey-orders-test-on-trading-stamps.html | JERSEY ORDERS TEST ON TRADING STAMPS | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ceremonial-breaking-of-ring-and-seal-set.html | Ceremonial Breaking Of Ring and Seal Set | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-may-revise-fallout-limits-increase-in-amount-thought-safe-for.html | U.S. MAY REVISE FALLOUT LIMITS; Increase in Amount Thought Safe for Public Proposed Standards Explained Going Up | True | By Robert C. Toth Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/modern-museum-to-screen-hitchcocks-murder-of-30.html | Modern Museum to Screen Hitchcock's 'Murder' of '30 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/strike-by-cleaning-women-at-pan-am-building-averted.html | Strike by Cleaning Women At Pan Am Building Averted | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/tshombe-denies-congo-plot-says-his-life-is-in-peril.html | Tshombe Denies Congo Plot, Says His Life Is in Peril | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/trial-resumes-in-ceylon.html | Trial Resumes in Ceylon | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/100-attend-service-for-randolph-ray.html | 100 ATTEND SERVICE FOR RANDOLPH RAY | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/india-air-crash-kills-29-including-6-americans-illinois-professor-and.html | India Air Crash Kills 29, Including 6 Americans; Illinois Professor and Family Are Victims as All Aboard Airliner Die in Punjab | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/2-lose-right-to-sue-aide-of-red-inquiry.html | 2 LOSE RIGHT TO SUE AIDE OF RED INQUIRY | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/louisvilles-race-relations-improve-steadily-without-fanfare-or.html | Louisville's Race Relations Improve Steadily Without Fanfare or Turmoil; Northern Appearance History of Moderation Flight Causes Concern | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rights-offering-planned-by-pennsylvania-utility.html | Rights Offering Planned By Pennsylvania Utility | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/the-gaullist-durability-presidents-party-remains-dominant-as-french.html | The Gaullist Durability; President's Party Remains Dominant As French Rivals Continue to Bicker New Leaders Chosen Alliance Barred | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/truce-chief-in-jerusalem.html | Truce Chief in Jerusalem | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/july-4-deadline-aim-by-core-to-end-chain-store-race-bars-time-limit.html | July 4 Deadline Aim by CORE To End Chain Store Race Bars; Time Limit in the South Is Urged--Drive on Landlords in Brooklyn Area Set Would Press Landlords Mississippi Move Failed | True | By Peter Kihss | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/floods-rout-cubans.html | Floods Rout Cubans | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bridge-pair-from-canada-is-victor-in-goldman-trophy-play-manual-vs.html | Bridge; Pair From Canada Is Victor In Goldman Trophy Play. Manual vs. Machines | True | By Albert H. Moorehead | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/keating-calls-for-action.html | Keating Calls for Action | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/article-1-no-title.html | Article 1 – No Title | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/montecatini-and-du-pont-reach-truce-in-chemical-patent-fight.html | Montecatini and du Pont Reach Truce in Chemical Patent Fight; Agreement Outlined Called Frontrunner TRUCE REACHED IN PATENT FIGHT | True | By Philip Shabecoff | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/article-2-no-title.html | Article 2 – No Title | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-acts-to-unseat-provenzano-regime.html | U.S. ACTS TO UNSEAT PROVENZANO REGIME | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/murphy-corporation-picks-officers-for-subsidiary.html | Murphy Corporation Picks Officers for Subsidiary | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/profits-increase-at-land-concern-gulf-american-land-corp-net-rises.html | PROFITS INCREASE AT LAND CONCERN; Gulf American Land Corp. Net Rises to 5.1 Million Futterman Corp. REALTY CONCERNS REPORT EARNINGS Kirkeby-Natus Corp. Del E. Webb Corp. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dh-berman-to-wed-miss-janet-hodgson.html | D.H. Berman to Wed Miss Janet Hodgson | True | Special to The New York TimesJohn Lane | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rea-guard-found-dead.html | REA Guard Found Dead | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/macys-is-building-a-store-in-new-haven-for-8-million.html | Macy's Is Building a Store In New Haven for $8 Million | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/henry-c-watt.html | HENRY C. WATT | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/newark-reopens-port-body-talks-meeting-is-called-cordial-on.html | NEWARK REOPENS PORT BODY TALKS; Meeting Is Called 'Cordial' on Airport-Harbor Lease | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/negro-girl-once-rejected-by-symphony-joins-another.html | Negro Girl, Once Rejected By Symphony, Joins Another | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/cbs-will-link-eden-monnet-and-eisenhower-by-telstar-ii-mickey.html | C.B.S. Will Link Eden, Monnet And Eisenhower by Telstar II; Mickey Rooney on C.B.S. Malcolm X Interviewed | True | By Richard F. Shepard | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/vice-president-named-by-pyrofax-gas-corp.html | Vice President Named By Pyrofax Gas Corp. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/maryland-petition-scored-as-invalid.html | MARYLAND PETITION SCORED AS INVALID | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kurdish-envoy-is-pleased-with-result-of-cairo-talks.html | Kurdish Envoy Is Pleased With Result of Cairo Talks | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/clburn-to-play-at-stadium-in-opening-concert-june-25.html | Clburn to Play at Stadium In Opening Concert June 25 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/beatty-to-run-coast-mile-against-snell-on-friday.html | Beatty to Run Coast Mile Against Snell on Friday | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rival-sects-clash-in-lahore.html | Rival Sects Clash in Lahore | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/witness-at-trial-held-in-contempt-robbery-victim-sentenced-for.html | WITNESS AT TRIAL HELD IN CONTEMPT; Robbery Victim Sentenced for 'Speeches' in Court Called Hostile Witness Declines Answers | True | By Jack Roth | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/miss-crofoot-bride-of-mitchell-bronk.html | Miss Crofoot Bride Of Mitchell Bronk | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/c-stanley-lewis-weds-miss-karen-d-jackson.html | C. Stanley Lewis Weds Miss Karen D. Jackson | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/letters-to-the-times-beame-outlines-stand-motives-said-to-bc.html | Letters to The Times; Beame Outlines Stand Motives Said to Be Nonpolitical and in Best Interests of City Skirmishes With Governor Approach to Budget South African Policies Value of Public Education Ribicoff Proposal Opposed as Harmful to School System Private Schools Encouraged Spraying Private Land | True | ABRAHAM D. BEAME, Controller, City of New York. New York, May 29, 1963.STEVEN MULLER, Director, Center for International Studies, Cornell University, Ithaca, N.Y., May 21, 1963.R. WALLACE KIESER. New York, May 23, 1963. | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/vimy-ridge-3length-victor-as-belmont-meeting-opens-at-aqueduct.html | Vimy Ridge 3-Length Victor as Belmont Meeting Opens at Aqueduct; BOULMETIS MOUNT SCORES ON GRASS Vimy Ridge Beats Prego in Edgemere and Returns $6 --Shield Bearer Third Third Turf Victory Sunny Jim's Last Belmont | True | By Joe Nichols | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/adenauer-to-be-relieved-of-control-by-aug-1-adenauer-is-resigned.html | Adenauer to Be Relieved of Control by Aug. 1; Adenauer Is Resigned Resistance Evaporates | True | By Arthur J. Olsen Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/moriarty-pleads-guilty-to-having-lottery-slips.html | Moriarty Pleads Guilty To Having Lottery Slips | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-scored-on-aid-in-store-building-commercial-part-of-urban.html | U.S. SCORED ON AID IN STORE BUILDING; Commercial Part of Urban Programs Called Harmful | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/broadcasts-mark-death-of-the-pope.html | BROADCASTS MARK DEATH OF THE POPE | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/l-town-is-upheld-on-plan-to-reduce-insecticide-perils.html | L.I. Town Is Upheld On Plan to Reduce Insecticide Perils | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/tour-de-four-opens-june-12.html | 'Tour de Four' Opens June 12 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/h-hentz-names-partner.html | H. Hentz Names Partner | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/elastic-fabric-maker-names-new-director.html | Elastic Fabric Maker Names New Director | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/203-women-are-graduated-by-college-of-new-rochelle.html | 203 Women Are Graduated By College of New Rochelle | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mexicans-enter-music-festival-will-appear-for-first-time-in-los.html | MEXICANS ENTER MUSIC FESTIVAL; Will Appear for First Time in Los Angeles Event | True | By Murray Schumach Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/east-african-leaders-set-talks-on-closer-relations.html | East African Leaders Set Talks on Closer Relations | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/greece-to-disband-group-linked-to-deputys-death.html | Greece to Disband Group Linked to Deputy's Death | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/nashville-attorney-named-us-appeals-court-judge.html | Nashville Attorney Named U.S. Appeals Court Judge | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-walter-h-stix.html | DR. WALTER H. STIX | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/hoffman-gets-zephyr-post.html | Hoffman Gets Zephyr Post | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/books-of-the-times-oharas-tragicomedy-of-disenchantment.html | Books of The Times; O'Hara's Tragicomedy of Disenchantment | True | By Charles Poorearn Zane Shanks | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/booksauthors-inside-the-eichmann-trial-adventure-and-discovery-new.html | Books--Authors; Inside the Eichmann Trial Adventure and Discovery New Roosevelt Study Laval's Motives Examined | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pope-sought-to-preserve-churchly-virtues-in-a-world-menaced-by.html | Pope Sought to Preserve Churchly Virtues in a World Menaced by Communism; HE SAW HIMSELF AS SIMPLE PRIEST Became Pontiff at 76 After Posts in France, Eastern Europe and Venice Encyclical on Peace Had A Tremendous Impact Birthplace Was Old House In Village in Lombardy He Celebrated First Mass Day After Ordination Young Priest Impressed Future Pope Pius XI Headed Vatican Mission To General de Gaulle He Became the Patriarch Of Venice at Age of 71 Vatican Avoided Reference To Kennedy's Religion The College of Cardinals Was Enlarged by Pope Pope John Was Awarded Balzan Peace Prize | True | BimbaddBimback | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/california-hints-at-fight.html | California Hints at Fight | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/broker-admits-partner.html | Broker Admits Partner | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pacific-line-appoints-agent.html | Pacific Line Appoints Agent | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/anne-s-townsend-to-be-wed-june-15.html | Anne S. Townsend To Be Wed June 15 | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/vice-president-resigns-from-hupp-corporation.html | Vice President Resigns From Hupp Corporation | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/6-carry-cross-from-milan-to-rome-to-pray-for-pope.html | 6 Carry Cross From Milan To Rome to Pray for Pope | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/open-enrollment-voted.html | Open Enrollment Voted | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/white-sox-blank-angels-by-4-to-0-fisher-hurls-a-fourhitter.html | WHITE SOX BLANK ANGELS BY 4 TO 0; Fisher Hurls a Four-Hitter -- Cunningham Is Injured | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/argentines-meet-on-candidate.html | Argentines Meet on Candidate | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/tablecloth-in-damask-is-revived.html | Tablecloth In Damask Is Revived | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/college-hears-johnson-urge-drive-to-enrich-us-living.html | College Hears Johnson Urge Drive to Enrich U.S. Living | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mrs-max-s-brown.html | MRS. MAX S. BROWN | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dc7-with-101-lost-in-alaska-95-military-men-and-kin-aboard-vast.html | DC-7 With 101 Lost in Alaska; 95 Military Men and Kin Aboard; Vast Air-Sea Hunt Pressed for Chartered Craft After Radio Contact Breaks Off AIRLINER WITH 101 MISSING IN ALASKA | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bonds-government-issues-decline-on-a-wide-front-trading-is-light.html | Bonds: Government Issues Decline on a Wide Front; TRADING IS LIGHT, TIGHT MONEY SEEN Slides Also Registered by High-Grade Corporates and by Municipals Offering Is Large | True | By H.j. Maidenberg | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pentagons-civilians-face-inquiry-on-tfx-thursday.html | Pentagon's Civilians Face Inquiry on TFX Thursday | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-lawyers-say-woman-leads-harlem-communists.html | U.S. Lawyers Say Woman Leads Harlem Communists | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/li-democrats-pick-candidate.html | L.I. Democrats Pick Candidate | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/suffolk-votes-to-acquire-1600-acres-along-peconic.html | Suffolk Votes to Acquire 1,600 Acres Along Peconic | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/red-cross-to-open-center-consolidating-its-services.html | Red Cross to Open Center Consolidating Its Services | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/roman-holiday-is-set-for-stage-conversion-of-film-will-use-music.html | 'ROMAN HOLIDAY' IS SET FOR STAGE; Conversion of Film Will Use Music and Choreography 'Candle for St. Jude' | True | By Sam Zolotow | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/day-scores-critics-of-postal-cutback.html | DAY SCORES CRITICS OF POSTAL CUTBACK | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rainout-of-game-with-mets-sets-up-a-doubleheader-for-yanks-june-20.html | Rainout of Game With Mets Sets Up a 'Double-Header' for Yanks June 20; BOMBERS TO PLAY SENATORS FIRST After Day Game, Yanks Will Take On Mets at Night in Benefit for Sandlots Stengel Makes a Point A Bigger Advantage | True | By John Drebinger | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/india-may-widen-arms-hunt.html | India May Widen Arms Hunt | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/governors-wife-begins-new-role-at-executive-mansion-in-albany.html | GOVERNOR'S WIFE BEGINS NEW ROLE; At Executive Mansion in Albany | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bnai-brith-honors-pope.html | Bnai Bbrith Honors Pope | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sportswear-shop-opens-a-branch-on-west-side.html | Sportswear Shop Opens A Branch on West Side | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-benjamin-dagwell-72-retired-bishop-of-oregon.html | Dr. Benjamin Dagwell, 72, Retired Bishop of Oregon | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kefauver-holds-hearing-today-on-antikennedy-elector-plan.html | Kefauver Holds Hearing Today on Anti-Kennedy Elector Plan | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/falling-tool-injures-engineer.html | Falling Tool Injures Engineer | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/12yearolds-aid-tiros-on-cloud-information.html | 12-Year-Olds Aid Tiros On Cloud Information | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/loan-will-cushion-brazils-loss-from-fall-in-bid-crops-prices.html | Loan Will Cushion Brazil's Loss From Fall in Bid Crops' Prices | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/father-of-9-drowns-in-pond.html | Father of 9 Drowns in Pond | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/westchester-fears-loss-of-new-haven.html | WESTCHESTER FEARS LOSS OF NEW HAVEN | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/armour-picks-vice-president.html | Armour Picks Vice President | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/seaborg-tells-of-soviet-atom-drive.html | Seaborg Tells of Soviet Atom Drive | | By John W. Finney Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/signal-failure-delays-lirr.html | Signal Failure Delays L.I.R.R. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/critic-at-large-rensselaerville-athens-of-albany-county-plans-a.html | Critic at Large; Rensselaerville, Athens of Albany County, Plans a Course on 'Man and Science' | True | By Brooks Atkinson | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/farm-subsidies-raised-in-house-unit-votes-higher-funds-than.html | FARM SUBSIDIES RAISED IN HOUSE; Unit Votes Higher Funds Than President Sought | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/frugal-aid-policy-urged-by-zinc-man.html | 'FRUGAL' AID POLICY URGED BY ZINC MAN | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/h-clyde-holmes.html | H. CLYDE HOLMES | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/major-problem-doubted.html | Major Problem Doubted | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/filling-station-to-train-city-youths-is-opened.html | Filling Station to Train City Youths Is Opened | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/connecticut-site-in-deal.html | Connecticut Site in Deal | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/clay-no-knockout-with-britons-wants-to-go-home.html | Clay, No Knockout With Britons, Wants to Go Home | True | Pictorial Parade | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/9-die-61-hurt-in-korean-blasts.html | 9 Die, 61 Hurt in Korean Blasts | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/they-cant-see-belmont-for-trees-comfort-triumphs-over-atmosphere-at.html | They Can't See Belmont for Trees; Comfort Triumphs Over Atmosphere at Aqueduct Who Needs Trees? Loyal to Belmont | True | By Steve Cadythe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/schooner-sinks-off-li.html | Schooner Sinks Off L.I. | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/army-may-release-ft-tilden-for-park-us-may-release-ft-tilden-to.html | Army May Release Ft. Tilden for Park; U.S. MAY RELEASE FT. TILDEN TO CITY Project Rising Report Was Oral | True | By Charles G. Bennett | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/castro-home-after-long-soviet-visit.html | Castro Home After Long Soviet Visit | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/paint-manufacturer-signs-two-foreign-agreements.html | Paint Manufacturer Signs Two Foreign Agreements | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/hamilton-shuts-a-fraternity.html | Hamilton Shuts a Fraternity | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/two-woodpulp-prices-raised.html | Two Woodpulp Prices Raised | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/thanks-to-wagnera-great-park.html | Thanks to Wagner--A Great Park | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-samuel-e-kramer.html | DR. SAMUEL E. KRAMER | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/court-in-arkansas-strikes-down-acts-curbing-naacp.html | Court in Arkansas Strikes Down Acts Curbing N.A.A.C.P. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/toure-joins-kenyatta-in-song.html | Toure Joins Kenyatta in Song | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/un-aide-says-famine-is-likely-before-1980.html | U.N. Aide Says Famine Is Likely Before 1980 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/college-of-cardinals-will-elect-the-new-pontiff-one-of-82-will.html | College of Cardinals Will Elect the New Pontiff; One of 82 Will Become Pope --Balloting to Be Held in 15 to 18 Days | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/hm-russells-have-son.html | H.M. Russells Have Son. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/truck-crash-kills-lodi-man.html | Truck Crash Kills Lodi Man | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/index-of-commodity-prices-declines-01-to-949-level.html | Index of Commodity Prices Declines 0.1 to 94.9 Level | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/cattle-ranching-concern-arranges-big-borrowing.html | Cattle Ranching Concern Arranges Big Borrowing | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/death-affects-4000-posts.html | Death Affects 4,000 Posts | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/news-summary-and-index-the-major-events-of-the-day-pope-john-xxiii.html | News Summary and Index; The Major Events of the Day Pope John XXIII International National Metropolitan | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/decision-put-off-in-us-suit-to-enjoin-wallace-judge-will-rule.html | Decision Put Off in U.S. Suit to Enjoin Wallace; Judge Will Rule Tomorrow in U. of Alabama Case University Trustees to Admit Three Negro Students Second Student Approved Asks Decision in Court | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mrs-ha-weiner-has-son.html | Mrs. H.A. Weiner Has Son. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/japaneseamerican-group-is-greeted-by-president.html | Japanese-American Group Is Greeted by President | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/for-women.html | For Women | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/kansas-city-aide-takes-oath.html | Kansas City Aide Takes Oath | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/popes-last-appointment.html | Pope's Last Appointment | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mayor-asks-us-for-narcotics-aid-at-parley-he-urges-funds-to-treat.html | MAYOR ASKS U.S. FOR NARCOTICS AID; At Parley, He Urges Funds to Treat 25,000 Addicts Centers Held Necessary | True | By Irving Spiegel | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/boyer-play-backer-quits-in-a-dispute.html | BOYER PLAY BACKER QUITS IN A DISPUTE | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/exrepresentative-testifies.html | Ex-Representative Testifies | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/northrop-names-vice-presidents.html | Northrop Names Vice Presidents | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/big-space-leased-at-605-third-ave-burroughs-gets-2-floors-building.html | BIG SPACE LEASED AT 605 THIRD AVE; Burroughs Gets 2 Floors --Building Named for it Space for Clothing Buyers Grolier Enlarges Quarters Other Business Leases | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/peace-crusader-mourned-in-un-warsaw-sends-message-israelis-hail.html | PEACE CRUSADER MOURNED IN U.N.; Warsaw Sends Message Israelis Hail Liberal Views Moroccans Express Sorrow | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/moira-c-macveagh-wed-to-ibm-aide.html | Moira C. MacVeagh Wed to I.B.M. Aide | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/investment-concern-elects.html | Investment Concern Elects | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/polaroid-official-aids-nyu-project.html | POLAROID OFFICIAL AIDS N.Y.U. PROJECT | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/associate-of-hoffa-convicted-of-fraud.html | ASSOCIATE OF HOFFA CONVICTED OF FRAUD | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/laurance-rockefeller-gets-nyu-business-award.html | Laurance Rockefeller Gets N.Y.U. Business Award | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/drew-gives-193-degrees-at-96th-commencement.html | Drew Gives 193 Degrees At 96th Commencement | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/excity-official-joins-kratter-corporation.html | Ex-City Official Joins Kratter Corporation | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/abctv-and-sponsor-in-battle-over-hiss.html | ABC-TV AND SPONSOR IN BATTLE OVER HISS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/son-to-mrs-schiefflin-3d.html | Son to Mrs. Schiefflin 3d | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/eastern-colleges-and-universities-confer-honors-and-degrees-at.html | Eastern Colleges and Universities Confer Honors and Degrees at Commencements; COLUMBIA TO GIVE DEGREES TO 6,313 4-Year Engineering School to Graduate First Class-- 2 Class Days Held College to Graduate 652 PRIZES AND HONORS University Awards Columbia College Naval Reserve Officers Training Corps School of Law School of Engineering and Applied Science School of Architecture Graduate School of Journalism Graduate School of Business School of General Studies Institute of Accounting School of Library Service College of Physicians and Surgeons School of Dental and Oral Surgery College of Pharmacy Teachers College | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/harris-advances-in-british-golf-4-other-us-walker-cup-players-post.html | HARRIS ADVANCES IN BRITISH GOLF; 4 Other U.S. Walker Cup Players Post Victories in Opening-Round Matches | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/blood-collections-are-set-in-two-new-jersey-areas.html | Blood Collections Are Set In Two New Jersey Areas | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/li-hospital-head-resigns.html | L.I. Hospital Head Resigns | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/frances-dee-manning-to-be-married-sept-14.html | Frances Dee Manning To Be Married Sept. 14 | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/nasser-meets-adzhubei.html | Nasser Meets Adzhubei | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rain-falls-on-hong-kong-easing-its-drought-slightly.html | Rain Falls on Hong Kong, Easing Its Drought Slightly | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/as-beat-twins-41-behind-wickersham.html | A'S BEAT TWINS, 4-1, BEHIND WICKERSHAM | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/khrushchev-sees-castro-off.html | Khrushchev Sees Castro Off | | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/american-export-is-backed-on-service-to-bay-of-biscay.html | American Export Is Backed On Service to Bay of Biscay | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sidelights-exchange-shuns-trading-spur-a-matter-of-quorum-piggyback.html | Sidelights; Exchange Shuns Trading Spur A Matter of Quorum Piggyback Increase Outlook for Installment Debt | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/president-delays-rights-message-plans-conferences-in-fight-on.html | PRESIDENT DELAYS RIGHTS MESSAGE; Plans Conferences in Fight on Public Discrimination --G.O.P. Offers a Bill Democrats Briefed PRESIDENT DELAYS RIGHTS MESSAGE Legislation Discussed Objective the Same Use of 'Authorized' | True | By E.w. Kenworthy Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sheila-stannard-dt-littlejohn-to-wed-monday-secretary-at-harvard.html | Sheila Stannard, D.T. Littlejohn To Wed Monday; Secretary at Harvard and Candidate for a Doctorate Engaged | | Harding-Glidden | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/soundtrack-takes-word-to-pontiffs-home-village.html | Soundtrack Takes Word To Pontiff's Home Village | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/a-brooklyn-night-planned-at-concert.html | A 'BROOKLYN NIGHT' PLANNED AT CONCERT | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jackson-negroes-ease-picketing-say-desegregation-drive-is-now-in.html | JACKSON NEGROES EASE PICKETING; Say Desegregation Drive Is Now in 'Second Phase' Mayor Denies Concessions N.A.A.C.P. Lawyers Gather | True | By Jack Langguth Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/a-liberal-pontiff-church-council-and-encyclical-on-amity-marked.html | A LIBERAL PONTIFF; Church Council and Encyclical on Amity Marked Tenure Doctors Gave Up Hope Pope's List Words Those at Bedside Pope John Is Dead at 81; Reign of 4 Years Devoted to Peace and Christian Unity HUMILITY MARKS HIS FINAL HOURS Pontiff Offered His Life for Church and Vatican Council He Convoked File Past in Tribute Declined to Say Death Near Followed Masses Closely | True | By Arnaldo Cortesi Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/grain-executive-is-promoted.html | Grain Executive Is Promoted | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/the-proceedings-in-the-un-yesterday-june-8-1963-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (June 8, 1963) GENERAL ASSEMBLY TRUSTEESHIP COUNCIL ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY (June 4, 1963) GENERAL ASSEMBLY TRUSTEESHIP COUNCIL Meets at 3 P.M. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/paul-maxey-tv-actor-55-mayor-on-peoples-choice.html | Paul Maxey, TV Actor, 55; Mayor on 'People's Choice' | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/no-news-parley-this-week.html | No News Parley This Week | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/statements-by-vatican.html | Statements by Vatican | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/negroes-win-right-to-sue.html | Negroes Win Right to Sue | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/connollys-hammer-throw-is-best-in-finnish-meet.html | Connolly's Hammer Throw Is Best in Finnish Meet | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/nazim-hikmet-poet-turkish-communist.html | NAZIM HIKMET, POET, TURKISH COMMUNIST | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/100-in-englewood-parade-for-sitin-negro-and-white-clerics-join-in.html | 100 IN ENGLEWOOD PARADE FOR SIT-IN; Negro and White Clerics Join in School Protest Municipal Building Visited Prayer 'Gimmick' Decried | True | By John W. Slocum Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bigstore-sales-advance-5-here-downtown-retailers-alone-gain-1-in.html | BIG-STORE SALES ADVANCE 5% HERE; Downtown Retailers Alone Gain 1% in Volume in May Stores Gain Friday Major Appliances Lower | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/steel-output-eases-after-16week-rise-steel-production-dips.html | Steel Output Eases After 16-Week Rise; STEEL PRODUCTION DIPS MODERATELY Output by Districts | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/lumber-production-49-below-62-rate.html | LUMBER PRODUCTION 4.9% BELOW '62 RATE | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-prestige-at-stake-a-view-that-only-macarthur-can-end-impasse.html | U.S. Prestige at Stake; A View That Only MacArthur Can End Impasse Over Track Control Perils of a Boycott An Uneasy Truce Athletes Are Confused | True | By Frank Litsky | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/orangeburg-track-and-fair-site-sold-for-industrial-use.html | Orangeburg Track And Fair Site Sold For Industrial Use | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rights-group-calls-meeting.html | Rights Group Calls Meeting | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/profit-increased-by-big-distiller-net-of-distillersseagrams-rises.html | PROFIT INCREASED BY BIG DISTILLER; Net of Distillers-Seagrams Rises to 68c a Share in Quarter, a 1c Gain Swift & Co. First National Stores Altalia Airlines COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/weather-poor-for-rescue.html | Weather Poor for Rescue | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/us-will-give-un-extra-2-million-funds-to-help-cover-peace-force.html | U.S. WILL GIVE U.N. EXTRA $2 MILLION; Funds to Help Cover Peace Force Costs Through '63 Actions Put Off 'Special Consideration' U.S. Revises Stand | True | By Thomas J. Hamilton Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/federal-employes-back-pension-plan.html | FEDERAL EMPLOYES BACK PENSION PLAN | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bold-cuba-policy-urged-upon-us-goal-of-liberation-backed-in-freedom.html | BOLD CUBA POLICY URGED UPON U.S.; Goal of Liberation Backed in Freedom House Report Question Posed U.S. 'Procrastination' Scored | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/last-speed-trap-vanishes.html | Last Speed Trap Vanishes | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/chemical-concern-buys-building-in-plainview-li.html | Chemical Concern Buys Building in Plainview, L.I. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/susquehanna-decides-to-spruce-up-its-line.html | Susquehanna Decides To Spruce Up Its Line | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dress-maker-picks-president.html | Dress Maker Picks President | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/johns-athletic-director-retiring-as-mr-ucla.html | Johns, Athletic Director, Retiring as 'Mr. U.C.L.A. | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/conviction-upset-in-tv-confession-premurder-trial-telecast-called.html | CONVICTION UPSET IN TV CONFESSION; Pre-Murder Trial Telecast Called 'Kangaroo Court' | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bay-to-teach-at-ohio-u.html | Bay to Teach at Ohio U. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/money.html | Money | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/newmont-promotes-officer.html | Newmont Promotes Officer | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/spellmans-epitaph-for-pontiff-a-man-who-loved-everybody-cathedral.html | Spellman's Epitaph for Pontiff: A Man Who 'Loved Everybody'; Cathedral Bells Toll Rosary Is Recited | True | By George Dugan | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/eastern-college-edict-seeks-to-keep-athletes-out-of-national-aau.html | Eastern College Edict Seeks to Keep Athletes Out of National A.A.U. Meet; MOVE THREATENS U.S. TRACK TEAM Chance of Winning Soviet Meet Seen Jeopardized by New Flare-Up Bushnell Isaes Edict MacArthur in the Middle Direct Violation Charged | True | By William J. Briordy | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wagner-orders-flags-lowered-leads-city-in-mourning-and-picks-2.html | WAGNER ORDERS FLAGS LOWERED; Leads City in Mourning and Picks 2 Representatives to Attend Pope's Funeral WAGNER ORDERS FLAGS LOWERED | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/magic-flute-at-white-house-greets-indias-president-opera-excerpt.html | 'Magic Flute' at White House Greets India's President; Opera Excerpt Sent Indoors by Rain--Bravos Resound | True | By Marjorie Hunter Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sandra-g-firth-an-arts-student-becomes-a-bride-michigan-state.html | Sandra G. Firth, An Arts Student, Becomes a Bride; Michigan State Alumna Is Married to Howard LaVern Tollefson Jr. Levin--Seitz | True | Special to The New York TimesSpecial to The New York TimesCllnedinst | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/lady-moth-1760-breaks-green-mountain-track-mark.html | Lady Moth, $17.60, Breaks Green Mountain Track Mark | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/formula-for-long-port-peace-to-be-sought-at-meeting-here-federal.html | Formula for Long Port Peace To Be Sought at Meeting Here; Federal, Shipping and Labor Aides Hope to Develop Ways to Settle Disputes Without Antagonisms of Past Strike Lasted 34 Days To Seek Data in Gulf | True | By John P. Callahan | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/those-present-at-death.html | Those Present at Death | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/miss-june-hare-to-be-married-august-nuptials-howard-dickinson-jr-be.html | Miss June Hare To Be Married; August Nuptials; Howard Dickinson Jr. Becomes the Fiance of Englishwoman Lustig--Porter-Shirley | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/battery-charger-for-moon-trip.html | Battery Charger for Moon Trip | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/thresher-report-drafted.html | Thresher Report Drafted | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pontiffs-relatives-kept-simple-ways-during-his-reign.html | Pontiff's Relatives Kept Simple Ways During His Reign | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/no-trace-of-sinking-yacht.html | No Trace of Sinking Yacht | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/claiming-races-delight-trader-gerry-is-in-his-element-at-westbury.html | CLAIMING RACES DELIGHT TRADER; Gerry Is in His Element at Westbury, Win or Lose | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/douglas-upbraids-black-from-bench-douglas-assails-black-on-bench.html | Douglas Upbraids Black From Bench; DOUGLAS ASSAILS BLACK ON BENCH Close in Outlook Signs of Split Rumor of Retirement | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/guttierez-to-box-fulgham.html | Guttierez to Box Fulgham | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/police-see-terror-ending-in-quebec.html | POLICE SEE TERROR ENDING IN QUEBEC | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jazz-arts-society-aids-school-unusual-cellist-heard-on-bill.html | Jazz Arts Society Aids School; Unusual Cellist Heard on Bill | True | By John S. Wilson | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/mrs-bainbridge-colby-dies.html | Mrs. Bainbridge Colby Dies | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/ground-broken-at-vassar-for-day-school-holding-200.html | Ground Broken at Vassar For Day School Holding 200 | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dailey-of-twins-out-a-week.html | Dailey of Twins Out a Week | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/laotians-choose-truce-talk-site-pathet-lao-sets-conditions-for.html | LAOTIANS CHOOSE TRUCE TALK SITE; Pathet Lao Sets Conditions for Meeting on Plain Peace Efforts Are Pressed Vietnamese Identified | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/newspaper-appeal-delayed.html | Newspaper Appeal Delayed | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pope-praised-un-in-plea-for-peace-document-addressed-to-all-was.html | POPE PRAISED U.N. IN PLEA FOR PEACE; Document, Addressed to All, Was Hailed Within and Outside the Church 'Mater et Magistra' Document Widely Hailed | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/cardinals-in-vatican-take-rule-of-church-till-pope-is-chosen.html | Cardinals in Vatican Take Rule Of Church Till Pope Is Chosen; Primary Task Is Organizing Election of a New Pontiff— Chamberlain in Charge Pope John's Election | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bishop-denounces-south-african-law.html | BISHOP DENOUNCES SOUTH AFRICAN LAW | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/committee-to-open-a-goldwater-drive.html | COMMITTEE TO OPEN A GOLDWATER DRIVE | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/soybeans-buoyed-by-us-estimate-up-1-to-2-on-carryove-dip-of.html | SOYBEANS BUOYED BY U.S. ESTIMATE; Up 1 to 2 on Carryove Dip of 10,000,000 Bushels | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/fund-reports-boston-fund.html | FUND REPORTS; Boston Fund | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/11-rail-unions-seek-new-negotiations.html | 11 RAIL UNIONS SEEK NEW NEGOTIATIONS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bishop-to-confer-on-trip-to-rome-by-mindszenty.html | Bishop to Confer on Trip To Rome by Mindszenty | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/p-lorillard-company-names-new-director.html | P. Lorillard Company Names New Director | True | Pach Bros. | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/arizona-upheld-over-california-on-water-rights-supreme-courts-71.html | ARIZONA UPHELD OVER CALIFORNIA ON WATER RIGHTS; Supreme Court's 7-1 Ruling Caps 40-Year Fight on Use of the Colorado River WIDE EFFECT FORESEEN 3 Justices Strongly Oppose Provision Allowing U.S. to Apportion Supplies Oppose Federal Role ARIZONA IS VICTOR IN WATER DISPUTE Assails 'Bureaucracy' Congress's Intent Argued Rises in Rockies | True | By William M. Blair Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/performers-to-be-graduated.html | Performers to Be Graduated | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sports-of-the-times-on-the-dawn-patrol-a-sight-to-behold-wise.html | Sports of The Times; On the Dawn Patrol A Sight to Behold Wise Investment Off the Record | True | By Arthur Daley | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/gabriella-rosner-prospective-bride.html | Gabriella Rosner Prospective Bride | True | Bradford Bachrach | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/x15-test-pilot-decorated-as-first-winged-astronaut.html | X-15 Test Pilot Decorated As First Winged Astronaut | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/budge-the-schools.html | Budge The Schools | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/grocer-is-shot-and-robbed-of-4563-on-east-side.html | Grocer Is Shot and Robbed Of $4,563 on East Side | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/commodities-sugar-prices-dig-sharply-for-seventh-consecutive.html | Commodities: Sugar Prices Dig Sharply for Seventh Consecutive Trading Session; FUTURES DECLINE BY 50 POINT LIMIT Cocoa Contracts Also Show Sharp Dip—Cottonseed Oil and Wool Rise Sugar prices plummeted the daily limit of 50 points (hundredths of a cent a pound) yesterday. It was the seventh consecutive session of sharp deSharp Dip-Cottonseedclines. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/li-man-ends-3week-fast-by-docking-boat-and-eating.html | L.I. Man Ends 3-Week Fast By Docking Boat and Eating | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wider-controls-on-ports-hinted-us-official-may-seek-regulation-of.html | WIDER CONTROLS ON PORTS HINTED; U.S. Official May Seek Regulation of Rates | True | By Edward A. Morrow | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/colts-2hitter-tops-dodgers-21-farrell-gives-first-blow-in-8thstaub.html | COLTS 2-HITTER TOPS DODGERS, 2-1; Farrell Gives First Blow in 8th—Staub Belts Homer | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pope-john-made-history-altering-canon-of-mass.html | Pope John Made History Altering Canon of Mass | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/low-heels-for-evening.html | Low Heels for Evening | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/notre-dame-alumni-gift-moved-pope-to-humor.html | Notre Dame Alumni Gift Moved Pope to Humor | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/whit-monday-slows-dealings-on-foreign-exchange-market.html | Whit Monday Slows Dealings On Foreign Exchange Market | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/food-news-penny-candy-greenwich-village-stores-are-latest-in-a.html | Food News: Penny Candy; Greenwich Village Stores Are Latest In a Chain That Started on Cape Cod Family Formula | | By June Owen | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/world-bank-loan-made-for-projects-in-colombia.html | World Bank Loan Made For Projects in Colombia | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/public-returns-to-stock-market-rise-in-new-accounts-reported.html | Public Returns to Stock Market; Rise in New Accounts Reported; Interest in Free Lectures Is Also Said to Show Increase--Demand for Shares Spreads to American Exchange PUBLIC RETURNING TO STOCK MARKET Trading High Friday Credit Climb Seen | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/63-model-output-at-6000000-cars-63-model-output-at-6000000-cars.html | '63 Model Output At 6,000,000 Cars; '63 MODEL OUTPUT AT 6,000,000 CARS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/clark-driving-lotus-ford-wins-50mile-london-race.html | Clark, Driving Lotus Ford, Wins 50-Mile London Race | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/7-hotels-put-back-on-rent-control-mrs-gabel-says-absence-of-rule.html | 7 HOTELS PUT BACK ON RENT CONTROL; Mrs. Gabel Says Absence of Rule Has Been No Incentive to Improve Properties RATE CUTS INDICATED City Agency Head Declares Landlords Act Only When Income Is Threatened Masquerade Charged Hotels Are Listed | True | By Alexander Burnham | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/milan-shares-rise-as-most-other-european-lists-are-shut-for-holiday.html | Milan Shares Rise as Most Other European Lists Are Shut for Holiday; TRADING IS QUIET IN JOHANNESBURG Stocks Register Declines on Tokyo Exchange--Oil Issues Firm in Sydney | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/utility-approves-split.html | Utility Approves Split | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/dr-fm-sander-and-joel-hevesi-wed-in-suburbs-father-escorts-bride-a.html | Dr. F.M. Sander And Joel Hevesi Wed in Suburbs; Father Escorts Bride, a 1963 Graduate of Sarah Lawrence | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/advertising-battle-of-the-blades-rationing-noted-account-switch.html | Advertising: Battle of the Blades; Rationing Noted Account Switch Diminishing Inequities Accounts People | True | By Peter Bartfriedman-Abeles | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/psychiatrist-warns-of-health-peril-in-mind-drug-says-unwise-use-can.html | Psychiatrist Warns of Health Peril in Mind Drug; Says Unwise Use Can Lead to Mental Ills or Death --Urges Controls Finds Claims Unjustified Professor Dismissed | True | By Emma Harrison | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/supreme-court-here-may-seek-additional-justices-next-y ear.html | Supreme Court Here May Seek Additional Justices Next Year | True | By Paul Crowell | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pope-was-second-named-john-xxiii-first-to-use-title-was-among-3.html | POPE WAS SECOND NAMED JOHN XXIII; First to Use Title Was Among 3 Claimants to Papacy | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/simmonds-promotes-manufacturing-official.html | Simmonds Promotes Manufacturing Official | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |