Exhibit D38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/loan-to-argentina-granted.html | Loan to Argentina Granted | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/thant-offers-data-on-un-yemen-force.html | THANT OFFERS DATA ON U.N. YEMEN FORCE | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/stuyvesant-alumni-to-give-college-scholarships-to-2.html | Stuyvesant Alumni to Give College Scholarships to 2 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/childrens-concert-sunday-to-open-series-at-84th-st.html | Children's Concert Sunday To Open Series at 84th St. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wives-of-troopers-picket-connecticut-legislature.html | Wives of Troopers Picket Connecticut's Legislature | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/in-the-nation-it-could-but-wont-be-like-pushball-what-enrollment-is.html | In The Nation; It Could but Won't Be Like Push-Ball What 'Enrollment' Is | True | By Arthur Krock | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/penroy-is-confident-of-merger-approval.html | Penroy Is Confident Of Merger Approval | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/maryland-frees-jailed-negro-girl-cambridge-demonstrator-to-get.html | MARYLAND FREES JAILED NEGRO GIRL; Cambridge Demonstrator to Get Juvenile Hearing | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/2-perish-as-house-burns.html | 2 Perish as House Burns | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/maradel-products-purchases-bath-preparation-manufacturer-sfc.html | Maradel Products Purchases Bath Preparation Manufacturer; S.F.C. Financial Stark Electronic Gulf Oil COMPANIES PLAN SALES, MERGERS Max Factor & Co. Bon Ami Company | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/pupil-transfers-to-divide-races-voided-by-court-supreme-bench-says.html | PUPIL TRANSFERS TO DIVIDE RACES VOIDED BY COURT; Supreme Bench Says Plan in Two Tennessee Areas Slows Desegregation Broad Impact Likely Transfers Made Easy PUPIL TRANSFERS CURBED BY COURT | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/popes-fortitude-wins-admiration-press-and-rome-hail-one-of-the.html | POPE'S FORTITUDE WINS ADMIRATION; Press and Rome Hail 'One of the Great Pontiffs' Pope Aware of Illness | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/lackawanna-begins-using-new-diesel-locomotives.html | Lackawanna Begins Using New Diesel Locomotives | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/soviet-acknowledges-defect-in-its-mars-probe-loss-of-radio-contact.html | Soviet Acknowledges Defect in Its Mars Probe; Loss of Radio Contact Laid to Trouble With Antenna Delegate to Warsaw Parley Tells of Nonorbit Tests | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/late-drop-turns-stocks-irregular-market-averages-disagree-dips.html | LATE DROP TURNS STOCKS IRREGULAR; Market Averages Disagree -- Dips Outnumber Climbs -- Active Issues Gain TRADING VOLUME HEAVY Auto, Electronic, Nonferrous Metals, Office Machine Groups Show Rises Times Average Gains Chrysler and Ford Rise MARKET IS MIXED AFTER LATE DROP Zenith Climbs 3 Steel Issues Ease | True | By John J. Abele | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/john-fraser.html | JOHN FRASER | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/supreme-courts-actions-criminal-law-free-speech-jurisdiction-and.html | Supreme Court's Actions; CRIMINAL LAW FREE SPEECH JURISDICTION AND PROCEDURE LABOR LAW RACE RELATIONS U.S. CONTRACTS WATER | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/city-area-swept-by-wind-and-rain-storm-from-south-brings-heavy.html | CITY AREA SWEPT BY WIND AND RAIN; Storm From South Brings Heavy Spring Showers | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/heads-of-government-and-leaders-of-all-faiths-pay-tribute-to-memory.html | Heads of Government and Leaders of All Faiths Pay Tribute to Memory of Pope; U.N. CHIEF MOURNS 'MOST NOBLE LIFE' Thant Praises Pontiff for Encyclical--Khrushchev Lauds Peace Efforts | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/union-fined-1000-in-contempt-case-grain-loaders-held-guilty-in.html | UNION FINED $1,000 IN CONTEMPT CASE; Grain Loaders Held Guilty in Ignoring Injunction | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/he-traveled-in-europe-as-a-vatican-diplomat.html | He Traveled in Europe As a Vatican Diplomat | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/palace-door-is-sealed.html | Palace Door Is Sealed | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/new-tax-powers-held-vital-to-city-2-councilmen-say-budgets-will-go.html | NEW TAX POWERS HELD VITAL TO CITY; 2 Councilmen Say Budgets Will Go Higher--Ask State to Grant Wider Rights Restudy Urged | | By Clayton Knowles | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/university-hospital-will-move-sunday.html | UNIVERSITY HOSPITAL WILL MOVE SUNDAY | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/george-a-phelps.html | GEORGE A. PHELPS | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/africans-complain-of-bias-in-moscow-africans-accuse-russians-of.html | Africans Complain Of Bias in Moscow; AFRICANS ACCUSE RUSSIANS OF BIAS Nationality Not Given Truth of Story Questioned | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/wrestling-dull-it-brings-down-house-in-sofia-rain-fails-to-deter.html | Wrestling Dull? It Brings Down House in Sofia; Rain Fails to Deter 20,000 Fans at Finals of World Amateur Tournament | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/briton-climbs-langtang-ii.html | Briton Climbs Langtang II | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/7-pros-gain-berths-in-100000-tourney.html | 7 PROS GAIN BERTHS IN $100,000 TOURNEY | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/thomas-phillips-fiance-of-miss-mary-dolembo.html | Thomas Phillips Fiance Of Miss Mary Dolembo | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/saving-of-102-recalled.html | Saving of 102 Recalled | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jersey-arts-group-studies-state-role.html | JERSEY ARTS GROUP STUDIES STATE ROLE | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/midwestern-gas-president.html | Midwestern Gas President | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/burial-to-be-at-6-pm.html | Burial to Be at 6 P.M. | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/c-o-net-income-for-may-increased-to-4560000.html | C. & O. Net Income for May Increased to $4,560,000 | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/large-art-collection-is-ingeniously-displayed-in-small-apartment.html | Large Art Collection Is Ingeniously Displayed in Small Apartment | True | The New York Times Studio (by Bill Aller) | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/duquesne-brewing-co-names-new-chairman.html | Duquesne Brewing Co. Names New Chairman | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/sales-push-urged-for-electricity-utility-industry-executive-says.html | SALES PUSH URGED FOR ELECTRICITY; Utility Industry Executive Says Competition With Gas Should Be 'Ethical' DO-OR-DIE FIGHT SEEN Edison Institute Convention Told of a New Program To Attract Consumers Gain in Electric Heating Industry Is Chastised SALES PUSH URGED FOR ELECTRICITY '63 Expansion Budget | True | By Gene Smith Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/haitian-contacts-resumed-by-us-duvalier-regime-regarded-as-firmly.html | HAITIAN CONTACTS RESUMED BY U.S.; Duvalier Regime Regarded as Firmly in Power Even if Not Constitutional Marine Landing Envisaged Regime Still Held Illegal HAITIAN CONTACTS RESUMED BY U.S. Envoy's Return Unlikely Dominican Attack Held Off | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/official-mourning-to-last-9-days-and-end-with-memorial-service.html | Official Mourning to Last 9 Days And End With Memorial Service | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/st-peters-throng-silenced-by-grief-vast-throng-at-st-peters-stilled.html | St. Peter's Throng Silenced by Grief; Vast Throng at St. Peter's Stilled By Grief at Sign of Pope's Death | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/head-of-chautauqua-named.html | Head of Chautauqua Named | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/state-information-aide-named.html | State Information Aide Named | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/boston-executive-named.html | Boston Executive Named | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/memories-crowded-pontiffs-bedroom.html | MEMORIES CROWDED PONTIFF'S BEDROOM | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/shortterm-borrowing-costs-of-treasury-reach-new-high-borrowing.html | Short-Term Borrowing Costs Of Treasury Reach New High; BORROWING COSTS OF TREASURY RISE Market Responds | True | Special to The New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/jewish-unity-group-urged-by-klutznick.html | JEWISH UNITY GROUP URGED BY KLUTZNICK | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/illinois-company-buys-long-island-city-parcel.html | Illinois Company Buys Long Island City Parcel | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/washington-mourns-loss-of-great-force-for-peace-statement-by.html | Washington Mourns Loss Of Great Force for Peace; Statement by President Washington United in Mourning Loss of a Major Force for Peace Johnson Praises Compassion Ribicoff Hails Pontiff | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/katanga-battles-congo-at-soccer-and-loses-40-machine-guns-help-to.html | Katanga Battles Congo at Soccer and Loses, 4-0; Machine Guns Help to Assure Right Spirit--Manager Says 'Wait Till Next Year' | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/new-officers-are-elected-by-city-s-cotton-exchange.html | New Officers Are Elected By City's Cotton Exchange | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/vatican-council-recessed-in-1962-johns-successor-expected-to.html | VATICAN COUNCIL RECESSED IN 1962; John's Successor Expected to Reconvene Gathering Hailed by Theologians Hopes Were Fanned Action Surprised World Unity Termed a Duty Need Is Understood Three Positive Results | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/rain-cancels-annapolis-fete.html | Rain Cancels Annapolis Fete | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/gasoline-prices-studied-in-house-smallbusiness-panel-starts-inquiry.html | GASOLINE PRICES STUDIED IN HOUSE; Small-Business Panel Starts Inquiry on Activities Exchanges Acknowledged | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/bradley-martin-89-financier-and-a-philanthropist-is-dead.html | Bradley. Martin, 89, Financier And a Philanthropist Is Dead | True | Special to The New York TimesBlackstone Studios | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-04 | 1963-06-04 | https://www.nytimes.com/1963/06/04/archives/arts-series-opens-in-10th-st-church-lower-east-side-group-to-include.html | ARTS SERIES OPENS IN 10TH ST. CHURCH; Lower East Side Group to Include Movies and Music | True | | 1991-03-07 | RE0000526485 | B00000043598 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/westland-leads-in-seniors-golf-father-87-and-son-59-compete-in-us.html | WESTLAND LEADS IN SENIORS GOLF; Father (87) and Son (59) Compete in U.S. Seniors Golf Tournament | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/advertising-mystery-shoppers-in-demand-random-calls-made-beer.html | Advertising 'Mystery Shoppers' in Demand; Random Calls Made Beer Business Bargain-Hunters Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cities-service-elects-2-executives.html | Cities Service Elects 2 Executives | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/atlas-icbm-is-testfired.html | Atlas ICBM Is Test-Fired | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/resistance-play-due-on-broadway-hayward-to-produce-the-six-men-in.html | RESISTANCE PLAY DUE ON BROADWAY; Hayward to Produce 'The Six Men in Question' Russian Puppets Due Oct. 1 Teresa Wright to Go on Tour | True | By Sam Zolotow | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/civil-rights-program.html | Civil Rights Program | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/67-buddhists-hurt-in-vietnam-clash-soldiers-use-gas-grenades-to.html | 67 BUDDHISTS HURT IN VIETNAM CLASH; Soldiers Use Gas Grenades to Quell Student Protests Against Saigon's Curbs Situation Is Tense BUDDHISTS HURT IN VIETNAM CLASH U.S. Said to Aid Movement | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/shippingmails-outgoing-passenger-and-mail-ships-foreign-port.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships Incoming Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/critic-of-pesticides-rachel-louise-carson-left-wildlife-service.html | Critic of Pesticides; Rachel Louise Carson Left Wildlife Service Worked as Geneticist | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/european-union-names-bonn-official-as-head.html | European Union Names Bonn Official as Head | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tyranny-of-hunger.html | Tyranny of Hunger | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/senate-approves-nominations.html | Senate Approves Nominations | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/malcolm-x-disputes-nonviolence-policy.html | MALCOLM X DISPUTES NONVIOLENCE POLICY | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/animal-book.html | Animal Book | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/full-approval-due-in-un-for-hungary.html | FULL APPROVAL DUE IN U.N. FOR HUNGARY | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/text-of-macarthurs-statement.html | Text of MacArthur's Statement | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sports-of-the-times-advance-toward-anarchy-a-galling-move-slow.html | Sports of The Times; Advance Toward Anarchy A Galling Move Slow Erosion A Second Look | By Arthur Daley | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pittsburgh-savings-unit-plans-monthly-dividend.html | Pittsburgh Savings Unit Plans Monthly Dividend | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/joint-chiefs-back-shelter-program-wheeler-outlines-views-to-house.html | JOINT CHIEFS BACK SHELTER PROGRAM; Wheeler Outlines Views to House Subcommittee | By Jack Raymond Special To the New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/spellman-offers-a-requiem-mass-6000-mourners-fill-st-patricks.html | Spellman Offers a Requiem Mass; 6,000 Mourners Fill St. Patrick's During Service for Pope Catafalque Before Altar | By Richard J.h. Johnstonthe New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fuel-role-denied-by-rail-director-banker-is-on-board-of-gulf-and.html | FUEL ROLE DENIED BY RAIL DIRECTOR; Banker Is on Board of Gulf and Pennsylvania Line Neutrality Claimed View on Bankruptcy | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/moriarty-granted-a-suspended-term.html | MORIARTY GRANTED A SUSPENDED TERM | Special to The New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/electric-appliance-maker-appeals-ftc-price-rule.html | Electric Appliance Maker Appeals F.T.C. Price Rule | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pope-jonns-body-lies-in-st-peters-for-public-honor-procession-to.html | POPE JONN'S BODY LIES IN ST. PETERS FOR PUBLIC HONOR; Procession to the Basilica Marked by Magnificence and Pomp of Court 30 CARDINALS AT BIER Foreign Envoys Also March in Ancient Ritual--Noble Guards Stand Watch Noble Guards at Catafalque Candles Are Only Light PONTIFICAL POMP MARKS CEREMONY Church Officials and Envoys of Foreign Governments in Vatican Procession Funeral to Be Private Tolling Heralds Procession | By Arnaldo Cortesi Special To the New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/ab-kastor-dies-cutlery-officer-headed-manufacturing-firm-founded-by.html | A.B. KASTOR DIES, CUTLERY OFFICER; Headed Manufacturing Firm Founded by Father in l876 | Special to The New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mrs-gerstenfeld.html | MRS. GERSTENFELD | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/theater-gondoliers-american-savoyards-at-hus-playhouse.html | Theater: 'Gondoliers'; American Savoyards at Hus Playhouse | By Lewis Funke | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/da-silva-to-direct-thistle.html | Da Silva to Direct 'Thistle' | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/son-to-mrs-kennedy-jr.html | Son to Mrs. Kennedy Jr. | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/durham-motels-desegregating-hotels-and-half-of-eating-places-drop.html | DURHAM MOTELS DESEGREGATING; Hotels and Half of Eating Places Drop Race Bars Says Committee Decides | By Marjorie Hunter Special To the New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/realty-legion-unit-to-dine.html | Realty Legion Unit to Dine | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/national-lead-company-retires-a-and-b-shares.html | National Lead Company Retires A and B Shares | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/4-new-films-open-today.html | 4 New Films Open Today | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/daughter-to-mrs-thomas.html | Daughter to Mrs. Thomas | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fpc-head-chides-power-utilities-swidler-criticizes-electric.html | F.P.C. HEAD CHIDES POWER UTILITIES; Swidler Criticizes Electric Industry for Emphasis on Atomic Research Sounding Out Industry Executive Opposition | By Gene Smith Special To the New York Times. | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-lines-is-cool-to-the-savannah-is-not-seeking-to-operate-laidup.html | U.S. LINES IS COOL TO THE SAVANNAH; Is Not Seeking to Operate Laid-Up Nuclear Ship Would Accept Assignment | By Edward A. Morrow | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fishing-vessel-goes-down-in-collision-with-tanker.html | Fishing Vessel Goes Down In Collision With Tanker | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-contract-explained.html | U.S. Contract Explained | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-admiral-opens-talks-in-britain-on-atom-fleet-diversification.html | U.S. Admiral Opens Talks In Britain on Atom Fleet; Diversification Favored Others Accompany Ricketts ATOM FLEET TALK OPENED IN BRITAIN Plan Raising Discord | By Sydney Gruson Special To the New York Times Timesspecial To the New York Times | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/investor-gets-brooklyn-house.html | Investor Gets Brooklyn House | | True | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pesticide-peril-charged-to-us-rachel-carson-joins-javits-in-attack.html | PESTICIDE PERIL CHARGED TO U.S.; Rachel Carson Joins Javits in Attack on Westchester and Rockland Spraying STATE ALSO CRITICIZED 2 Counties' Residents Were Not Warned of Program, Senate Inquiry Is Told Experts to Be Called Concurs With Report PESTICIDE PERIL CHARGED TO U.S. 4 Involve Lindane Javits Informed | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/skin-diver-drowns-on-li.html | Skin Diver Drowns on L.I. | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/edward-s-pratt.html | EDWARD S. PRATT | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/miss-baldrige-says-goodby.html | Miss Baldrige Says Good-By | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/heller-company-to-diversify-plans-a-manufacturing-venture-avis-inc.html | Heller Company to Diversify; Plans a Manufacturing Venture; Avis, Inc. Champion Spark Plug Co. Walco American | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/walter-buried-in-arlington-with-full-military-honors.html | Walter Buried in Arlington With Full Military Honors | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/police-patrols-hunt-thruway-car-stoners.html | Police Patrols Hunt Thruway Car Stoners | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/jane-carolyn-keller-wed-to-david-cohen.html | Jane Carolyn Keller Wed to David Cohen | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/detecto-scales-names-2.html | Detecto Scales Names 2 | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/gainesville-bids-for-racial-peace-mayors-panel-meets-to-try-to.html | GAINESVILLE BIDS FOR RACIAL PEACE; Mayor's Panel Meets to Try to Solve Integration Crisis | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tallahassee-picketing-due.html | Tallahassee Picketing Due | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/robert-misener-85-shipowner-on-lakes.html | ROBERT MISENER, 85, SHIPOWNER ON LAKES | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/leaders-of-syria-are-visiting-iraqis.html | LEADERS OF SYRIA ARE VISITING IRAQIS | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/steel-slab-and-plate-mill-is-controlled-by-computer.html | Steel Slab and Plate Mill Is Controlled by Computer | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/charles-magruder-dies-at-56-architect-and-magazine-editor.html | Charles Magruder Dies at 56; Architect and Magazine Editor | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/olympic-head-asks-armistice-in-track.html | OLYMPIC HEAD ASKS ARMISTICE IN TRACK | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dividends-announced-stock-dividend-meetings-today.html | Dividends Announced; STOCK DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/money.html | Money | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cubs-end-odells-streak-at-8-with-a-61-victory-over-giants-buhl.html | Cubs End O'Dell's Streak at 8 With a 6-1 Victory Over Giants; Buhl Triumphs on Five-Hitter --Santo Gets 3 Safeties and Excels in Defensive Play | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cleopatra-turns-spotlight-on-movie-shares-hollywood-real-estate.html | 'Cleopatra' Turns Spotlight on Movie Shares; Hollywood Real Estate Deals Also Stir Investors; Zanuck Pins Fox Concern's Hopes on the Film With Elizabeth Taylor 3-Company Plan for Building of Jointly Owned Studio Is Cited in Advance INVESTORS LOOK TO MOVIE STOCKS | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/son-to-mrs-maclean.html | Son to Mrs. MacLean | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/world-mourning-death-of-pontiff-periods-of-grief-declared-italy.html | WORLD MOURNING DEATH OF PONTIFF; Periods of Grief Declared-- Italy Closes Schools Newspaper Reports Home Town Draped in Black French of All Faiths Grieve W.E.U. Session Suspended Spain Display's Black Portuguese Flags at Half-Staff Prayers Offered in Britain Macapagal Declares Mourning 3 Days of Mourning in Cuba Bells to Toll in Mexico Episcopal Bishop in Tribute | True | Special to The New York Times;Special to The New York TimesDispatch of The Times, LondonSpecial to The New York TimesDispatch of The Times, LondonSpecial to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/paintings-by-picasso-are-used-on-textiles.html | Paintings by Picasso Are Used on Textiles | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/capital-inflow-is-seen-growing-us-balance-over-outflow-will-widen.html | CAPITAL INFLOW IS SEEN GROWING; U.S. Balance Over Outflow Will Widen, Blough Says Talk and Action | True | Special to The New York Times. | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-director-named-for-jewish-hospital.html | New Director Named For Jewish Hospital | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sole-bidder-buys-94million-issue-bonds-of-allegheny-county-pa-won.html | SOLE BIDDER BUYS 94-MILLION ISSUE; Bonds of Allegheny County, Pa., Won by Syndicate Service Charge to be Made | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/group-to-insure-fair-exhibitors-michelangelos-pieta-said-to-be.html | GROUP TO INSURE FAIR EXHIBITORS; Michelangelo's 'Pieta,' Said to Be Worth 100 Million, Among Art to Be Covered | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rabbi-moshe-l-barg.html | RABBI MOSHE L. BARG | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/small-protests-go-on-in-jackson-blitzkrieg-plan-adopted-by.html | SMALL PROTESTS GO ON IN JACKSON; 'Blitzkrieg' Plan Adopted by Negroes--39 Arrested Picketing Timetables Given | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/president-calls-for-a-war-against-hunger-speaks-at-opening-of-food.html | President Calls for a War Against Hunger; Speaks at Opening of Food Congress of 100 Nations He Says the World Has the Means to Solve Problem | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/packaging-concern-elects.html | Packaging Concern Elects | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/humm-triumphs-in-hochster-golf-scores-145-for-twostroke-victory.html | HUMM TRIUMPHS IN HOCHSTER GOLF; Scores 145 for Two-Stroke Victory Over Monroe | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/hope-abandoned-for-101-in-crash-traces-of-victims-and-plane-found.html | HOPE ABANDONED FOR 101 IN CRASH; Traces of Victims and Plane Found in North Pacific. Debris Included Seats | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-seeks-to-block-cut-in-aid-to-india.html | U.S. SEEKS TO BLOCK CUT IN AID TO INDIA | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-construction-rises-by-5-so-far-this-year.html | New Construction Rises By 5% So Far This Year | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/appliance-industry-sees-2d-peak-year.html | APPLIANCE INDUSTRY SEES 2D PEAK YEAR | True | Special to The New York Times. | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/samuel-s-berkowitz-dies-retired-queens-principal.html | Samuel S. Berkowitz Dies; Retired Queens Principal | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-copter-makes-scotland.html | U.S. Copter Makes Scotland | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/admiral-griffin-is-in-line-as-naval-operations-chief.html | Admiral Griffin Is in Line As Naval Operations Chief | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tito-expresses-sorrow-in-message-to-vatican.html | Tito Expresses Sorrow In Message to Vatican | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/treasury-wins-its-race-with-the-national-debt.html | Treasury Wins Its Race With the National Debt | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/indiana-negroes-to-get-jobs.html | Indiana Negroes to Get Jobs | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bvd-co-elects-director.html | B.V.D. Co. Elects Director | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/father-escorts-noel-cockcroft-at-her-wedding-59-debutante-bride-of.html | Father Escorts Noel Cockcroft At Her Wedding; '59 Debutante Bride of Ens. James Slattery of Naval Reserve | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/hilton-starts-2-hotels-paris-first-in-30-years.html | Hilton Starts 2 Hotels, Paris' First in 30 Years | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/activities-are-suggested-for-children-films-museum-programs-music.html | Activities Are Suggested for Children; FILMS MUSEUM PROGRAMS MUSIC PLAYS PUPPET SHOWS TELEVISION | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cairo-to-pay-un-for-yemen-costs.html | CAIRO TO PAY U.N. FOR YEMEN COSTS | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dempsey-answers-wallace-on-rights.html | DEMPSEY ANSWERS WALLACE ON RIGHTS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/2-textile-executives-named.html | 2 Textile Executives Named | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/german-reds-jail-journalist.html | German Reds Jail Journalist | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/nova-scotia-expands-campaign-to-attract-new-us-industry-manson.html | Nova Scotia Expands Campaign To Attract New U.S. Industry; Manson, Minister of Trade, Announces Enlargement of Promotional Budget INDUSTRY SOUGHT BY NOVA SCOTIANS | True | By Brendan M. Jones | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/minow-urges-replacing-fcc-with-court-and-administrator-minow-urges.html | Minow Urges Replacing F.C.C. With Court and Administrator; Minow Urges Replacing F.C.C. With Court and Administrator 'Crazy-Quilt Pattern' Seen | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fire-island-bill-appears-stalled-congress-unlikely-to-create.html | FIRE ISLAND BILL APPEARS STALLED; Congress Unlikely to Create National Seashore This Year; Capital Believes Bipartisan Appeal Absent | True | By Warren Weaver Jr. Special to the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fears-of-chaos-mount-in-congo-observers-doubt-nation-can-keep-order.html | FEARS OF CHAOS MOUNT IN CONGO; Observers Doubt Nation Can Keep Order if U.N. Leaves Need for Troops Seen Soldiers Terrorize Town | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/park-employe-and-a-nurse-save-boy-choking-on-candy.html | Park Employe and a Nurse Save Boy Choking on Candy | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sidelights-economist-backs-capital-flow-l-n-leaseback-deal-jersey.html | Sidelights; Economist Backs Capital Flow L. & N. Leaseback Deal Jersey Central Loan White Motor Is Optimistic Government Jobs Grow | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/lebowitz-frisch.html | Lebowitz--Frisch | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/amos-j-mace.html | AMOS J. MACE | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/lincoln-sq-house-arranges-a-loan-webb-knapp-unit-finances-new.html | LINCOLN SQ. HOUSE ARRANGES A LOAN; Webb & Knapp Unit Finances New Apartment Building Loan on Store Building Office Structure Financed Mortgage on Bronx Parcel $8,750,000 Loan in Jersey | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fears-rise-on-attempt-by-negro-to-enter-mississippi-u-today.html | Fears Rise on Attempt by Negro to Enter Mississippi U. Today | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/kelloggs-are-first-in-540mile-rally-out-of-milwaukee.html | Kelloggs Are First In 540-Mile Rally Out of Milwaukee | True | By Frank M. Blunk | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/frederick-langer.html | FREDERICK LANGER | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/marymount-graduates-103.html | Marymount Graduates 103 | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/turkey-seeks-death-for-36-as-plotters.html | TURKEY SEEKS DEATH FOR 36 AS PLOTTERS | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/opposition-to-candy-spots-in-belmont-shrinks-to-four-smallest-field.html | Opposition To Candy Spots in Belmont Shrinks to Four; SMALLEST FIELD SINCE '43 LIKELY Candy Spots in Fine Fettle as Rivals Continue to Flee --Becky.s Ship Triumphs Mr. Fitz's Observation Foul Claim Fails | True | By Steve Cady | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/curtis-is-gaining-in-comeback-bid-but-post-is-still-the-major.html | CURTIS IS GAINING IN COMEBACK BID; But Post is Still the Major Problem for Publishers Losses Reduced Major Blow Last Year 2d Group Moves In The Post Is Trailing Supervision Plan Offered Pushing Innovations | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/president-chided-on-vote-reforms-his-biographer-accuses-him-of.html | PRESIDENT CHIDED ON VOTE REFORMS; His Biographer Accuses Him of 'Detachment' | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cancel-that-trip.html | Cancel That Trip | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bigelow-sanford-prices-up.html | Bigelow-Sanford Prices Up | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cotton-futures-up-as-trading-is-quiet.html | COTTON FUTURES UP AS TRADING IS QUIET | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/prices-are-mixed-in-active-market-average-up-020-but-drops-exceed.html | PRICES ARE MIXED IN ACTIVE MARKET; Average Up 0.20, but Drops Exceed Gains--Volume Highest of the Year TURNOVER IS 5,970,000 Rises Shown in Aluminum, Autos and Electronics-- Steel Group Is Weak American Board Eases Indicators Disagree PRICES ARE MIXED IN ACTIVE MARKET Mueller Brass Strong Polaroid and Xerox Off Syntex Rises Sharply | True | By John J. Abele | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/zephyrs-are-bullets-now.html | Zephyrs Are Bullets Now | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/gain-widespread-index-climbs-06-shares-in-paris-and-zurich-are.html | GAIN WIDESPREAD; INDEX CLIMBS 0.6; Shares in Paris and Zurich Are Steady--Issues on Frankfort List Rise Paris Shares Steady Amsterdam List Up LONDON ZURICH BRUSSELS AMSTERDAM FRANKFURT SYDNEY TOKYO BUENOS AIRES MILAN PARIS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wo-jenkins-made-fortune-in-mexico.html | W.O. JENKINS, MADE FORTUNE IN MEXICO | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dariene-hard-carol-hanks-gain-third-round-in-tennis.html | Dariene Hard, Carol Hanks Gain Third Round in Tennis | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rockland-sets-up-stricter-standards-for-sewer-systems.html | Rockland Sets Up Stricter Standards For Sewer Systems | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mrs-kennedy-will-have-baby-at-army-hospital.html | Mrs. Kennedy Will Have Baby at Army Hospital | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/2-more-terror-suspects-seized-by-montreal-police.html | 2 More Terror Suspects Seized by Montreal Police | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/football-player-is-electrocuted.html | FOOTBALL PLAYER IS ELECTROCUTED | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dr-wp-mnamara.html | DR. W.P. M'NAMARA | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/23-medical-schools-given-mellon-funds.html | 23 MEDICAL SCHOOLS GIVEN MELLON FUNDS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/stiff-sec-rules-before-congress-commission-asks-authority-to.html | STIFF S.E.C. RULES BEFORE CONGRESS; Commission Asks Authority to Broaden Regulations on Stock Trading HEARINGS ARE ORDERED Proposals Designed to Gain Industry's Endorsement Win Wide Support Tailored for Support Proposal Narrowed STIFF S.E.C. RULES BEFORE CONGRESS Other Items Listed Proposals Win Support Public Interest Noted Principles Endorsed | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pin-lass-9980-takes-sprint-at-finger-lakes.html | Pin Lass, $9.80, Takes Sprint at Finger Lakes | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/malaya-paramount-ruler-honors-american-official.html | Malaya's Paramount Ruler Honors American Official | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-aluminum-sheet-plant-opened-by-alcan-in-ontario.html | New Aluminum Sheet Plant Opened by Alcan in Ontario | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wagner-directs-agencies-to-push-minority-rights-greater-housing.html | WAGNER DIRECTS AGENCIES TO PUSH MINORITY RIGHTS; Greater Housing Integration and More Job Openings Sought in New Orders Construction Jobs Sought Milestone Not Enough Mayor Sets Deadline WAGNER DIRECTS AID TO MINORITIES | True | By Charles G. Bennett | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/keating-bids-public-back-aid-to-medical-schools.html | Keating Bids Public Back Aid to Medical Schools | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/ccny-chooses-mrs-szabo.html | C.C.N.Y. Chooses Mrs. Szabo | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/2-million-stickers-stuck-for-a-singer-who-goes-unsung.html | 2 Million Stickers Stuck for a Singer Who Goes 'Unsung' | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/vice-president-named-by-morgenthauseixas.html | Vice President Named By Morgenthau-Seixas | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/jewish-communal-agency-elects.html | Jewish Communal Agency Elects | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cuba-ends-fish-rationing.html | Cuba Ends Fish Rationing | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/state-fears-cut-in-us-labor-fund-urged-congress-to-restore-full-job.html | STATE FEARS CUT IN U.S. LABOR FUND; Urged Congress to Restore Full Job Security Aid | True | Special to The New York Times. | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/kennedy-prohibits-job-discrimination-at-federal-projects-denial-of.html | Kennedy Prohibits Job Discrimination At Federal Projects; Denial of Jobs 'Unfair' KENNEDY PLACES BAN ON JOB BIAS Sees 'Serious Problems' N.A.A.C.P. Statement | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/carol-e-dexel-55-debutante-to-be-married-u-of-florida-alumna.html | Carol E. Dexel, '55 Debutante, To Be Married; U. of Florida Alumna Engaged to Thomas William Phelps Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/life-devoted-to-children-can-keep-a-pediatrician-in-perpetual.html | Life Devoted to Children Can Keep A Pediatrician in Perpetual Motion; Doctor Finds Busy Day Often Lasts Until 9 P.M. Takes Children Along Lunch at His Desk | True | By Phyllis Ehrlichthe New York Times (BY WILLIAM C. ECKENBERG) | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cocoa-contracts-continue-to-fall-copper-rubber-cottonseed-oil-and.html | COCOA CONTRACTS CONTINUE TO FALL; Copper, Rubber, Cottonseed Oil and Wool Also Decline -- Lead Price Advances Sugar Falls Again | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/warners-in-dispute-with-the-tribune.html | WARNERS IN DISPUTE WITH THE TRIBUNE | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/canada-to-impose-12mile-limit-to-exclude-foreign-fishermen-canada.html | Canada to Impose 12-Mile Limit To Exclude Foreign Fishermen; CANADA TO CURB FOREIGN FISHING U.S. Will Discuss Change Issue In Long Controversy | True | Special to The New York TimesSpecial to the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/three-promenade-concerts-are-sold-out-as-benefits.html | Three Promenade Concerts Are Sold Out as Benefits | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/champion-papers-merges-distribution-subsidiaries.html | Champion Papers Merges Distribution Subsidiaries | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/weill-in-song-to-open.html | 'Weill in Song' to Open | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/legal-step-studied-by-us-on-poultry-legal-step-eyed-by-us-on-tariff.html | Legal Step Studied By U.S. on Poultry; LEGAL STEP EYED BY U.S. ON TARIFF | True | By Edward T. O'Toole Special To the New York Times. | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/soviet-would-show-longest-day-movie.html | SOVIET WOULD SHOW 'LONGEST DAY' MOVIE | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/britain-bars-former-official-from-three-african-areas.html | Britain Bars Former Official From Three African Areas | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/haughton-active-as-night-nears-driver-says-hes-too-busy-to-think.html | HAUGHTON ACTIVE AS 'NIGHT' NEARS; Driver Says He's Too Busy to Think About Retiring | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/merrick-wins-barter-award.html | Merrick Wins Barter Award | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sebastian-p-caputi.html | SEBASTIAN P. CAPUTI | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mt-st-vincent-graduates-184.html | Mt. St. Vincent Graduates 184 | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | True | The New York Times (by Meyer Liebowitz) | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/500-children-get-park-show-ready-variety-of-acts-rehearsed-under.html | 500 CHILDREN GET PARK SHOW READY; Variety of Acts Rehearsed Under P.A.L. Direction Chorale to Perform | True | By Alfred E. Clarkthe New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/job-training-funds-increased-by-panel.html | JOB TRAINING FUNDS INCREASED BY PANEL | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fallout-guides-attacked-anew-congressmen-demand-they-be-clarified.html | FALLOUT GUIDES ATTACKED ANEW; Congressmen Demand They Be Clarified for Public Big Increase Expected | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/business-failures-fall-to-235-in-week.html | BUSINESS FAILURES FALL TO 235 IN WEEK | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/chapel-hill-nc-to-the-class-of-63-with-love-the-souths-progress.html | Chapel Hill, N.C.; To the Class of '63 With Love The South's Progress Pressure and Restraint | True | By James Reston | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/space-agency-seeking-astronaut-applications.html | Space Agency Seeking Astronaut Applications | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/trial-set-for-neonazi-bail-and-charges-reduced.html | Trial Set for Neo-Nazi; Bail and Charges Reduced | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/renault-shifting-gears-in-drive-to-close-sales-gap.html | Renault Shifting Gears in Drive to Close Sales Gap | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/harris-us-champion-is-among-16-americans-eliminated-in-british-golf.html | Harris, U.S. Champion, Is Among 16 Americans Eliminated in British Golf; DAVIES ADVANCES AT ST. ANDREWS Defender Is One of 12 U.S. Winners in Amateur-- Harris, Patton Bow First 6 Holes Bogeyed Blocker, Soldier, Wins FIRST ROUND SECOND ROUND | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/george-m-beyea.html | GEORGE M. BEYEA | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sanford-j-hill-du-pont-aide-62-labelsection-head-in-legal-unit-dies.html | SANFORD J. HILL, DU PONT AIDE, 62; Label-Section Head in Legal Unit Dies in Wilmington | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/phyllis-hecht-betrothed.html | Phyllis Hecht Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/haiti-razes-zone-to-halt-escapes-hundreds-of-homes-burned-on-html | HAITI RAZES ZONE TO HALT ESCAPES; Hundreds of Homes Burned on 129-Mile Border With Dominican Republic Shelters for Refugees HAITI RAZES ZONE TO HALT ESCAPES Dispute Flared in May | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pope-johns-illness-interrupted-talk-on-accord-with-red-bloc.html | Pope John's Illness Interrupted Talk on Accord With Red Bloc; Vatican's Position Awaited Better Relations Apparent | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/strides-in-africa-linked-to-us-aid-united-nations-unit-issues.html | STRIDES IN AFRICA LINKED TO U.S. AID; United Nations Unit Issues Report on Assistance Agency Outlay's Rise Credit Agreements Noted | True | By Kathleen McLaughlin Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/albany-disputes-author.html | Albany Disputes Author | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/molloy-college-graduates-64.html | Molloy College Graduates 64 | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/racial-drive-backed-by-lincoln-troupe-democrats-aid-negro-drive.html | RACIAL DRIVE BACKED BY LINCOLN TROUPE; Democrats Aid Negro Drive | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/ice-show-enrolls-olympian.html | Ice Show Enrolls Olympian | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/120-die-in-pakistan-as-rival-sects-riot.html | 120 DIE IN PAKISTAN AS RIVAL SECTS RIOT | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/105-graduated-by-finch.html | 105 Graduated by Finch | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/republicans-map-queens-campaign-hughes-named-for-borough-chief.html | REPUBLICANS MAP QUEENS CAMPAIGN; Hughes, Named for Borough Chief, Scores City Costs | True | By Richard P. Hunt | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/open-interest-report-in-bushels-000-omitted.html | Open Interest Report; (In bushels: 000 omitted) | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/master-institute-offers-dance-bill.html | MASTER INSTITUTE OFFERS DANCE BILL | True | ALLEN HUGHES. | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/house-vote-bars-new-cabinet-post-amends-reorganization-act.html | HOUSE VOTE BARS NEW CABINET POST; Amends Reorganization Act, 227-174— Move Is Aimed at Urban Affairs Plan Roll-Call Is Demanded House Denies President Power To Form New Cabinet Agencies | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/austin-company-elects-chairman.html | Austin Company Elects Chairman | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/foreign-affairs-racism-in-the-communist-orbit-unrelinquished.html | Foreign Affairs; Racism in the Communist Orbit Unrelinquished Domains | True | By C.l. Sulzberger | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/railways-offering-of-50-million-won-by-bank-syndicate-acquisition.html | Railway's Offering Of 50 Million Won By Bank Syndicate; Acquisition Planned Southern Pacific | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bill-at-pocket-to-close-sunday.html | Bill At Pocket to Close Sunday | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/navy-says-6-soviet-bombers-flew-near-carrier-in-pacific-one-plane.html | Navy Says 6 Soviet Bombers Flew Near Carrier in Pacific; One Plane Passed Low as Ranger Sailed 330 Miles East of Japan Monday | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/gromer-rosenberg.html | Gromer—Rosenberg | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/soviet-appears-more-sensitive-to-world-opinion.html | Soviet Appears More Sensitive to World Opinion | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/uspolish-track-shifted-from-silesia-to-warsaw.html | U.S.-Polish Track Shifted From Silesia to Warsaw | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/soybeans-slide-in-brisk-trading-corn-and-rye-also-fall-wheat-is.html | SOYBEANS SLIDE IN BRISK TRADING; Corn and Rye Also Fall; Wheat Is Mixed | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dean-martin-and-fox-drop-lawsuits-on-monroe-movie.html | Dean Martin and Fox Drop Lawsuits on Monroe Movie | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/black-hawks-name-billy-reay-as-coach.html | Black Hawks Name Billy Reay as Coach | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/standards-in-the-market.html | Standards in the Market | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/books-and-authors-popes-story-rushed-six-gardeners-tardy-advice-on.html | Books and Authors; Pope's Story Rushed Six Gardeners Tardy Advice on Paris Food for Controversy | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/yacht-club-plans-new-home.html | Yacht Club Plans New Home | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/alabama-racists-bid-whites-unite-statesrights-group-calls-rally-to.html | ALABAMA RACISTS BID WHITES UNITE; States-Rights Group Calls Rally to Help Wallace Army Movement at Base | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cheney-of-senators-beats-red-sox-l0.html | CHENEY OF SENATORS BEATS RED SOX, l-0 | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cardinal-wyszynski-is-iii.html | Cardinal Wyszynski is III | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/northern-rhodesia-frees-refugees-from-south-africa.html | Northern Rhodesia Frees Refugees From South Africa | True | Special to The New York Times. | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/loan-for-korean-coal-mines.html | Loan for Korean Coal Mines | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/london-gets-peking-reply-to-plea-for-help-on-laos.html | London Gets Peking Reply To Plea for Help on Laos | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/charles-of-the-ritz-elects.html | Charles of the Ritz Elects | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/policy-accord-believed-reached-by-castro-and-khrushchev-castro.html | Policy Accord Believed Reached by Castro and Khrushchev; Castro Hails Soviet Missiles | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-and-india-vow-to-thwart-chinese.html | U.S. AND INDIA VOW TO THWART CHINESE | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/6384-to-graduate-at-nyu-exercise-12000-expected-to-attend-rites-on.html | 6,384 TO GRADUATE AT N.Y.U. EXERCISE; 12,000 Expected to Attend Rites on Bronx Campus --Awards to Be Given PRIZES AND AWARDS University College of Arts and Science School of Law College of Engineering College of Dentistry Graduate School of Arts and Science School of Education School of Commerce, Accounts and Finance Washington Square College of Arts and Science Graduate School of Business Administration School of Retailing Graduate School of Public Administration | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-testing-service-head-named.html | New Testing Service Head Named | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/passengers-on-plane-lost-in-pacific.html | Passengers on Plane Lost in Pacific | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/racial-official-quits-in-a-philadelphia-rift.html | Racial Official Quits In a Philadelphia Rift | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/20-million-fraud-is-laid-to-hoffa-in-us-indictment-7-others-also.html | 20 MILLION FRAUD IS LAID TO HOFFA IN U.S. INDICTMENT; 7 Others Also Are Accused of Fakery in Loans From Teamster Pension Fund 2-YEAR INQUIRY ENDED Grand Jury Declares Union Leader Diverted $100,000 For His Own Benefit F.B.I. Active In Case 8 Trustees Operate Fund 20 MILLION FRAUD CHARGED TO HOFFA Penalties Are Described Indictment Dismissed | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/five-die-in-indian-air-crash.html | Five Die in Indian Air Crash | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/diary-and-other-papers-reflect-pontiffs-warmth-and-humility.html | Diary and Other Papers Reflect Pontiff's Warmth and Humility; PONTIFF'S DIARY SHOWS HUMILITY Childhood Is Recalled | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/je-hoover-denies-charge-of-discrimination-in-fbi.html | J.E. Hoover Denies Charge Of Discrimination in F.B.I. | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/california-wine-losing-markets-growers-are-told-imports-are.html | CALIFORNIA WINE LOSING MARKETS; Growers Are Told Imports Are Becoming New Threat | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/his-own-man.html | His 'Own Man' | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/6313-at-columbia-receive-degrees-rusk-and-zafrulla-khan-are-among.html | 6,313 AT COLUMBIA RECEIVE DEGREES; Rusk and Zafrulla Khan Are Among 11 Honored at Rites New Doctoral Dress | True | By David Andersonthe New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/british-report-typhoid-cases.html | British Report Typhoid Cases | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/robert-beinert-chairman-of-mathematics-at-hobart.html | Robert Beinert, Chairman Of Mathematics at Hobart | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cause-of-gregory-baby-death.html | Cause of Gregory Baby Death | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tobacco-executive-backs-health-study.html | TOBACCO EXECUTIVE BACKS HEALTH STUDY | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/businessmen-tell-the-president-of-progress-in-integration-time-for.html | Businessmen Tell the President of Progress in Integration; Time for Consultations Reservations on Law | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dodgers-turn-back-colts-21-and-end-5game-losing-streak.html | Dodgers Turn Back Colts, 2-1, And End 5-Game Losing Streak | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/stikker-enters-us-hospital.html | Stikker Enters U.S. Hospital | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rockefeller-says-1964-plans-stand-64-plans-stand-says-rockefeller.html | Rockefeller Says 1964 Plans Stand; '64 PLANS STAND, SAYS ROCKEFELLER | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/a-maternal-atmosphere-permeates-the-bronx-zoo-new-generation.html | A Maternal Atmosphere Permeates the Bronx Zoo; NEW GENERATION ENLIVENS THE ZOO Pigmy Hippo Joins Mandrill and Other Arrivals Japanese Deer | True | By John C. Devlin | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/budget-the-teachers.html | Budget: The Teachers | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/2-summer-concerts-to-return-this-year.html | 2 SUMMER CONCERTS TO RETURN THIS YEAR | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bromfeldposman.html | Bromfeld--Posman | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/book-held-the-secret-of-liqueur-recipe-was-in-book-most-is-exported.html | Book Held The Secret Of Liqueur; Recipe Was in Book Most is Exported Designer of Apartment | True | By Nan Ickeringill | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sterling-futures-continue-gains-dutch-guilder-shows-a-decline.html | Sterling Futures Continue Gains; Dutch Guilder Shows a Decline | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/maurice-c-hill.html | MAURICE C. HILL | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/auto-accidents-injured-1075-here-last-week.html | Auto Accidents Injured 1,075 Here Last Week | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/teachers-college-dean-decries-emphasis-put-on-false-goals-2-given.html | Teachers College Dean Decries Emphasis Put on False Goals; 2 Given Service Medals More Resources Needed | True | By Robert H. Terte | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/elephant-escapes-in-sydney.html | Elephant Escapes in Sydney | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/index-of-commodity-prices-declines-03-to-946-level.html | Index of Commodity Prices Declines 0.3 to 94.6 Level | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/macarthur-is-critical-of-federation-for-causing-boycott-of-aau.html | MacArthur Is Critical of Federation for Causing Boycott of A.A.U. Track; DISUNITY TERMED BLOW TO U.S. TEAM MacArthur Calls Violation of Agreement by Rivals 'Detriment' to Country Arbitration Last January An Old Issue U.S. Coach's View | True | By William N. Wallace | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/derry-bang-1540-beats-tomat-in-vermont-race.html | Derry Bang, $15.40, Beats Tomat in Vermont Race | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/soccer-twin-bill-is-listed-tonight.html | SOCCER TWIN BILL IS LISTED TONIGHT | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/shulton-inc-elects-officer.html | Shulton, Inc., Elects Officer | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/congress-is-unanimous-in-resolutions-of-sorrow-italys-president.html | Congress Is Unanimous In Resolutions of Sorrow; Italy's President Praises 'Great Teaching' of Pope Pheru Campaign at Standstill British and Soviet in Tribute Johnson to Attend Funeral | True | Special to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cards-sign-college-player.html | Cards Sign College Player | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/sullivan-wins-tennis-title.html | Sullivan Wins Tennis Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bethlehem-pa-building-is-sold-by-new-yorker.html | Bethlehem, Pa., Building Is Sold by New Yorker | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cornell-drops-6-in-drug-case.html | Cornell Drops 6 in Drug Case | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-wisconsin-plant-set-by-libby-mcneil-libby.html | New Wisconsin Plant Set By Libby, McNeil & Libby | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tennis-puts-iran-in-american-zone-its-the-shahs-doing-to-make-sure.html | Tennis Puts Iran in American Zone; It's the Shah's Doing to Make Sure His Nation Plays An Appeal to Smith Exhibitions In Iran | True | By Allison Danzig | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/exmassachusetts-aide-seized-in-racing-inquiry.html | Ex-Massachusetts Aide Seized in Racing Inquiry | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/kennedy-adviser-warns-on-drugs-judge-stresses-danger-in.html | KENNEDY ADVISER WARNS ON DRUGS; Judge Stresses Danger in Habit-Forming Pills That Can Cause Addiction TEACHERS JOIN FIGHT Schools Set Drive on Misuse of Glue and Thrill Pills-- Pickets Are Planned Schools Mobilize Drive Offers to Give Names | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/shipbuilders-talks-resume.html | Shipbuilders' Talks Resume | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bombardment-of-cosmic-rays-from-other-galaxies-is-rising.html | Bombardment of Cosmic Rays From Other Galaxies Is Rising | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/negro-and-white-groups-press-for-integration-in-los-angeles.html | Negro and White Groups Press For Integration in Los Angeles | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/letters-to-the-times-meeting-negro-grievances-senator-javits.html | Letters to The Times; Meeting Negro Grievances Senator Javits Stresses the Problem Government Eases Strengthens President Use of Funds No Sales Tax on Prosthetics To Reclaim Armory Release to City Asked So That Site May Be Cleared Wording of Constitution Teaching Children Manners There Are Fines, and Fines | True | JACOB K. JAVITS,JOHN W. ORR,HAROLD GARTON,ROBERT F. CONLIN,REGINA SICHER,PETER OCHS | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/braves-get-3-in-9th-and-top-mets-32-yanks-lose-and-drop-out-of.html | Braves Get 3 in 9th and Top Mets, 3-2; Yanks Lose and Drop Out of First; CISCO'S WILDNESS FORCES IN 2 RUNS Braves Score on Walk and Hit Batsman in Late Rally --5th Loss for Willey Two-Run Margin Mets Miss Opportunity Final Out Too Late | True | By Leonard Koppett | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/job-bias-held-basis-of-racial-problem.html | JOB BIAS HELD BASIS OF RACIAL PROBLEM | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/screvane-opposes-demolition-of-new-breezy-point-housing-flushing.html | Screvane Opposes Demolition Of New Breezy Point Housing Flushing Meadow Action Hinted Delay of 2 Projects Urged | True | By Clayton Knowles | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/art-prints-and-drawings-of-john-paul-jones-seen-retrospective-opens.html | Art: Prints and Drawings of John Paul Jones Seen; Retrospective Opens at Brooklyn Museum Show of Iowan, 38, Is First in New Series | True | By John Canaday | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/big-space-taken-in-cbs-building-morgens-plans-restaurant-at-52d-and.html | BIG SPACE TAKEN IN C.B.S. BUILDING; Morgen's Plans Restaurant at 52d and Madison Ave. Fabric Concern Gets Floor 4 Space Deals Made Other Business Leases | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/woman-95-to-get-degree.html | Woman, 95, to Get Degree | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/offices-in-nassau-opened-by-bank-offices-in-nassau-opened-by-bank-d.html | Offices in Nassau Opened by Bank; OFFICES IN NASSAU OPENED BY BANK A Busy Day | True | By Edward Cowan | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/4-indicted-in-pennsylvania-for-violating-mine-laws.html | 4 Indicted in Pennsylvania For Violating Mine Laws | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/baton-rouge-group-meets.html | Baton Rouge Group Meets | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/consumer-credit-rose-by-530-million-in-april.html | Consumer Credit Rose By 530 Million in April | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/cardinals-hasten-to-rome-to-confer-on-a-papal-successor-us.html | Cardinals Hasten to Rome to Confer on a Papal Successor; U.S. Cardinals Going to Rome | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/house-in-newark-bought.html | House in Newark Bought | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mounties-error-in-hunt-for-reds-is-denounced-new-agency-to-handle.html | Mounties' Error in Hunt for Reds Is Denounced; New Agency to Handle All Security Matters Asked Ouster of Youth From Navy Stirs Anger in Canada | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/joan-ransohoff-wed-to-stephen-lewis.html | Joan Ransohoff Wed To Stephen Lewis | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/tribute-set-for-homer-folks.html | Tribute Set For Homer Folks | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mars-has-water-its-light-reveals-but-amount-is-quite-small.html | MARS HAS WATER, ITS LIGHT REVEALS; But Amount is Quite Small, University Analysis Finds | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mccoy-outpoints-russell-in-sunnyside-garden-bout.html | McCoy Outpoints Russell In Sunnyside Garden Bout | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/angels-set-back-white-sox-by-10-osinski-hurls-threehitter-indians.html | ANGELS SET BACK WHITE SOX BY 1-0; Osinski Hurls Three-Hitter --Indians Triumph, 4-0 Indians Down Tigers | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-officers-told-merchant-marine-is-growth-industry.html | New Officers Told Merchant Marine Is Growth Industry | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rhodesian-rebuffed-on-independence-bid.html | RHODESIAN REBUFFED ON INDEPENDENCE BID | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/miss-cornelia-c-pratt.html | MISS CORNELIA C. PRATT | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rodriguez-hopes-to-win-for-team-hes-one-of-4-champions-of-managers.html | RODRIGUEZ HOPES TO WIN FOR TEAM; He's One of 4 Champions of Manager's Boxing Stable String of Champions Song and Dance Man | True | By Deane McGowen Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/hot-line-talks-progress.html | 'Hot Line' Talks Progress | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/isidor-s-becker.html | ISIDOR S. BECKER | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wp-woodruff-miss-lomasney-plan-nuptials-pennsylvania-student.html | W.P. Woodruff, Miss Lomasney Plan Nuptials; Pennsylvania Student Fiancee of Fine Arts Academy Graduate | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/marian-medal-awarded.html | Marian Medal Awarded | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/empire-trust-company-names-a-vice-president.html | Empire Trust, Company Names a Vice President | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fair-lady-to-set-a-filmcost-mark-jack-l-warner-discusses-studios.html | 'FAIR LADY' TO SET A FILM-COST MARK; Jack L. Warner Discusses Studio's Biggest Budget Executive Is Producer | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/ecuador-sets-fines-for-us-tuna-boats.html | ECUADOR SETS FINES FOR U.S. TUNA BOATS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/paperboard-output-64-over-62-rate.html | PAPERBOARD OUTPUT 6.4% OVER 62 RATE | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/loss-ousts-ringle-in-3-sets-in-college-tennis-tourney.html | Loss Ousts Ringle in 3 Sets In College Tennis Tourney | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/use-of-opportunity-urged-at-barnard.html | USE OF OPPORTUNITY URGED AT BARNARD | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/norway-beats-scottish-pros.html | Norway Beats Scottish Pros | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/argentine-race-still-wide-open-23-parties-maneuvering-in.html | ARGENTINE RACE STILL WIDE OPEN; 23 Parties Maneuvering in Presidential Campaign Word from Peron Frondizi Urging Alliance | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mary-jane-stiles-engaged-to-wed-trinity-alumnus-connecticut.html | Mary Jane Stiles Engaged to Wed Trinity Alumnus; Connecticut Graduate and Robert Marvel Jr. Are Affianced | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/books-of-the-times-emily-dickinson-called-him-master-end-papers.html | Books of The Times; Emily Dickinson Called Him 'Master' End Papers | True | By Orville Prescott | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/house-unit-hostile-to-tourist-office.html | HOUSE UNIT HOSTILE TO TOURIST OFFICE | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/countess-von-mecklenburg-bride-of-roger-gerstenfeld.html | Countess von Mecklenburg Bride of Roger Gerstenfeld | True | Special to The New York TimesGlogau | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/beater-of-negro-named-political-campaign-aide.html | Beater of Negro Named Political Campaign Aide | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/4-join-hockey-hall-of-fame.html | 4 Join Hockey Hall of Fame | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/us-officer-hurt-in-vietnam.html | U.S. Officer Hurt in Vietnam | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/court-upholds-conviction-of-new-orleans-official.html | Court Upholds Conviction Of New Orleans Official | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/harriman-sees-peril-in-tie-to-red-china.html | HARRIMAN SEES PERIL IN TIE TO RED CHINA | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/price-also-rises-for-corporates-wave-of-new-municipals-are-absorbed.html | PRICE ALSO RISES FOR CORPORATES; Wave of New Municipals Are Absorbed by Dealers --Reserve Buys Bills Municipals Are Quiet Greenville Issued Released | | By H. J. Maidenberg | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pentagon-rules-set-on-giving-contracts.html | PENTAGON RULES SET ON GIVING CONTRACTS | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bidders-pass-up-kulukundis-ship-courtordered-auction-fails-cargo.html | BIDDERS PASS UP KULUKUNDIS SHIP; Court-Ordered Auction Fails --Cargo Aboard Vessel | | By John P. Callahan | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wood-field-and-stream-wild-game-of-east-africa-is-losing-in-battle.html | Wood, Field and Stream; Wild Game of East Africa Is Losing In Battle Against Civilization | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/wirtz-calls-talks-on-rails-too-slow-osteopathy-unit-elects-three.html | WIRTZ CALLS TALKS ON RAILS TOO SLOW; Osteopathy Unit Elects Three | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mrs-cooperstein-ahead-by-2-shots-harbor-hills-golfer-cards-a-76-at.html | MRS. COOPERSTEIN AHEAD BY 2 SHOTS; Harbor Hills Golfer Cards a 76 at Cedarhurst | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/vice-president-named-by-united-mills-corp.html | Vice President Named By United Mills Corp. | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/curtis-beats-erasmus-53-and-enters-psal-final.html | Curtis Beats Erasmus, 5-3, And Enters P.S.A.L. Final | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/first-negroes-in-92-years-admitted-at-texas-a-m.html | First Negroes in 92 Years Admitted at Texas A. & M. | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/embezzler-queried-about-false-claims-sent-to-blue-cross.html | Embezzler Queried About False Claims Sent to Blue Cross | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/mrs-king-is-encouraged-by-gain-in-racial-amity.html | Mrs. King Is 'Encouraged' By Gain in Racial Amity | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/englewood-suit-will-be-renewed-zuber-bases-new-bias-case-on-supreme.html | ENGLEWOOD SUIT WILL BE RENEWED; Zuber Bases New Bias Case on Supreme Court Ruling | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/first-dividend-for-airline.html | First Dividend for Airline | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/public-works-allocations-totaling-428-million-made.html | Public Works Allocations Totaling 428 Million Made | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/paramount-pictures-foresees-earnings-improvement-in-63-no-dividend.html | Paramount Pictures Foresees Earnings Improvement in '63; No Dividend Change TV Library Unsold COMPANIES HOLD ANNUAL MEETINGS Red Owl Stores, Inc. Airport Parking Co. Equitable Investment Corp. Dunhill International Standard Kollsman | True | By Clare M. Reckert | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/bridge-reisinger-cup-finals-held-to-end-eastern-tournament-produces.html | Bridge; Reisinger Cup Finals Held To End Eastern Tournament Produces Amusement | True | By Albert H. Morehead | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/earle-w-stamm-exhead-of-the-new-london-day.html | Earle W. Stamm, Ex-Head Of The New London Day | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/new-constitution-asked-for-state-donovan-says-schools-are-victims.html | NEW CONSTITUTION ASKED FOR STATE; Donovan Says Schools Are Victims of Outmoded Laws | True | By Leonard Buder | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/rw-murphy-marries-miss-deborah-hanson.html | R.W. Murphy Marries Miss Deborah Hanson | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/fabric-designer-depends-on-knowledge-of-history-design-keyed-to-era.html | Fabric Designer Depends On Knowledge of History; Design Keyed to Era | True | By Rita Reif | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/pan-am-ordering-6-supersonic-jets-airliner-being-built-jointly-by.html | PAN AM ORDERING 6 SUPERSONIC JETS; Airliner Being Built Jointly by Britain and France Price Not Known Yet | True | By Joseph Carter | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/house-unit-backs-duty-free-limit-votes-to-extend-100-ceiling-for-two.html | HOUSE UNIT BACKS DUTY-FREE LIMIT; Votes to Extend $100 Ceiling for Two More Years | True | Special to The New York Times | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/itek-adds-two-to-board.html | Itek Adds Two to Board | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/professor-show-dropped-by-abc-last-network-collegelevel-program-to.html | 'PROFESSOR' SHOW DROPPED BY A.B.C.; Last Network College-Level Program to End Sunday | True | By Richard F. Shepard | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/3-savannah-movies-desegregated-a-day-again-bar-negroes.html | 3 Savannah Movies, Desegregated a Day, Again Bar Negroes | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |
| 1963-06-05 | 1963-06-05 | https://www.nytimes.com/1963/06/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-03-07 | RE0000526472 | B00000041949 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/moscow-fails-to-win-rumania-to-economic-plan-integration-with.html | Moscow Fails to Win Rumania to Economic Plan; Integration With Soviet Bloc Resisted Despite Pressure Bucharest Reluctant to Curb Industrial Development Specialization Need Cited Denounces 'Certain Circles' | True | By Seymour Topping Special To the New York Times the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/crime-rate-rises-by-7-in-country.html | CRIME RATE RISES BY 7% IN COUNTRY | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wanger-files-26-million-suit-against-fox-over-cleopatra.html | Wanger Files 2.6 Million Suit Against Fox Over 'Cleopatra' | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dual-rate-is-set-under-new-rules-maritime-body-approves-a-pact-by.html | DUAL RATE IS SET UNDER NEW RULES; Maritime Body Approves a Pact by Ship Conference Approves 15% Differential | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/arlene-francis-quits-hospital.html | Arlene Francis Quits Hospital | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/protestants-here-hold-service-for-pope-john.html | Protestants Here Hold Service for Pope John | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/indian-minister-sees-test-of-us-cites-expectation-of-aid-in-building.html | INDIAN MINISTER SEES 'TEST' OF U.S.; Cites 'Expectation' of Aid in Building of Steel Plant 'With or Without U.S. Aid' | True | By Thomas F. Brady Special To the New York Times. | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-paul-f-godley.html | MRS. PAUL F. GODLEY | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bias-on-workers-charged-by-state-it-alleges-metal-union-and.html | BIAS ON WORKERS CHARGED BY STATE; It Alleges Metal Union and Employers Bar Negroes Prior to 1945' Served in Air Force | True | By Lawrence O'Kane | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/montclair-state-graduation.html | Montclair State Graduation | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-and-ecuador-set-fishing-talks-envoy-to-plan-negotiations-in.html | U.S. AND ECUADOR SET FISHING TALKS; Envoy to Plan Negotiations in Dispute Over Tuna Owners to Decide on Fines | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/jacob-gottlieb.html | JACOB GOTTLIEB | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/motion-recorded-by-xray-cameras-new-advance-in-diagnostics-is-made.html | MOTION RECORDED BY X-RAY CAMERAS; New Advance in Diagnostics Is Made by Physicians | True | By Robert K. Plumb Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/sidelights-bakers-changing-stock-recipe-from-ocean-to-ocean-hot.html | Sidelights; Bakers Changing Stock Recipe From Ocean to Ocean Hot Time In Manila Teen-age Job-Hunters Counting by Hundreds | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/trial-by-tv.html | 'Trial' by TV | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/journalism-fellows-chosen-by-harvard.html | JOURNALISM FELLOWS CHOSEN BY HARVARD | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/british-again-ask-for-tie-with-bloc-call-for-european-unity-but.html | BRITISH AGAIN ASK FOR TIE WITH BLOC; Call for European Unity, but France Remains Cool BRITISH AGAIN ASK FOR TIE WITH BLOC Latin-American Aspect | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/paul-b-tully.html | PAUL B. TULLY | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/lumber-regulation-decried-by-senator.html | LUMBER REGULATION DECRIED BY SENATOR | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bank-of-england-says-standby-is-for-a-year.html | Bank of England Says Standby Is for a Year | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/twins-sign-young-catcher.html | Twins Sign Young Catcher | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/oas-study-finds-reds-subversion-from-cuba-grows-8nation-group.html | O.A.S. STUDY FINDS REDS' SUBVERSION FROM CUBA GROWS; 8-Nation Group Proposes Measures Aimed to Curb Communist Agents OPPOSITION IS FORESEEN Some Lands Fear Internal Strife if Security Moves Are Put Into Effect Problems Envisioned O.A.S. STUDY FINDS SUBVERSION RISE Cuban Tactics Cited | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wife-kills-former-danish-envoy-ill-and-herself-police-say-kauffman.html | Wife Kills Former Danish Envoy, Ill, and Herself; Police Say Kauffman Had Cancer-- Notes Are Found in Sanitarium Suite | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/spends-night-in-el-paso.html | Spends Night in El Paso | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/defense-wins-dismissal-of-jury-but-loses-case.html | Defense Wins Dismissal of Jury, but Loses Case | True | By Jack Roth | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/a-cuisine-transplanted-from-abroad-can-thrive-in-new-york-she-shops.html | A Cuisine Transplanted From Abroad Can Thrive in New York; She Shops in Brooklyn YERBRA | True | By Craig Claibornethe New York Times Studio (BY GENE MAGGIO) | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/redistricting-bill-passed-in-michigan.html | REDISTRICTING BILL PASSED IN MICHIGAN | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/kennedy-to-press-supersonic-plane-for-airline-flights-speaks-to-air.html | Kennedy to Press Supersonic Plane For Airline Flights; Speaks to Air Force Class KENNEDY TO PRESS SUPERSONIC PLANE Expresses Confidence | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/california-to-press-claim-in-river-case-in-congress.html | California to Press Claim In River Case in Congress | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/conclave-on-pope-to-start-june-19-cardinals-will-begin-voting-next.html | CONCLAVE ON POPE TO START JUNE 19; Cardinals Will Begin Voting Next Day-- Thousands in Line to Honor John Quick Election Sought CONCLAVE ON POPE TO START JUNE 19 Spellman to Leave Saturday | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/malcolm-chase-jr-fiance-of-patricia-durlandt-wood.html | Malcolm Chase Jr. Fiance Of Patricia Durlandt Wood | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/port-traffic-fell-third-time-in-may.html | PORT TRAFFIC FELL THIRD TIME IN MAY | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/6384-get-degrees-in-nyu-exercises-hester-calls-on-graduates-to-shun.html | 6,384 GET DEGREES IN N.Y.U EXERCISES; Hester Calls on Graduates to Shun Cynicism and to Seek Responsibility 6 Alumni Cited Faith Seen as the Key Youngest Graduate Honored | True | By Murray Illsonthe New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/cigarette-company-held-subject-to-suit-court-holds-a-cigarette.html | Cigarette Company Held Subject to Suit; Court Holds a Cigarette Maker Liable to Trial on Smoker's Death | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bible-scholar-is-retiring.html | Bible Scholar Is Retiring | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/ceylon-takes-over-distribution-of-oil.html | CEYLON TAKES OVER DISTRIBUTION OF OIL | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/vietnam-buddhists-say-troops-cut-off-temple.html | Vietnam Buddhists Say Troops Cut Off Temple | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/people.html | People | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/in-the-nation-rationing-the-ban-on-discrimination-the-commerce.html | In The Nation; Rationing the Ban on Discrimination The Commerce Clause Grounds for a Test Moral Root | True | By Arthur Krock | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/italians-upset-british.html | Italians Upset British | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/sports-of-the-times-we-aint-hittin-high-potentiality-wasted.html | Sports of The Times; "We Ain't Hittin" High Potentiality Wasted Pitching Change of Direction | True | By Arthur Daley | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aau-requests-action-by-macarthur-to-resolve-dispute-with-ncaa.html | A.A.U. Requests Action by MacArthur to Resolve Dispute With N.C.A.A.; GENERAL IS ASKED TO CLARIFY RULING A.A.U. Seeks Reaffirmation From MacArthur of Its Rights in Open Meets General Uphold A.A.U. They Differ on Ruling Answer Is Important | True | By Joseph M. Sheehan | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/chemway-corporation-names-vice-president.html | Chemway Corporation Names Vice President | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/commodities-sugar-futures-rally-for-first-time-in-nine-sessions-as.html | Commodities; Sugar Futures Rally for First Time in Nine Sessions as Buying Increases; POOL ORGANIZED TO MATCH ORDERS Speculative Short Covering Also Contributes to Gain -- Cocoa Up Sharply | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-finks-team-leads-golf-event.html | MRS. FINK'S TEAM LEADS GOLF EVENT | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gershwin-night-evokes-ghosts-piano-roll-of-1926-is-played-at.html | GERSHWIN NIGHT EVOKES 'GHOSTS'; Piano Roll of 1926 Is Played at Promenades Concert Difficult for Soloist | True | By Raymond Ericson | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/schooner-seadrift-heads-for-bahamas.html | SCHOONER SEADRIFT HEADS FOR BAHAMAS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/youth-said-to-want-better-home-life-as-much-as-cars.html | Youth Said to Want Better Home Life As Much as Cars | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bijurs-80-takes-retailers-golf-on-match-of-cards-with-seegal.html | Bijur's 80 Takes Retailers Golf On Match of Cards With Seegal | True | By William J. Briordy Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/lead-price-raised-by-st-joseph-co-smelter-adds-quarter-cent-a.html | LEAD PRICE RAISED BY ST. JOSEPH CO.; Smelter Adds Quarter Cent a Pound--Demand Strong Aluminium to Lift Output Reynolds Plans Price Rise Gains For Steel Noted Fuel Oil Price Cut | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bank-that-failed-mostly-insured-agency-covers-53-million-in-closed.html | BANK THAT FAILED MOSTLY INSURED; Agency Covers 5.3 Million in Closed Illinois Institution $821,000 Loaned | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/hofstra-gets-us-steel-gift.html | Hofstra Gets U.S. Steel Gift | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mexicans-scots-tie-in-soccer-33-preussen-of-west-germany-beats.html | MEXICANS, SCOTS TIE IN SOCCER, 3-3; Preussen of West Germany Beats Recife, 4 to 2 Mexicans Take Lead | True | By Michael Strauss | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/20year-decline-in-rail-use-seen-port-authority-forecasts-greater.html | 20-YEAR DECLINE IN RAIL USE SEEN; Port Authority Forecasts Greater Role for Autos 20-YEAR DECLINE IN RAIL USE SEEN All Aspects Covered Modifies Old Adage Sees Need for a Plan | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gospel-concert-listed-in-benefit-of-bethune-fund-3-groups-of.html | Gospel Concert Listed in Benefit Of Bethune Fund; 3 Groups of Singers to Give Recital June 16 at Sterling Forest | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/election-in-peru-may-spur-strike-apra-plans-to-act-if-its-man-wins.html | ELECTION IN PERU MAY SPUR STRIKE; Apra Plans to Act if Its Man Wins and Isn't Seated Fraud Charge Still Debated Political Leader 40 Years | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/iris-schoen-is-married.html | Iris Schoen Is Married | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/veterans-of-oss-award-donovan-medal-to-mccloy.html | Veterans of O.S.S. Award Donovan Medal to McCloy | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/31-yachts-in-2225mile-race.html | 31 Yachts in 2,225-Mile Race | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/books-of-the-times-private-lives-of-public-soothsayers-and-papers.html | Books of The Times; Private Lives of Public Soothsayers End Papers | True | By Charles Poore | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gas-users-getting-refunds.html | Gas Users Getting Refunds | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/650-join-in-gala-cruise-for-cancer-society-rockefellers-and-the.html | 650 Join in Gala Cruise For Cancer Society; Rockefellers and the Windsors at Party on the Rotterdam | True | By Charlotte Curtis | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/jennie-to-aid-actors-studio.html | 'Jennie' to Aid Actors Studio | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/chess-never-mind-the-deep-stuff-its-only-the-fun-that-counts.html | Chess:; Never Mind the Deep Stuff, It's Only the Fun That Counts | True | By Al Horowitz | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/the-law-of-the-sea.html | The Law of the Sea | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/new-menus-are-offered-home-cook-friday-saturday-sunday.html | New Menus Are Offered Home Cook; FRIDAY SATURDAY SUNDAY | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/two-tie-for-first-in-seniors-golf-westland-and-bartlett-finish-with.html | TWO TIE FOR FIRST IN SENIORS' GOLF; Westland and Bartlett Finish With 146's--Playoff Today 16th Hole Is Costly | True | By Maureen Orcutt Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/16-weddings-are-held-in-west-point-chapels-walk-under-sabers-wed-in.html | 16 Weddings Are Held In West Point Chapels; Walk Under Sabers Wed In Cadet Chapel Tomorrow's Schedule | True | By Edward Martin Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/henry-e-rose-63-is-dead-served-jersey-turnpike.html | Henry E. Rose, 63, Is Dead; Served Jersey Turnpike | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2-leaders-of-jewish-group-confer-in-capital-on-nazi-riot.html | 2 Leaders of Jewish Group Confer in Capital on Nazi Riot | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/photo-finish-won-by-hasten-home-beats-bourbon-blue-in-finger-lakes.html | PHOTO FINISH WON BY HASTEN HOME; Beats Bourbon Blue in Finger Lakes Race | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/tenant-is-signed-at-845-third-ave-first-national-realty-leases.html | TENANT IS SIGNED AT 845 THIRD AVE.; First National Realty Leases Floor in New Building Space for Merrill Lynch Travel Agency to Move Sharon Changes Offices Donnelley Leases Floor | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/britain-holding-off-on-mixedcrew-plan.html | BRITAIN HOLDING OFF ON MIXED-CREW PLAN | Special to The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/strike-ties-up-port-of-santos.html | Strike Ties Up Port of Santos | Special to The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/buddhists-find-a-beatnik-spy.html | Buddhists Find a Beatnik 'Spy' | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/shippingmails.html | SHIPPING—MAILS | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/other-company-reports.html | OTHER COMPANY REPORTS | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/lieut-gen-julius-kovacs-led-the-hungarian-army.html | Lieut. Gen. Julius Kovacs, Led the Hungarian Army | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/ellen-greenspan-married.html | Ellen Greenspan Married | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-allots-25-million-to-tutor-negro-pupils-in-virginia-county.html | U.S. Allots 2.5 Million to Tutor Negro Pupils in Virginia County; Trained Missile Crews | By Ben A. Franklin Special To the New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/observer.html | Observer | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/ussoviet-hotline-pact-set-for-signing-in-geneva-hot-line-accord.html | U.S.-Soviet 'Hot-Line' Pact Set for Signing in Geneva; 'HOT LINE' ACCORD READY FOR SIGNING | By Max Frankel Special To the New York Times the New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/france-cuts-back-steel-growth-plans.html | France Cuts Back Steel Growth Plans | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/isidor-sommer-artist-83-dies-primitive-known-for-landscapes.html | Isidor Sommer, Artist, 83, Dies; Primitive Known for Landscapes | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/visible-satellite.html | Visible Satellite | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/science-debated-at-food-congress-freeman-and-toynbee-split-over.html | SCIENCE DEBATED AT FOOD CONGRESS; Freeman and Toynbee Split Over Fight on Hunger | By William M. Blair Special To the New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/charles-i-blood.html | CHARLES I. BLOOD | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/walkers-former-home-is-sold-at-sands-point.html | Walker's Former Home is Sold at Sands Point | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/johnson-attacks-cries-for-intervention-abroad-tells-naval-academy.html | Johnson Attacks Cries for Intervention Abroad; Tells Naval Academy Class Slogan Chanters Threaten Existence of U.S. | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/soviet-threatens-new-un-walkout-also-hints-it-may-quit-world-body.html | SOVIET THREATENS NEW U.N. WALKOUT; Also Hints It May Quit World Body if Assessments for Peace Forces Are Voted SOVIET THREATENS NEW U.N. WALKOUT | By Thomas J. Hamilton Special To the New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/east-and-west-laud-pope-at-arms-talks.html | EAST AND WEST LAUD POPE AT ARMS TALKS | Special to The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/project-mercury-is-all-but-ended-webb-is-firm-in-opposing-more-solo.html | PROJECT MERCURY IS ALL BUT ENDED; Webb Is Firm in Opposing More Solo Space Flights | By John W. Finney Special To the New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/son-to-the-gordon-weavers.html | Son to the Gordon Weavers | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/group-backing-seymour-for-councilman-at-large.html | Group Backing Seymour For Councilman at Large | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/school-project-approved.html | School Project Approved | Special to The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/patent-ruling-issued.html | Patent Ruling Issued | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/miss-isabel-knight-wed-in-new-haven.html | Miss Isabel Knight Wed in New Haven | Special to The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rolla-b-hill-71-malaria-pioneer-rockefeller-unit-aide-dies-solved.html | ROLLA B. HILL, 71, MALARIA PIONEER; Rockefeller Unit Aide Dies — Solved Anopheles Riddle | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/john-potanos-neurosurgeon-at-columbiapresbyterian.html | John Potanos, Neurosurgeon At Columbia-Presbyterian | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-airline-curb-urged-on-canada-charterflight-ban-asked-till.html | U.S. AIRLINE CURB URGED ON CANADA; Charter-Flight Ban Asked Till Reciprocity Is Won | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bonds-sold-by-dayton-power.html | Bonds Sold by Dayton Power | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/events-today.html | Events Today | | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/funds-to-aid-poor-in-courts-backed-house-group-votes-bill-favors.html | FUNDS TO AID POOR IN COURTS BACKED; House Group Votes Bill-- Favors Public Defenders Celler Leading Fight | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/judith-armayor-attended-by-3-at-her-wedding-graduate-of-wellesley.html | Judith Armayor Attended by 3 At Her Wedding; Graduate of Wellesley Bay State Bride of Dane F. Smith Jr. | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/civilrights-rider-killed.html | Civil-Rights Rider Killed | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/new-chemotherapy-group-is-formed-for-specialists.html | New Chemotherapy Group Is Formed for Specialists | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bishop-warns-atlanta-school.html | Bishop Warns Atlanta School | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/airline-to-ignore-strike.html | Airline to Ignore Strike | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dubersteingaffin.html | Duberstein--Gaffin | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dr-wallace-krugler-dies-long-on-st-vincents-staff.html | Dr. Wallace Krugler Dies; Long on St. Vincent's Staff | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/two-kennedys-urge-washington-youths-to-remain-in-school.html | Two Kennedys Urge Washington Youths To Remain in School | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/fort-worth-negroes-back-gradeayear-integration.html | Fort Worth Negroes Back Grade-a-Year Integration | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dodgers-beat-colts-51.html | Dodgers Beat Colts, 5-1 | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/10-nations-pledge-funds-by-edwin-l-dale-jr.html | 10 Nations Pledge Funds By EDWIN L. DALE Jr. | True | Special to The New York Times. | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/tva-gives-raises-to-5800.html | T.V.A. Gives Raises to 5,800 | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/elector-bill-loses-in-louisiana-senate.html | ELECTOR BILL LOSES IN LOUISIANA SENATE | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/transcript-of-presidents-address-to-graduates-of-united-states-air.html | Transcript of President's Address to Graduates of United States Air Force Academy; Turning Point in History New Nations, New Planes Competition Set Norstad Cited | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aec-rebuts-engineer-union-on-peril-of-savannahs-reactor-engineers.html | A.E.C. Rebuts Engineer Union On Peril of Savannah's Reactor; Engineers Stand Watch Calls for Inquiry | True | By George Horne | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/oistrakh-and-son-to-appear-as-team.html | Oistrakh and Son to Appear as Team | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-reports-gains-in-hungary-to-un.html | U.S. REPORTS GAINS IN HUNGARY TO U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/fete-in-montreal-adds-czech-films-13-features-to-be-screened-before.html | FETE IN MONTREAL ADDS CZECH FILMS; 13 Features to Be Screened Before Opening on Aug 2 | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/4th-indictment-returned-in-massachusetts-racing.html | 4th Indictment Returned In Massachusetts Racing | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/fulltime-status-predicted-for-city-rights-board-commission-head.html | Full-Time Status Predicted for City Rights Board; Commission Head Says Unit Is Most Important Here | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/burgess-paces-attack.html | Burgess Paces Attack | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/eleanor-judd-wed-here.html | Eleanor Judd Wed Here | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gene-normile-dies-managed-dempsey.html | GENE NORMILE DIES; MANAGED DEMPSEY | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/kristina-grondahl-wed-to-peter-michael-bear.html | Kristina Grondahl Wed To Peter Michael Bear | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/iran-quells-riot-by-moslem-sect-fighting-reforms-capital-under.html | IRAN QUELLS RIOT BY MOSLEM SECT FIGHTING REFORMS; Capital Under Martial Law --More Than 20 Slain, Hospital Aides Say Troops Disperse Mob Arrests Announced Worst Riots Since 1953 RELIGIOUS RIOTING CRUSHED IN IRAN | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gasoline-stocks-show-a-decline-but-inventories-of-heavy-light-fuel.html | GASOLINE STOCKS SHOW A DECLINE; But Inventories of Heavy, Light Fuel Oil Increase | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/popes-papers-disclose-council-was-result-of-sudden-thought.html | Pope's Papers Disclose Council Was Result of 'Sudden Thought' | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/switch-of-features.html | Switch of Features | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/two-bond-groups-set-for-field-days-friday.html | Two Bond Groups Set For Field Days Friday | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/export-decline-weighed-rising-costs-noted-productivity-increased.html | Export Decline Weighed; Rising Costs Noted Productivity Increased | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wide-fiscal-power-asked-by-colombia.html | WIDE FISCAL POWER ASKED BY COLOMBIA | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/espionage-retrial-set-june-24.html | Espionage Retrial Set June 24 | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/legal-rights-study-planned.html | Legal Rights Study Planned | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/high-court-declines-to-end-ban-on-jagan.html | HIGH COURT DECLINES TO END BAN ON JAGAN | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/text-of-opinion-by-us-judge-lynne-statements-cited-authority-is.html | Text of Opinion by U.S. Judge Lynne; Statements Cited Authority Is Cited | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/chicago-drops-finale.html | Chicago Drops Finale | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/james-jolly-heard-in-piano-debut-here.html | JAMES JOLLY HEARD IN PIANO DEBUT HERE | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gulf-to-sell-gas-to-texas-eastern-big-purchase-is-part-of-expansion.html | GULF TO SELL GAS TO TEXAS EASTERN; Big Purchase Is Part of Expansion Program | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aristotle-rests-in-museum-attic-rembrandt-work-leaves-metropolitans.html | 'ARISTOTLE' RESTS IN MUSEUM ATTIC; Rembrandt Work Leaves Metropolitan's Great Hall | By Paul Gardner | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/addenda.html | Addenda | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/variety-artists-list-meeting.html | Variety Artists List Meeting | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/16-former-midshipmen-in-june-week-nuptials-list-of-couples-married.html | 16 Former Midshipmen In June Week Nuptials; List of Couples Married at St. Andrew's | By Vincent di Leo Special To The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/boys-find-stolen-bonds.html | Boys Find Stolen Bonds | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/indian-defines-foreign-policy.html | Indian Defines Foreign Policy | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/reds-inciting-needy-ben-bella-aides-say.html | REDS INCITING NEEDY, BEN BELLA AIDES SAY | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/college-race-bar-is-target-of-bill-landgrant-schools-would-lose.html | COLLEGE RACE BAR IS TARGET OF BILL; Land-Grant Schools Would Lose Funds if Segregated | By C. P. Trussell Special To the New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/miss-carmen-quintana-engaged-to-eric-reynal.html | Miss Carmen Quintana Engaged to Eric Reynal | By Eric Reynal | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/150000-file-past-pope-johns-body-st-peters-filled-as-crowd-pays.html | 150,000 FILE PAST POPE JOHN'S BODY; St. Peter's Filled as Crowd Pays Tribute to Pontiff Manifesto Summons Romans | By Arnaldo Cortesi Special To The New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/willis-succeeds-walter-as-head-of-unamerican-activities-panel.html | Willis Succeeds Walter as Head Of Un-American Activities Panel | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/college-dismisses-14-in-riot.html | College Dismisses 14 in Riot | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/cornell-head-sees-danger.html | Cornell Head Sees Danger | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/broadway-goes-to-central-park-entertainers-stage-show-to-aid-new.html | BROADWAY GOES TO CENTRAL PARK; Entertainers Stage Show to Aid New York Fund | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wagner-to-pick-kaplan-as-judge-party-fight-due-battle-in-primary.html | WAGNER TO PICK KAPLAN AS JUDGE; PARTY FIGHT DUE; Battle in Primary May Give De Sapio Chance to Seize Democratic Reins Again BAR GROUP IS OPPOSED Split Between Mayor and Reform Wing Looms on Civil Court Choice Wagner to Name Kaplan Judge; Fight May Aid Move by De Sapio | By Clayton Knowlesthe New York Times | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/electricity-output-41-above-62-rate.html | ELECTRICITY OUTPUT 4.1% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bethlehem-to-shut-2d-yard-in-brooklyn.html | BETHLEHEM TO SHUT 2D YARD IN BROOKLYN | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/film-on-woman-astronaut.html | Film on Woman Astronaut | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2-western-rails-to-study-merger-santa-fe-and-mopac-holding.html | 2 WESTERN RAILS TO STUDY MERGER; Santa Fe and Mopac Holding 'Exploratory Studies'--Considering Other Lines | By Leonard Sloane | True | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/money.html | Money | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/attorney-general-pleased.html | Attorney General Pleased | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/milford-rivet-picks-president.html | Milford Rivet Picks President | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/columbia-to-study-ways-of-stemming-flight-to-suburbs-newly-arrived.html | Columbia to Study Ways of Stemming Flight to Suburbs; Newly Arrived Sect Brings a Colorful Touch of Old World to U.S. | True | The New York Times (by Edward Hausner) | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/dr-king-to-speak-at-keuka.html | Dr. King to Speak at Keuka | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/jersey-plant-in-saleease.html | Jersey Plant in Sale-Lease | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/kennedy-sees-rocket-weapons-in-a-demonstration-at-range.html | Kennedy Sees Rocket Weapons In a Demonstration at Range | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rutgers-awards-degrees-to-2730-11-get-honorary-doctorates-graduates.html | RUTGERS AWARDS DEGREES TO 2,730; 11 Get Honorary Doctorates — Graduates Set Record | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-and-nepal-extend-accord.html | U.S. and Nepal Extend Accord | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/building-bought-at-274-madison-abramsons-head-group-that-gets-title.html | BUILDING BOUGHT AT 274 MADISON; Abramsons Head Group That Gets Title to Structure 2 East Side Houses Sold 2 Dwellings in Deals Sale on St. Luke's Place Fifth St. Parcel Bought | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/briton-quits-cabinet-in-scandal-profumo-admits-lie-about.html | Briton Quits Cabinet in Scandal; Profumo Admits Lie About Association With a Model War Secretary Jolts Tories, Who Face Early Election BRITISH OFFICIAL QUITS IN SCANDAL Rumors Failed to Die | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/desses-will-close-his-salon-in-paris.html | Desses Will Close His Salon in Paris | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/france-will-slash-military-reserves.html | FRANCE WILL SLASH MILITARY RESERVES | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/stocks-show-loss-as-rally-cracks-average-drops-by-136-volume.html | STOCKS SHOW LOSS AS RALLY CRACKS; Average Drops by 1.36-- Volume Continues Strong at 5,860,000 Shares 594 ISSUES OFF, 466 UP Office Equipment, Electronic and Chemical Lists Hit by Afternoon Decline STOCKS SHOW LOSS AS RALLY CRACKS Smith-Douglass Spurts Sugars Recover | True | By John J. Abele | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rangers-lose-hebenton-in-draft-forward-selected-by-bruins-at-hockey.html | Rangers Lose Hebenton in Draft; Forward Selected by Bruins at Hockey League Meeting New York Acquires Fonteyne--Wings Pick Hampson | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mantle-fractures-left-foot-in-yank-victory-at-baltimore-43-game.html | Mantle Fractures Left Foot in Yank Victory at Baltimore; 4-3 GAME MARRED BY STARS INJURY Mantle Crashes Into Fence Chasing Oriole Homer and Will Be Out a Month Berra a Pinch Hitter Linz Bats In Ford Team Rushes to Mantle Catcher Has His Troubles at Polo Grounds, but Victory Is Soothing | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/twins-turn-back-athletics-by-40-rollins-wallops-homer-and-drives-in.html | TWINS TURN BACK ATHLETICS BY 4-0; Rollins Wallops Homer and Drives In Three Runs | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/edith-hamilton.html | Edith Hamilton | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/european-stock-index-rises-to-13month-high.html | European Stock Index Rises to 13-Month High | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bronx-skindiver-stricken-by-bends.html | BRONX SKIN-DIVER STRICKEN BY BENDS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/princeton-takes-issue-with-kennedy-history.html | Princeton Takes Issue With Kennedy History | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2-horror-films-open-at-local-theaters.html | 2 Horror Films Open at Local Theaters | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/electric-unit-chiefs-see-government-control-gaining-utility-leaders.html | Electric Unit Chiefs See Government Control Gaining UTILITY LEADERS HIT GOVERNMENT | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/medical-alumni-elect.html | Medical Alumni Elect | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/munoz-marin-prods-congress-to-act-on-puerto-ricos-status-disturbed.html | Munoz Marin Prods Congress To Act on Puerto Rico's Status; Disturbed by Critics, He Asks Quick Approval of Plan to Bolster Ties With U.S. Colonialism Charged | True | By Peter Kihss | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/out-yonder-wins-by-head-in-upset-at-green-mountain.html | Out Yonder Wins by Head In Upset at Green Mountain | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/course-for-jurists-listed.html | Course for Jurists Listed | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/riots-stir-teheran.html | Riots Stir Teheran | True | The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/showdown-near-over-krebiozen-deadline-is-friday-night-on-data-on.html | SHOWDOWN NEAR OVER KREBIOZEN; Deadline Is Friday Night on Data on Anticancer Drug Data Sought by Agency | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/thailands-king-in-taiwan.html | Thailand's King in Taiwan | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/european-trip-dates-revised-by-kennedy.html | EUROPEAN TRIP DATES REVISED BY KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/brazil-granted-first-loan-under-new-aid-program.html | Brazil Granted First Loan Under New Aid Program | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mopac-sells-certificates.html | Mopac Sells Certificates | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/blochbank.html | Bloch–Bank | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wallace-ordered-not-to-bar-negroes-from-alabama-u-us-court-order.html | Wallace Ordered Not to Bar Negroes From Alabama U.; U.S. COURT ORDER CURBS WALLACE Requested by the U.S. Plea for Law and Order Citizen's Council Rally | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/welcome-is-given-to-old-believers-224-from-turkey-are-met-at.html | WELCOME IS GIVEN TO OLD BELIEVERS; 224 From Turkey Are Met at Idlewild by Sponsors With Countess Tolstoy GRATITUDE OVERFLOWS Migration for Faith, Begun Centuries Ago in Russia, Attains Goal in America Seekers of Freedom In Traditional Attire | True | By Anna Petersen | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-cooperstein-leads-by-7-strokes.html | MRS. COOPERSTEIN LEADS BY 7 STROKES | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/14-guilty-in-jackson-for-prayer-protest.html | 14 GUILTY IN JACKSON FOR PRAYER PROTEST | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/nassau-proposes-midcounty-road-hempstead-mineola-link-would-use-rail.html | NASSAU PROPOSES MID-COUNTY ROAD; Hempstead-Mineola Link Would Use Rail Route Cost Put at $9,500,000 | True | By Roy R. Silver Special To the New York Times the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/aqueduct-race-chart-belmont-meeting.html | Aqueduct Race Chart; BELMONT MEETING | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/64-fair-drops-plan-for-french-pavilion-64-fair-drops-french.html | '64 Fair Drops Plan For French Pavilion; '64 Fair Drops French Pavilion Sponsored by a Private Group | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/school-tv-station-is-sought-for-city-board-orders-study-with-view.html | SCHOOL TV STATION IS SOUGHT FOR CITY; Board Orders Study With View to Transmissions on UHF Channel 25 Now Using Channel 13 Reservation Recognized | True | By Leonard Buder | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/connecticut-gop-rebuffs-dempsey-wont-call-joint-session-to-hear-his.html | CONNECTICUT G.O.P. REBUFFS DEMPSEY; Won't Call Joint Session to Hear His Budget Plea One-Cent Cigarette Tax | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/maust-coal-and-coke-offers-5000000-in-debentures.html | Maust Coal and Coke Offers $5,000,000 in Debentures | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/riceroots-opposition-to-ngo.html | Rice-Roots Opposition to Ngo | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/5-venezuelan-hijackers-leave-brazil-for-cuba.html | 5 Venezuelan Hijackers Leave Brazil for Cuba | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/trophy-will-honor-dryfoos.html | Trophy Will Honor Dryfoos | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/east-african-unity-before-64-pledged.html | EAST AFRICAN UNITY BEFORE '64 PLEDGED | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/uscanada-plan-for-power-gains-ottawa-and-province-end-dispute.html | U.S.-CANADA PLAN FOR POWER GAINS; Ottawa and Province End Dispute -Building Up Pact Province Plan Fought | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/the-leading-matches.html | THE LEADING MATCHES | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/philip-c-sayres-a-manufacturer-head-of-capewell-company-in-hartford.html | PHILIP C. SAYRES, A MANUFACTURER; Head of Capewell Company in Hartford Dies at 58 | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/general-reinsurance-elects-vice-president.html | General Reinsurance Elects Vice President | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/nigerian-president-of-ilo-assembly.html | NIGERIAN PRESIDENT OF I.L.O. ASSEMBLY | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/javits-rebuffed-by-gop-on-rights-senators-defeat-his-move-to-pledge.html | JAVITS REBUFFED BY G.O.P. ON RIGHTS; Senators Defeat His Move to Pledge Party to Closure Compromise Is Approved School Move Possible | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/gen-carton-de-wiart-dies-at-83-heroic-british-military-leader.html | Gen. Carton de Wiart Dies at 83; Heroic British Military Leader; Wounded 11 Times in Battle Since Service in the Boer War--Won Victoria Cross Likened to 'Three Musketeers' Returned to Warsaw | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/leading-denver-builder-jailed-in-9000000-stock-swindle-gets-2-years.html | 'Leading' Denver Builder Jailed In $9,000,000 Stock Swindle; Gets 2 Years on Guilty Plea --6 Others, Including Head of Company, Imprisoned 2 Others Plead Guilty | True | By Edward Ranzal | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/henry-backs-minow-on-separating-fcc-roles-suggests-that-judicial.html | Henry Backs Minow on Separating F.C.C. Roles; Suggests That Judicial Cases Might Be Handled in Court, Rather Than By Agency No Conflict on Newscasts Melnick Leaves A.B.C. | True | By Val Adams | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/arthur-f-lamey.html | ARTHUR F. LAMEY | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mets-beaten-by-the-braves-119-in-10th-after-erasing-80-deficit-may.html | Mets Beaten by the Braves, 11-9, In 10th After Erasing 8-0 Deficit; Maye Hits Homer Momentum With Mets | True | By Leonard Koppett | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/european-currencies-weaken-dutch-guilder-mark-lira-off-pound-is.html | European Currencies Weaker; Dutch Guilder, Mark, Lira Off; Pound Is Unchanged | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/a-city-tax-study.html | A City Tax Study | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/caffeycarson.html | Caffey--Carson | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bonds-government-issues-move-in-narrow-range-in-active-trading.html | Bonds: Government Issues Move in Narrow Range in Active Trading; DECLINE IS SHOWN BY TREASURY BILLS U.S. Sector Turns Quiet as Rumors of Possible Cash Financing Circulate U.S. Bonds Turn Quiet Alabama Issue Active | True | By H.j. Maidenberg | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/prices-of-cotton-steady-to-30c-up.html | PRICES OF COTTON STEADY TO 30C UP | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negroes-to-appeal-jersey-pupil-plan.html | NEGROES TO APPEAL JERSEY PUPIL PLAN | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/peter-pan-elects-officer.html | Peter Pan Elects Officer | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/5month-traffic-deaths-decline-by-10-in-city.html | 5-Month Traffic Deaths Decline by 10% in City | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/building-to-rise-on-lexington-ave.html | Building to Rise on Lexington Ave. | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/new-zealand-nylon-unit-set.html | New Zealand Nylon Unit Set | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negro-held-weary-of-token-advances.html | NEGRO HELD 'WEARY OF' TOKEN ADVANCES | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/firing-on-copters-delays-laos-talks.html | FIRING ON COPTERS DELAYS LAOS TALKS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/son-to-the-k-t-overmans.html | Son to the K. T. Overmans | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/diary-of-a-madman.html | 'Diary of a Madman' | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/savings-banks-trust-company-may-be-gradually-expanded.html | Savings Banks Trust Company May Be Gradually Expanded | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/senate-panel-votes-area-agency-funds.html | SENATE PANEL VOTES AREA AGENCY FUNDS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rehabilitation-fund-gives-awards-to-2-frenchmen.html | Rehabilitation Fund Gives Awards to 2 Frenchmen | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/witness-on-sla-held-in-contempt-refuses-to-testify-on-bribes.html | WITNESS ON S.L.A. HELD IN CONTEMPT; Refuses to Testify on Bribes Despite Immunity Offer Ordered to Testify Insists He Is 'Target' | True | By Martin Arnold | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/william-a-foyle-bookseller-dies-cofounder-of-renowned-london-store.html | WILLIAM A. FOYLE, BOOKSELLER, DIES; Co-Founder of Renowned London Store Was 78 Set Up in 1912 | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/reserves-of-gold-and-currency-are-again-increased-by-britain-gold.html | Reserves of Gold and Currency Are Again Increased by Britain; GOLD RESERVES RISE IN BRITAIN | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/john-a-ford-appointed-chrysler-vice-president.html | John A. Ford Appointed Chrysler Vice President | True | Fablan Bachrach | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/21-languages-used-in-police-interview.html | 21 LANGUAGES USED IN POLICE INTERVIEW | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/cleric-says-city-churches-are-hit-by-population-shift.html | Cleric Says City Churches Are Hit by Population Shift | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/admirals-voyage-finishes-second-favored-crimson-satan-is-winner-by.html | ADMIRAL'S VOYAGE FINISHES SECOND; Favored Crimson Satan Is Winner by 2 Lengths in Rich Massachusetts | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/cook-34-is-acquitted-in-slaying-of-2-detectives.html | Cook, 34, Is Acquitted In Slaying of 2 Detectives | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/austrian-coalition-periled-over-otto.html | AUSTRIAN COALITION PERILED OVER OTTO | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/memorial-service-honors-widows-of-heroic-firemen.html | Memorial Service Honors Widows of Heroic Firemen | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/rube-goldberg-near-80-will-be-feted-for-month.html | Rube Goldberg, Near 80, Will Be Feted for Month | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/declines-shown-by-london-stocks-trade-and-tool-data-cited-frankfurt.html | DECLINES SHOWN BY LONDON STOCKS; Trade and Tool Data Cited -- Frankfurt Shares Dip Frankfurt Stocks Off Chemicals Slide LONDON AMSTERDAM BRUSSELS BUENOS AIRES SYDNEY ZURICH TOKYO MILAN PARIS JOHANNESBURG FRANKFURT | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/giants-drop-pair-to-cubs-95-54-sweep-puts-chicago-within-game-of.html | GIANTS DROP PAIR TO CUBS, 9-5, 5-4; Sweep Puts Chicago Within Game of League Lead | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/english-beat-swiss-in-soccer.html | English Beat Swiss in Soccer | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bill-to-release-silver-is-signed-by-president.html | Bill to Release Silver Is Signed by President | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negro-law-student-cleve-mcdowell-family-has-misgivings.html | Negro Law Student; Cleve McDowell Family Has Misgivings | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-savings-bond-sales-rise-as-redemptions-show-decline.html | U.S. Savings Bond Sales Rise As Redemptions Show Decline | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/refineries-reduce-sugar-price-again-sugar-refineries-trim-price.html | Refineries Reduce Sugar Price Again; SUGAR REFINERIES TRIM PRICE AGAIN | True | By James J. Nagle | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/d-day-plus-19-years.html | D Day--Plus 19 Years | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/new-fiber-can-be-easily-dyed.html | New Fiber Can Be Easily Dyed | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/philadelphia-banks-vote-merger.html | Philadelphia Banks Vote Merger | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/caribbean-stock-warning.html | Caribbean Stock Warning | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/181-held-in-pakistani-riot.html | 181 Held in Pakistani Riot | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/taxes-tightened-in-building-sales-house-units-new-formula-aims-at.html | TAXES TIGHTENED IN BUILDING SALES; House Unit's New Formula Aims at Escape Device Inventors to Benefit | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/drug-store-chain-picks-chief.html | Drug Store Chain Picks Chief | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/caracas-terrorists-fire-us-army-groups-office.html | Caracas Terrorists Fire U.S. Army Group's Office | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/breezy-point-aid-pledged-by-udall-secretary-says-washington-will.html | BREEZY POINT AID PLEDGED BY UDALL; Secretary Says Washington Will Help City to Develop 'Recreational Treasure' SCREVANE IDEA OPPOSED Group Favoring Park Does Not Want Completion of Housing Now Under Way Weaver Also Backs Plan 800 Units Being Built | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/advertising-cola-makers-counting-calories-flavor-emphasized-sara.html | Advertising: Cola Makers Counting Calories; Flavor Emphasized Sara Lee Switch Television Billings | True | By Peter Bart | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/japanese-people-given-pledge-on-nautilus-visits.html | Japanese People Given Pledge on Nautilus Visits | True | By A. M. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/theater-chiaroscuro-oneact-play-opens-at-gate.html | Theater; 'Chiaroscuro,' One-Act Play, Opens at Gate | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/comedy-by-rabbi-to-open-in-april-new-frontier-is-herbert-tarrs.html | COMEDY BY RABBI TO OPEN IN APRIL; 'New Frontier' Is Herbert Tarr's First Stage Effort 'Dylan' Due Jan. 21 Anne Rogers Signed 'Time of Hope' Roles Additions to 'Fig Leaf' | True | By Sam Zolotow | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/soviet-denounces-defiant-film-unit.html | SOVIET DENOUNCES DEFIANT FILM UNIT | True | Special to The New York Times. | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/davies-and-5-other-us-golfers-gain-in-british-amateur-eight.html | Davies and 5 Other U.S. Golfers Gain in British Amateur; EIGHT AMERICANS ARE ELIMINATED Gray, Smith Bow in Upsets —Sikes, Updegraff Join Davies in 4th Round Luceti Alone In Draw Gray and Smith Upset | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/culp-of-phillies-downs-cards-60-youngster-pitches-6hitter-before.html | CULP OF PHILLIES DOWNS CARDS, 6-0; Youngster Pitches 6-Hitter Before Crowd of 35,621 | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/haiti-begins-trials-to-prevent-escapes.html | HAITI BEGINS TRIALS TO PREVENT ESCAPES | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mrs-h-schladermundt.html | MRS. H. SCHLADERMUNDT | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/congo-to-share-costs.html | Congo to Share Costs | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/mdermott-shows-drop-in-earnings-net-of-oil-platform-builder-falls.html | M'DERMOTT SHOWS DROP IN EARNINGS; Net of Oil Platform Builder Falls by 21c a Share Dominion Textile Company Gulf & Western Industries Community Discount Centers COMPANIES ISSUE EARNINGS FIGURES Sheaffer Pen Co. | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/letters-to-the-times-middle-east-rivalries-belief-expressed-in.html | Letters to The Times; Middle East Rivalries Belief Expressed in Future of Israel and Triumph of Moral Values Clay Urged for President Cut in Road Funds Effect on Long Island Stressed, Reconsideration Urged Rent Control Necessary | True | VERA WEIZMANN. Rehovoth, Israel, May 24, 1963.RICHARD W. O'NEILL. Bronxville, N. Y., May 24, 1963.EUGENE H. NICKERSON, County Executive, Nassau County. Mineola, N. Y., May 31, 1963.BERNARD SIMON. New York, May 29, 1963. | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/industrial-loans-drop-170-million-national-demand-deposits-decline.html | INDUSTRIAL LOANS DROP 170 MILLION; National Demand Deposits Decline $900,000,000 Total Is Lowered Treasury Bills Held | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/16-billion-voted-for-the-military-house-omits-underground-post-in.html | 1.6 BILLION VOTED FOR THE MILITARY; House Omits Underground Post in Building Program Underground Post Vetoed Fears Penalty on State | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/vice-president-elected-by-stanray-corporation.html | Vice President Elected By Stanray Corporation | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/candy-spots-works-out.html | Candy Spots Works Out | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/negroes-enrolling-at-chattanooga-u.html | NEGROES ENROLLING AT CHATTANOOGA U. | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/559-given-degrees-at-pratt-institute.html | 559 GIVEN DEGREES AT PRATT INSTITUTE | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/bridge-reisinger-cup-won-again-by-sol-rubinows-team-she-was-correct.html | Bridge; Reisinger Cup Won Again By Sol Rubinow's Team She Was Correct, but . . . | True | By Albert H. Morehead | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-secretaries-work-in-england-for-summer.html | U.S. Secretaries Work In England for Summer | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/son-to-mrs-whiteside-jr.html | Son to Mrs. Whiteside Jr. | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/14-air-lieutenants-wed-after-their-graduation-but-no-ceremonies-are.html | 14 Air Lieutenants Wed After Their Graduation; But No Ceremonies Are Performed at the Academy in Colorado Springs, Where the Chapel Is Still Inoperable 9 Protestant Marriages Daughter of Sergeant | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/taylor-says-civilian-leaders-heed-the-military-tells-west-point.html | Taylor Says Civilian Leaders Heed the Military; Tells West Point Graduates That Administrators Pay Attention to Advice | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/haughton-scores-two-victories-to-help-celebrate-his-night.html | Haughton Scores Two Victories To Help Celebrate His 'Night' | True | By Louis Effrat Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/athletes-to-help-charity.html | Athletes to Help Charity | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/the-american-collections.html | The American Collections | True | Photographed by The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/retarded-childrens-school-to-be-built-in-connecticut.html | Retarded Children's School To Be Built in Connecticut | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/exteacher-gets-600000-in-suit-on-atlantic-city.html | Ex-Teacher Gets $600,000 In Suit on Atlantic City | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wheat-is-buoyed-by-new-estimate-most-soybean-prices-dip-corn.html | WHEAT IS BUOYED BY NEW ESTIMATE; Most Soybean Prices Dip— Corn Exports Reported | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/la-verde-takes-regret-pays-26-bramalea-dropped-to-third-behind.html | LA VERDE TAKES REGRET, PAYS $26; Bramalea Dropped to Third, Behind Errard Miss | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/the-screen-wilders-irma-la-douceshirley-maclaine-and-jack-lemmon.html | The Screen: Wilder's 'Irma la Douce'; Shirley MacLaine and Jack Lemmon Star | True | By Bosley Crowther | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/journalism-professor-named.html | Journalism Professor Named | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/spanish-play-listed-at-midway.html | Spanish Play Listed at Midway | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/seaborg-addresses-class.html | Seaborg Addresses Class | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/state-approves-bank-sale-plan-reserve-expected-to-allow-move-by.html | STATE APPROVES BANK SALE PLAN; Reserve Expected to Allow Move by Bankers Trust Competitive Factor STATE APPROVES BANK SALE PLAN Reason for the Switch | True | By Edward Cowan | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/khrushchev-presses-economic-reforms.html | KHRUSHCHEV PRESSES ECONOMIC REFORMS | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/booksauthors-by-and-of-maury-household-necessity-undersea.html | Books--Authors; By and of Maury. Household Necessity. . . Undersea Encounters Painted in America | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/winstonsalem-drops-race-bars-at-its-hotels-and-restaurants.html | Winston-Salem Drops Race Bars At Its Hotels and Restaurants | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/woolworth-negotiating-to-buy-producer-and-retailer-of-shoes.html | Woolworth Negotiating to Buy Producer and Retailer of Shoes; COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/william-e-schrafft-is-dead-exhead-of-candy-concern.html | William E. Schrafft Is Dead; Ex-Head of Candy Concern | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/columbia-crews-leave-for-ithaca-lions-to-begin-conditioning-there.html | COLUMBIA CREWS LEAVE FOR ITHACA; Lions to Begin Conditioning There for I.R.A. Regatta Hamilton Back in Varsity | True | By Allison Danzig | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/us-challenging-fmc-acquisition-government-acts-to-block-purchase-of.html | U.S. CHALLENGING FMC ACQUISITION; Government Acts to Block Purchase of Avisco | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/new-stockallocation-system-to-start-at-american-exchange-american.html | New Stock-Allocation System To Start at American Exchange; AMERICAN BOARD STARTS NEW PLAN | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/wagner-orders-planning-of-brooklyn-meat-center.html | Wagner Orders Planning Of Brooklyn Meat Center | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/hoffa-to-appear-june-25.html | Hoffa to Appear June 25 | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/riverdale-to-give-blood.html | Riverdale to Give Blood | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/journal-company-elects.html | Journal Company Elects | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/cooper-union-bestows-first-fine-arts-degrees.html | Cooper Union Bestows First Fine Arts Degrees | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/a-boys-friend-too-catholic-school-believes-dogs-have-a-therapeutic.html | A Boy's Friend, Too; Catholic School Believes Dogs Have a Therapeutic Value for Youngsters | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/johnson-and-3-are-named-to-attend-popes-funeral.html | Johnson and 3 Are Named To Attend Pope's Funeral | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/trading-due-next-week-in-silver-futures-here.html | Trading Due Next Week In Silver Futures Here | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/175-women-get-degrees-at-manhattanville-college.html | 175 Women Get Degrees At Manhattanville College | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/avantgarde-drama-has-paris-premiere.html | AVANT-GARDE DRAMA HAS PARIS PREMIERE | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/connecticut-acts-on-transit-issue-assembly-votes-state-role-in.html | CONNECTICUT ACTS ON TRANSIT ISSUE; Assembly Votes State Role in Tri-State Commission Legal Issue at Stake | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/miss-fedoruk-wed-to-john-m-schloss.html | Miss Fedoruk Wed To John M. Schloss | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/privatepower-men-name-a-new-president-bouldin-an-avowed-foe-of-us.html | Private-Power Men Name a New President; Bouldin, an Avowed Foe of U.S. Role, Is Selected POWER INSTITUTE PICKS PRESIDENT | True | By Gene Smith Special to the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/hughes-changes-mind-and-sees-no-prejudice-in-building-jobs.html | Hughes Changes Mind and Sees No Prejudice in Building Jobs | True | By George Cable Wright Special to the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/reports-of-the-arrival-of-buyers-on-the-new-york-market.html | REPORTS OF THE ARRIVAL OF BUYERS ON THE NEW YORK MARKET | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/trade-bloc-panel-urges-tariff-cuts-commission-asks-common-market-to.html | TRADE BLOC PANEL URGES TARIFF CUTS; Commission Asks Common Market to Make Move to Spur Price Competition ANNUAL REPORT ISSUED 6 Members Are Told That Each Could Take Steps to Dampen Cost Increases Trade Would Rise Cracoid Decades | True | By Edward T. O'Toole Special to the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/hals-merry-lute-player-resold-to-british-collector.html | Hals's 'Merry Lute Player' Resold to British Collector | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/heckscher-plans-to-quit-arts-post-successor-due-next-week-council.html | HECKSCHER PLANS TO QUIT ARTS POST; Successor Due Next Week—Council to Be Created Itinerant Artesman, Adviser to Lead Council | True | By Arthur Gelb | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/icc-changes-order-on-boxcar-returns.html | I.C.C. CHANGES ORDER ON BOXCAR RETURNS | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/opera-by-bartok-stagdd-on-coast-bluebeards-castle-in-san-francisco.html | OPERA BY BARTOK STAGED ON COAST; 'Bluebeard's Castle' in San Francisco Premiere | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/red-china-calls-kennedy-racist-steps-up-attacks-on-negro-issue.html | Red China Calls Kennedy Racist; Steps Up Attacks on Negro Issue | True | By Jacques Nevard Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/halpern-asks-2day-election.html | Halpern Asks 2-Day Election | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/yanks-sign-bonus-pitcher.html | Yanks Sign Bonus Pitcher | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/2d-negro-enters-u-of-mississippi-campus-peaceful-as-student.html | 2D NEGRO ENTERS U. OF MISSISSIPPI; Campus Peaceful as Student Enrolls—Barnett Rejects Appeals for Intervention Pleasure Is Expressed 2D NEGRO ENTERS U. OF MISSISSIPPI 'It's Been a Great Day' | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/welfare-group-picks-director.html | Welfare Group Picks Director | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/william-p-mcool.html | WILLIAM P. M'COOL | True | | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-06 | 1963-06-06 | https://www.nytimes.com/1963/06/06/archives/chaplain-boycotts-parade-over-barring-of-a-negro.html | Chaplain Boycotts Parade Over Barring of a Negro | True | Special to The New York Times | 1991-03-07 | RE0000526474 | B00000041950 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/133481-bet-in-vermont.html | $133,481 Bet in Vermont | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/letters-to-the-times-hughes-defends-bond-issue-governor-explains.html | Letters to The Times; Hughes Defends Bond Issue Governor Explains Plan to Meet New Jersey's Needs Funds Available Taxes Not Necessary To Keep Schools Open Use of Buildings on Weekends and During Summer Urged Tribute to Pope John Dedicated Life Australia's Racial Policy | True | Governor of New Jersey. Trenton, N.J., June 3, 1963.CHARLES H. SILVER;RICHARD A. FIREMAN;MARY S. PARKHURST;JAMES E. BRODHEAD III. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/shipping-events-vessel-in-debut-port-hails-ghana-freighter-us.html | SHIPPING EVENTS; VESSEL IN DEBUT; Port Hails Ghana Freighter —U.S. Selling Tanker Bids on Scrap Ship Invited U.S. Lines Gets Award | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-harland-l-bailey.html | MRS. HARLAND L. BAILEY | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/broadway-to-see-wesker-comedy-chips-with-everything-due-oct-1-at.html | BROADWAY TO SEE WESKER COMEDY; Chips With Everything Due Oct. 1 at the Plymouth | True | By Sam Zolotow | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/booksauthors-reptilian-encore-ethnic-challenge-she-wrote-of-a-tree.html | Books--Authors; Reptilian Encore Ethnic Challenge She Wrote of a Tree Saga of Alcatraz | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/100000-alcoholics-in-capital.html | 100,000 Alcoholics in Capital | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/altmans-double-decides.html | Altman's Double Decides | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/an-old-bank-stresses-its-youth.html | An Old Bank Stresses Its Youth | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/property-left-to-relatives.html | Property Left to Relatives | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/football-giants-sign-no-2-quarterback.html | Football Giants Sign No. 2 Quarterback | True | The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dillon-joins-bankers-in-opposing-sec-plan-seeking-full-disclosure.html | Dillon Joins Bankers in Opposing S.E.C. Plan Seeking Full Disclosure for Bank Stockholders; Treasury Informs Kennedy That It Agrees With Saxon New Rule Is Not Needed Insurance Industry Protests DILLON AND BANKS FIGHT S.E.C. PLAN | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/reds-down-pirates-twice-75-105-as-robinson-stars.html | Reds Down Pirates Twice, 7-5, 10-5, As Robinson Stars | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/city-station-called-no-threat-to-wndt.html | CITY STATION CALLED NO THREAT TO WNDT | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/giants-sign-outfielder.html | Giants Sign Outfielder | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/all-grain-prices-firm-to-strong-active-buying-by-exporters-lifts.html | ALL GRAIN PRICES FIRM TO STRONG; Active Buying by Exporters Lifts Corn to Highs | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dartmouth-troupe-to-give-3-comedies.html | DARTMOUTH TROUPE TO GIVE 3 COMEDIES | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/munich-group-asks-war-crime-amnesty.html | MUNICH GROUP ASKS WAR CRIME AMNESTY | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/transcript-of-kennedy-address-effort-is-cited-great-tradition.html | Transcript of Kennedy Address; Effort Is Cited 'Great Tradition' Jobless Rate High 'Difficult Assignment' | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/whitney-museum-planning-to-move-shift-is-said-to-hinge-on-outcome.html | WHITNEY MUSEUM PLANNING TO MOVE; Shift Is Said to Hinge on Outcome of Efforts to Find Another Site NO OFFICIAL COMMENT Modern Art Museum Shows Interest in Property on West 54th Street Stress on Contemporary Art Helped Young Artists | True | By Milton Esterow | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/schools-in-japan-stress-music-at-an-early-age-two-hours-a-week.html | Schools in Japan Stress Music at an Early Age; Two Hours a Week Everyone Plays Something | True | By Rita Reif | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/yanks-ship-arroyo-to-richmond-recall-downing-a-southpaw.html | Yanks Ship Arroyo to Richmond, Recall Downing, a Southpaw | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/invasion-dead-are-honored.html | Invasion Dead Are Honored | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/perus-junta-gives-pledge-on-election.html | PERU'S JUNTA GIVES PLEDGE ON ELECTION | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sulphur-concern-adds-a-clay-unit-freeport-acquires-southern-clays.html | SULPHUR CONCERN ADDS A CLAY UNIT; Freeport Acquires Southern Clays for 12 Million Dialight Corp Cenco Instruments COMPANIES PLAN SALES, MERGERS Rocket Power, Inc. Canadian Breweries Hanson-Van Winkle-Munning | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bouton-hurt-as-yanks-bow-to-orioles-cubs-and-cards-tie-giants-for.html | Bouton Hurt as Yanks Bow to Orioles; Cubs and Cards Tie Giants for Lead; 4-2 DEFEAT DROPS NEW YORK TO 2D Orioles Take League Lead as 2 in 8th Beat Williams-- Liner Hits Bouton in Face Game Brings Cheers An Early Pair of Runs Out Of the Bull Pen | True | By Gordon S. White Jr. Special To The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/coast-guardsman-confesses-sinking-his-tug-in-drydock.html | Coast Guardsman Confesses Sinking His Tug in Drydock | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/cardinal-thanks-khrushchev.html | Cardinal Thanks Khrushchev | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/wall-will-enclose-berlin-unit-at-fair.html | WALL WILL ENCLOSE BERLIN UNIT AT FAIR | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/minnesota-mining-elects.html | Minnesota Mining Elects | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/full-steam-on-fire-island.html | Full Steam on Fire Island | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/wagner-orders-stiff-slum-plan-housing-violations-will-be-more.html | WAGNER ORDERS STIFF SLUM PLAN; Housing Violations Will Be More Costly for Landlords WAGNER ORDERS STIFF SLUM PLAN Receivership Problems Hotels Appeal Rent Control 60 Hotels Face Action | True | By Alexander Burnham | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/maria-bueno-darlene-hard-reach-tennis-semifinals.html | Maria Bueno, Darlene Hard Reach Tennis Semi-Finals | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/tories-get-advice-on-popular-appeal.html | TORIES GET ADVICE ON POPULAR APPEAL | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/leasing-concern-shows-gain.html | Leasing Concern Shows Gain | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/us-admiral-at-holy-loch.html | U.S. Admiral at Holy Loch | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/4-americans-gain-on-british-links-davies-updegraff-sikes-leceti-in.html | 4 AMERICANS GAIN ON BRITISH LINKS; Davies, Updegraff, Sikes, Leceti in Quarter-Finals of Amateur in Scotland Davies Will Meet Lunt Sikes Takes 2 Matches THE LEADING MATCHES | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/art-summer-lethargy-royal-athena-gallery-opens-with-long-banner.html | Art: Summer Lethargy; Royal-Athena Gallery Opens With Long—Banner Show at Graham | True | By Brian O'Doherty | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/exunion-aide-sentenced-in-communist-oath-case.html | Ex-Union Aide Sentenced In Communist Oath Case | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/candidate-cautions-argentine-military.html | CANDIDATE CAUTIONS ARGENTINE MILITARY | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/souvanna-assails-aid-to-pathet-lao.html | SOUVANNA ASSAILS AID TO PATHET LAO | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/buddhist-accord-sought-in-saigon-steps-toward-end-of-clash.html | BUDDHIST ACCORD SOUGHT IN SAIGON; Steps Toward End of Clash Indicated in 6-Hour Parley Easing of Curbs Its Plans Not Used, U.S. Says | True | By David Halberstam Special To the New York Timesspecial To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rockville-centre-li-attracts-a-second-big-new-york-bank.html | Rockville Centre, L.I., Attracts A Second Big New York Bank | True | By Edward Cowan | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/woman-killed-in-subway.html | Woman Killed in Subway | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/hyman-lieberman-dies-chief-podiatrist-at-bethel.html | Hyman Lieberman Dies; Chief Podiatrist at Beth-El | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/venezuelans-hunt-8-who-burned-us-mission-question-3-in-proved.html | Venezuelans Hunt 8 Who Burned U.S. Mission; Question 3 in Pro-Red Attack on Army Office Which Occupants Were Stripped Loss Described as Small U.S. Plans No Protest | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/article-2-no-title-5furlong-time-cheers-trainer-conway-is.html | Article 2 — No Title; 5-FURLONG TIME CHEERS TRAINER Conway Is Unconcerned | True | By Joe Nichols | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-days-team-triumphs-in-golf-mrs-wright-aids-in-taking-herbert.html | MRS. DAY'S TEAM TRIUMPHS IN GOLF; Mrs. Wright Aids in Taking Herbert Memorial by Shot | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/economy-curtails-use-of-taconic-park-areas.html | Economy Curtails Use Of Taconic Park Areas | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/index-of-commodity-prices-declines-05-to-940-level.html | Index of Commodity Prices Declines 0.5 to 94.0 Level | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/world-air-show-opened-in-paris-europeans-are-expected-to-dominate.html | WORLD AIR SHOW OPENED IN PARIS; Europeans Are Expected to Dominate 25th Exhibition Extra Luster Is Added An Air Record It Set | True | By Peter Grose Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/william-baziotes-painter-dies-leading-abstractionist-was-52.html | William Baziotes, Painter, Dies; Leading Abstractionist Was 52 | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/35-cardinals-take-over-vatican-office-seals-they-order.html | 35 Cardinals Take Over Vatican Office Seals; They Order Commemorative Coins, Medals and Stamps to Mark Interim Rule | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mobutu-due-in-quebec.html | Mobutu Due in Quebec | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/budding-artists-ride-sardis-bus-doubledecker-takes-them-to-new-site.html | BUDDING ARTISTS RIDE SARDI'S BUS; Double-Decker Takes Them to New Site of Classes | True | By Marjorie Rubin | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/anzus-group-agrees-on-mutual-defense.html | ANZUS GROUP AGREES ON MUTUAL DEFENSE | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pentagon-assures-military-of-a-role-in-contracts-mcclellan-and.html | Pentagon Assures Military of a Role in Contracts; McClellan and Jackson Voice Skepticism Over Effect TFX Inquiry Told of Proposal to Alter Selective Process | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/auto-production-expected-to-top-700000-in-month.html | Auto Production Expected To Top 700,000 in Month | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/building-unions-pledge-bias-fight-mayor-is-given-assurances-on-move.html | BUILDING UNIONS PLEDGE BIAS FIGHT; Mayor Is Given Assurances on Move to Open Hiring BUILDING UNIONS PLEDGE BIAS FIGHT | True | By Charles G. Bennett | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/englehard-industries-elects-vice-president.html | Englehard Industries Elects Vice President | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/offshore-oil-search-planned.html | Offshore Oil Search Planned | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/trade-kept-out-of-kissena-park-court-rejects-city-deal-to-let-in.html | TRADE KEPT OUT OF KISSENA PARK; Court Rejects City Deal to Let In Pay-Golf Range Lease Limit Exceeded | True | By Samuel Kaplan | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/critic-at-large-bus-ban-on-pipe-smoking-brings-another-puff-in.html | Critic at Large; Bus Ban on Pipe Smoking Brings Another Puff in Praise of the Noble Briar | True | By Brooks Atkinson | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/state-gets-l-i-club-as-nature-preserve.html | STATE GETS L.I. CLUB AS NATURE PRESERVE | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/token-desegregation-negroes-are-no-longer-satisfied-with-moderate.html | Token Desegregation; Negroes Are No Longer Satisfied With Moderate Gains in the South | True | By Claude Sitton Special To New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/2-dance-companies-listed-by-lewisohn.html | 2 DANCE COMPANIES LISTED BY LEWISOHN | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/senate-unit-clears-change-in-appointing-fbi-chiefs.html | Senate Unit Clears Change In Appointing F.B.I. Chiefs | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/3d-everest-climber-stricken.html | 3d Everest Climber Stricken | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/negroes-push-drive-at-daytona-beach.html | NEGROES PUSH DRIVE AT DAYTONA BEACH | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/europes-economic-predicament-recalls-us-debate-of-late-50s-rising.html | Europe's Economic Predicament Recalls U.S. Debate of Late 50's; Rising Prices and Threat of Recession Pose Problem–Continent's Remedy May Differ From Washington's EUROPEAN DEBATE LIKE ONE U.S. HELD Sensitivity a Reason | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/polish-designer-seeks-fashion-doctorate-in-paris-natural-look.html | Polish Designer Seeks Fashion Doctorate in Paris; Natural Look Likened to Architecture | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/nickerson-applauds-breezy-point-plan.html | NICKERSON APPLAUDS BREEZY POINT PLAN | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/shoot-to-kill-order-given.html | Shoot-To-Kill Order Given | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/chamber-official-retiring.html | Chamber Official Retiring | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/chazkel-birch.html | Chazkel–Birch | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/two-virginia-negroes-lose-lynchburg-integration-suit.html | Two Virginia Negroes Lose Lynchburg Integration Suit | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/3-die-in-cuban-derailment.html | 3 Die in Cuban Derailment | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lawyer-held-in-contempt-will-testify-on-sla-laws-under-study.html | Lawyer, Held in Contempt, Will Testify on S.L.A.; Laws Under Study | True | By Martin Arnold the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rheem-names-counsel.html | Rheem Names Counsel | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/george-h-eckhardt.html | GEORGE H. ECKHARDT | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/6-held-in-canadian-robbery.html | 6 Held in Canadian Robbery | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/financing-practices-in-theater-under-broad-inquiry-by-state-theater.html | Financing Practices in Theater Under Broad Inquiry by State; THEATER INQUIRY OPENED BY STATE Verification Not Required Real-Estate Inquiry Recalled | True | By Lawrence O'Kane | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/liability-raised-for-trips-by-air-international-travel-covered.html | LIABILITY RAISED FOR TRIPS BY AIR; International Travel Covered –Limit Now $16,582 Problem Studied in U.S. U.S. Considers Changes | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/hearings-on-detergents-set-by-2-panels-of-congress.html | Hearings on Detergents Set By 2 Panels of Congress | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/oil-cracker-unit-model-displayed-at-smithsonian.html | Oil 'Cracker' Unit Model Displayed at Smithsonian | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/financial-executives-name-new-president.html | Financial Executives Name New President | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bedspring-concerns-indicted-as-a-trust.html | BEDSPRING CONCERNS INDICTED AS A TRUST | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-us-prison-near-completion-maximum-security-facility-to-house.html | NEW U.S. PRISON NEAR COMPLETION; Maximum Security Facility to House Hardened Convicts Built for Security Steel Window Bars Cost of Prison Questioned | True | By Austin C. Wehrwein Special To The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rube-goldberg-is-honored-at-80-wagner-terms-cartoonist-father-of.html | RUBE GOLDBERG IS HONORED AT 80; Wagner Terms Cartoonist 'Father of Automation' | True | By Alfred E. Clark | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/kauseldeiseaux.html | Kausel--d'Eiseaux | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-cudone-shoots-a-73-to-triumph-in-jersey-golf.html | Mrs. Cudone Shoots a 73 To Triumph in Jersey Golf | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/official-clarifies-new-customs-form.html | OFFICIAL CLARIFIES NEW CUSTOMS FORM | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pope-requested-burial-as-bishop-will-asks-that-eventually-he-lie-in.html | POPE REQUESTED BURIAL AS BISHOP; Will Asks That Eventually He Lie in St. John Lateran Will First Written in 1925 | True | By Paul Hofmann Special To the New York Times the New-York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/research-fellowship-set-up.html | Research Fellowship Set Up | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/wagner-vs-wagner.html | Wagner vs. Wagner | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lisbon-again-asks-to-meet-africans.html | LISBON AGAIN ASKS TO MEET AFRICANS | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/crop-curb-scored-at-food-congress-laos-princess-asks-parley-to.html | CROP CURB SCORED AT FOOD CONGRESS; Laos Princess Asks Parley to Condemn Practice Finds Shortages Less Acute Udall Cites Fish Protein Urges Use of Surplus Crops | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/three-shoot-72s-in-jersey-trials-cortazzo-gordon-morano-pace.html | THREE SHOOT 72'S IN JERSEY TRIALS; Cortazzo, Gordon, Morano Pace Amateur Qualifiers | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bonds-treasury-market-slows-as-new-financing-is-awaited-us-bills.html | Bonds: Treasury Market Slows as New Financing Is Awaited; U.S. BILLS SHOW NEW DIP IN YIELD Scattered Buying Increases Prices and Federal Funds Close Below Ceiling Some Short Covering Future Treasury Borrowings | True | By H.j. Maidenberg | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lois-gill-to-be-bride-of-kenneth-r-rand-jr.html | Lois Gill to Be Bride Of Kenneth R. Rand Jr. | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Richard Cassar | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/leroy-b-noble-executive-of-rutland-herald-dead.html | Leroy B. Noble, Executive Of Rutland Herald, Dead | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lumber-companies-to-shut-in-strike.html | LUMBER COMPANIES TO SHUT IN STRIKE | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bridge-y-es-stayman-jais-replies-he-forgot-he-was-vulnerable-quickly.html | Bridge; 'Yes, Stayman,' Jais Replies; He Forgot He Was Vulnerable Quickly Takes 3 Spades | True | By Albert H. Morehead | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-winder-for-electronic-parts.html | New Winder for Electronic Parts | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/group-on-defense-set-up-by-airlines.html | GROUP ON DEFENSE SET UP BY AIRLINES | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-kross-seeks-stay-of-july-retirement-date.html | Mrs. Kross Seeks Stay Of July Retirement Date | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/maywolfson.html | May--Wolfson | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/symposium-gets-mars-trip-plans-20-billion-is-cost-estimate-with.html | SYMPOSIUM GETS MARS TRIP PLANS; 20 Billion Is Cost Estimate With Departure by 1975 1975 Voyage Doubted | True | By Walter Sullivan Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/provenzano-denies-extortion-on-stand.html | PROVENZANO DENIES EXTORTION ON STAND | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/ceylon-cocoa-price-up-with-russia-in-market.html | Ceylon Cocoa Price Up With Russia in Market | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mutual-fund-suit-will-be-discussed.html | MUTUAL FUND SUIT WILL BE DISCUSSED | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/teenagers-blunt-at-state-discussion-of-their-problems.html | Teen-Agers Blunt At State Discussion Of Their Problems | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/margaret-lynn-greenman-fiancee-of-john-a-barmack.html | Margaret Lynn Greenman Fiancee of John A. Barmack | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/conference-admits-2-shippers.html | Conference Admits 2 Shippers | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/weeks-heads-field-service.html | Weeks Heads Field Service | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/insurance-group-enlarges-offices-national-health-takes-more-space.html | INSURANCE GROUP ENLARGES OFFICES; National Health Takes More Space at 800 2d Ave. Leases at 50 Broadway New Pan Am Tenants Ad Agency To Move | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/greensboro-protests-go-on-mass-arrests-are-resumed.html | Greensboro Protests Go On; Mass Arrests Are Resumed | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-yorker-gets-title-to-building-in-detroit.html | New Yorker Gets Title To Building in Detroit | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Bradford Bachrach | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/broadcast-units-back-bias-pledge-statement-on-hiring-signed-by.html | BROADCAST UNITS BACK BIAS PLEDGE; Statement on Hiring Signed by Major Industry Groups WCBS Realigns News Unit C.B.S. Names Graham | True | By Val Adams | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/riso-in-teenage-jobless-pushes-us-rate-to-59-wirtz-fears-an.html | Rise in Teen-Age Jobless Pushes U.S. Rate to 5.9%; Wirtz Fears an 'Explosive' Buildup-- Total of Unemployed in May Was 4,100,000, an Increase of 0.2% TEEN-AGE JOBLESS PUSH RATE TO 5.9% Post-War Babies Reach 16 | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/kennedy-meeting-with-macmillan-likely-june-2930-president-expected.html | KENNEDY MEETING WITH MACMILLAN LIKELY JUNE 29-30; President Expected to Seek British Support of Plan for Polaris Surface Fleet Secrecy Is Suspected Germans Back Plan KENNEDY LIKELY TO VISIT BRITAIN Canada Reserves Decision U.S. Sources Foresee Visit | True | By Sydney Gruson Special To the New York Timesspecial To the New York Timesspecial To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/father-escorts-miss-lea-hayes-at-nuptials-hers-married-to-lieut.html | Father Escorts Miss Lea Hayes At Nuptials Here; Married to Lieut. John Thomas Fischbach of the Marine Corps Rand-- Malaster | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/iran-reports-plot-on-the-shah-foiled-iran-terms-plot-on-shah.html | Iran Reports Plot On the Shah Foiled; IRAN TERMS PLOT ON SHAH SMASHED Mobs Are Paid For | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/blood-donor-at-red-cross-center-eisenhower-hails-red-cross-work.html | Blood Donor at Red Cross Center; EISENHOWER HAILS RED CROSS WORK Group's New Headquarters at Lincoln Sq. Dedicated 'Chance to Do Better' | True | The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/controller-of-customs-takes-oath-of-office.html | Controller of Customs Takes Oath of Office | True | The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/barbara-zoni-engaged-to-martin-p-faherty.html | Barbara Zoni Engaged To Martin P. Faherty | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/equity-meeting-narrows-breach-east-and-west-in-accord-on-theaters.html | EQUITY MEETING NARROWS BREACH; East and West in Accord on Theaters in Studios | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/symington-issues-warrants.html | Symington Issues Warrants | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sugar-prices-dip-after-big-rally-cocoa-futures-also-retreat.html | SUGAR PRICES DIP AFTER BIG RALLY; Cocoa Futures Also Retreat Following Firm Opening Early Advances Noted | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/clothing-maker-is-fatally-shot-brooklyn-man-planned-to-reopen.html | CLOTHING MAKER IS FATALLY SHOT; Brooklyn Man Planned to Reopen Bankrupt Plant Had Weapons Permit | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/wagner-approves-library-contract.html | WAGNER APPROVES LIBRARY CONTRACT | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/young-fowl-steal-show-at-zoological-garden-party-3-goslings-make.html | Young Fowl Steal Show at Zoological Garden Party; 3 GOSLINGS MAKE KEEPER A MOTHER Just Out of Eggs, They Trail Him in Bronx Zoo Show | True | By John C. Devlinthe New York Times (BY NEAL BOENZI) | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/firestone-shows-drop-in-earnings-sales-in-quarter-and-half-however.html | FIRESTONE SHOWS DROP IN EARNINGS; Sales in Quarter and Half, However, Set Records-- Offering Proposed Half-Year Figures Armour & Co. John Morrell & Co. Automatic Retailers COMPANIES ISSUE EARNINGS FIGURES Syntex Corp. Courtaulds, Ltd. J.P. Stevens | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/robert-w-lindvall.html | ROBERT W. LINDVALL | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/the-screen-come-blow-your-hornsinatra-film-arrives-at-the-music.html | The Screen: 'Come Blow Your Horn';Sinatra Film Arrives at the Music Hall | True | By Bosley Crowther | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/merger-plans-continued-by-max-factor-and-larvin.html | Merger Plans Continued By Max Factor and Larvin | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bible-in-schools-splits-churches-greek-orthodox-threaten-to-quit.html | BIBLE IN SCHOOLS SPLITS CHURCHES; Greek Orthodox Threaten to Quit National Council Revision Is Ordered Proposals and Opposition | True | By Christian Brown | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/liaison-between-economic-blocs-urged-by-assembly-of-european-union.html | Liaison Between Economic Blocs Urged by Assembly of European Union; Encouraging Step Seen 2 Atlantic Groups Proposed | True | By Drew Middleton Special To the New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/police-kill-narcotics-suspect.html | Police Kill Narcotics Suspect | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/5-plants-to-make-soft-detergents.html | 5 PLANTS TO MAKE 'SOFT' DETERGENTS | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/humphrey-in-bid-to-gop-on-rights-pledges-party-leaders-will-be.html | HUMPHREY IN BID TO G.O.P. ON RIGHTS; Pledges Party Leaders Will Be Consulted in Advance on Kennedy's Proposals Has Praise for Republicans May Terminate Contracts HUMPHREY IN BID TO G.O.P. ON RIGHTS 'Unique Position' Cited Hints at Funds Cut Off | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/polo-grounds-shift-on-housing-doubted.html | POLO GROUNDS SHIFT ON HOUSING DOUBTED | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/otis-e-lowell.html | OTIS E. LOWELL | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/us-recognizes-togo-regime.html | U.S. Recognizes Togo Regime | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/retreat-on-tax-reforms.html | Retreat on Tax Reforms | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/son-to-mrs-sc-owen-jr.html | Son to Mrs. S.C. Owen Jr. | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/216-payoff-at-vernon-downs.html | $216 Payoff at Vernon Downs | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rail-plans-before-the-icc.html | Rail Plans Before the I.C.C. | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/investment-company-elects.html | Investment Company Elects | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/u-of-chicago-to-close-military-research-laboratory-sept-1.html | U. of Chicago to Close Military Research Laboratory Sept. 1 | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/thefts-of-gift-flowers-end-saugatuck-custom.html | Thefts of Gift Flowers End Saugatuck Custom | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sports-of-the-times-the-brittle-bruiser-missed-goal-in-the-hole.html | Sports of The Times; The Brittle Bruiser Missed Goal In the Hole More Trouble | True | By Arthur Daley | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/job-rehabilitation-for-the-aging-urged-under-2-us-programs.html | Job Rehabilitation for the Aging Urged Under 2 U.S. Programs | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/africans-pressing-for-council-debate.html | AFRICANS PRESSING FOR COUNCIL DEBATE | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/russian-guests-push-trade-here-us-aides-cool-to-efforts-of-soviet.html | RUSSIAN 'GUESTS' PUSH TRADE HERE; U.S. Aides Cool to Efforts of Soviet Study Mission Point Emphasized Officials Dismayed | True | By Brendan M. Jones | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/satirist-of-machine-age-reuben-lucius-goldberg.html | Satirist of Machine Age; Reuben Lucius Goldberg | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/liberals-support-mayor-on-kaplan-for-a-court-post-party-leaders.html | LIBERALS SUPPORT MAYOR ON KAPLAN FOR A COURT POST; Party Leaders Agree to Put Commissioner on Ballot Once He Is Appointed DE SAPIO SEEKING HELP He and Powell Expected to Join to Fight Reform Wing and the Administration KAPLAN RECEIVES LIBERAL SUPPORT | True | By Clayton Knowles | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/former-union-chief-gets-6-months-for-tax-evasion.html | Former Union Chief Gets 6 Months for Tax Evasion | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/state-commission-on-arts-established-in-connecticut.html | State Commission on Arts Established in Connecticut | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/boatmen-are-enlisted-in-cooperative-charting-pleasure-craft.html | Boatmen Are Enlisted in 'Cooperative Charting'; Pleasure Craft Operators Help Provide Information for Safer Waterways | True | By Steve Cady | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/in-the-nation-the-popes-and-the-unions-in-america.html | In The Nation; The Popes and the Unions in America | True | By Arthur Krock | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/state-court-bans-jackson-parades-mississippi-judge-acts-on-move-by.html | STATE COURT BANS JACKSON PARADES; Mississippi Judge Acts on Move by City in Picketing 2 Integrate Golf Course | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/2-are-suspended-in-tennis-dispute-gonzalez-segura-banned-for.html | 2 ARE SUSPENDED IN TENNIS DISPUTE; Gonzalez, Segura Banned for Signing TV Contract | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/east-side-art-show-open.html | East Side Art Show Open | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sidelights-rail-man-to-lead-a-double-life-homemade-analysis-options.html | Sidelights; Rail Man to Lead a Double Life Homemade Analysis Options on Chrysler Low Profits | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/advance-on-education.html | Advance on Education | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/weekend-market-report.html | Weekend Market Report | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/fallout-radiation-guide-is-promised-in-year-celebrezze-explains.html | Fallout Radiation Guide Is Promised in Year; Celebrezze Explains Council's Delay in Offering Data U.S. Panel to Set Standards on Dangers From Testings | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/road-users-join-to-battle-higher-hudson-bridge-tolls.html | Road Users Join to Battle Higher Hudson Bridge Tolls | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/alabama-u-staggers-days-for-3-negroes-entry-students-will-enroll.html | Alabama U. Staggers Days for 3 Negroes' Entry; Students Will Enroll Tuesday and Thursday— U.S. Aides Meet School Officials Will Allow Troop Shift Three Students at Parley | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/jazy-sets-2mile-mark-of-8296.html | Jazy Sets 2-Mile Mark of 8:29.6 | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-phone-system-takes-calls-direct-to-citys-agencies.html | New Phone System Takes Calls Direct To City's Agencies | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/high-jump-record-set-by-benjamin-la-salle-stars-63-leap-tops-meet.html | HIGH JUMP RECORD SET BY BENJAMIN; La Salle Star's 6-3 Leap Tops Meet Record Here | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/the-american-collections.html | The American Collections | True | The New York Times (by Meyer Liebowitz): Sketched By Antonio | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pope-john-buried-in-basilica-crypt-majestic-rites-in-st-peters.html | POPE JOHN BURIED IN BASILICA CRYPT; Majestic Rites in St. Peter's Precede Interim Interment —Square Is Thronged Remains to Be Moved Crowd Sees Procession POPE JOHN BURIED IN BASILICA CRYPT Others at Crypt Rites | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/blind-boy-11-shakes-hands-with-president.html | Blind Boy, 11, Shakes Hands With President | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/us-airline-flights-over-cuba-endorsed.html | U.S. AIRLINE FLIGHTS OVER CUBA ENDORSED | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/light-planes-cross-north-pole.html | Light Planes Cross North Pole | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/10story-parcel-in-uptown-deal-apartment-building-opposite-columbia.html | 10-STORY PARCEL IN UPTOWN DEAL; Apartment Building Opposite Columbia Changes Hands Brownstone Changes Hands Church Sells Dwelling Deal on Madison Ave. 2 'Village' Houses Taken | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mormons-consider-ending-bar-on-fall-membership-for-negro-present.html | Mormons Consider Ending Bar On Fall Membership for Negro; Present Rules Exclude Colored Persons From Priesthood—Decision by Leader of sect Is Awaited Leader's Word Awaited Three Stages of Happiness Writings on the Subject | True | By Wallach Turner Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/treasury-to-sell-125billion-issue-next-weeks-sale-first-part-of-new.html | TREASURY TO SELL 1.25-BILLION ISSUE; Next Week's Sale First Part of New Borrowing Plan to Meet Budget Deficit 4% COUPON FOR BONDS Usual Rules on Allotment Bids Are Changed by U.S. to Aid Small Investors Rules Are Changed First Part of Program TREASURY TO SELL 1.25-BILLION ISSUE Issue Is Placed by Benrus | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/palsy-drive-chief-named.html | Palsy Drive Chief Named | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dome-of-capitol-is-called-shaky-repair-of-west-front-urged-now-that.html | DOME OF CAPITOL IS CALLED SHAKY; Repair of West Front Urged Now That East Is Fixed | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/directory-to-dining.html | Directory To Dining | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/subversive-panel-balked-in-2-registration-cases.html | Subversive Panel Balked In 2 Registration Cases | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lafayette-hears-the-north-challenged-on-race-moves.html | Lafayette Hears the North Challenged on Race Moves | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pete-seeger-plans-concerts-in-21-countries-for-tour.html | Pete Seeger Plans Concerts In 21 Countries for Tour | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-store-building-started.html | New Store Building Started | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/westland-wins-seniors-crown-defeating-bartlett-by-13-strokes.html | Westland Wins Seniors Crown, Defeating Bartlett by 13 Strokes; Congressmen Shoots a 73 in 18-Hole Apawamis Playoff --10 Pars on Row Help Bartlett Loses His Touch Missed Putt Is Costly | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/philadelphia-adopts-code-barring-race-discrimination.html | Philadelphia Adopts Code Barring Race Discrimination | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/us-smelting-names-2-dissident-directors.html | U.S. Smelting Names 2 Dissident Directors | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/books-of-the-times-about-kings-and-queens.html | Books of The Times; 'About Kings and Queens' | True | By Orville Prescott | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/shares-of-red-kap-inc-being-offered-to-public.html | Shares of Red Kap, Inc., Being Offered to Public | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/kings-creek-trmmphs-by-5-lengths-in-bushwick-hurdle-handicap.html | Kings Creek Trmmphs by 5 Lengths in Bushwick Hurdle Handicap | True | The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-cinerama-system-set.html | New Cinerama System Set | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/police-seek-to-link-strangling-suspect-here-to-killing-of-9-boston.html | Police Seek to Link Strangling Suspect Here to Killing of 9 Boston Women; Rooms Often Ransacked Victim From California | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pope-on-his-deathbed-voiced-fear-of-a-war.html | Pope, on His Deathbed, Voiced Fear of a War | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mantle-to-be-out-at-least-5-weeks-slugger-is-examined-here-before.html | Mantle to Be Out at Least 5 Weeks; Slugger Is Examined Here Before Trip to Dallas Home | True | By Deane McGowenthe New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rome-episcopal-church-planning-to-honor-pope.html | Rome Episcopal Church Planning to Honor Pope | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/passport-oath-hit-by-liberties-union.html | PASSPORT OATH HIT BY LIBERTIES UNION | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-tenant-tax-to-get-court-test-citizens-commission-cites-3.html | NEW TENANT TAX TO GET COURT TEST; Citizens Commission Cites 3 Grounds in Attack How Tax Works | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/man-is-convicted-in-rally-assault-neonazi-struck-detective-with.html | MAN IS CONVICTED IN RALLY ASSAULT; Neo-Nazi Struck Detective With Party Flagpole | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/us-trust-elects-trustee.html | U.S. Trust Elects Trustee | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/negroes-in-chattanooga-agree-to-a-sitin-truce.html | Negroes in Chattanooga Agree to a Sit-In Truce | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/anndonaldson-fiancee-of-roger-d-semerad.html | AnnDonaldson Fiancee Of Roger D. Semerad | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/astral-introduces-new-stretch-gloves.html | ASTRAL INTRODUCES NEW STRETCH GLOVES | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/thomas-n-armstrong-jr-dies-officer-of-international-nickel.html | Thomas N. Armstroong Jr. Dies; Officer of International Nickel | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/morrisonwhite-duo-takes-proamateur-with-a-65.html | Morrison-White Duo Takes Pro-Amateur With a 65 | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/israel-womens-group-elects.html | Israel Women's Group Elects | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/australian-law-bars-bias-in-new-guinea-and-papua.html | Australian Law Bars Bias In New Guinea and Papua | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-dental-plan-is-due-here-soon-blue-cross-will-administer.html | NEW DENTAL PLAN IS DUE HERE SOON; Blue Cross Will Administer Insurance Program Set Up by State Society | True | By Morris Kaplan | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/advertising-a-virile-image-for-cigarettes-models-too-delicate.html | Advertising: A Virile Image for Cigarettes; Models 'Too Delicate' Disbanded Agency Agency Income Price Listings Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/united-fruit-elects-controller.html | United Fruit Elects Controller | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/former-greyhound-depot-on-w-34th-st-is-leased.html | Former Greyhound Depot On W. 34th St. Is Leased | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bigstore-sales-show-an-advance-1-climb-is-reported-by-federal.html | BIG-STORE SALES SHOW AN ADVANCE; 1% Climb Is Reported by Federal Reserve Board Sales Here Rise | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/chicago-wins-32-on-homer-in-10th-mcdaniel-connects-after-checking.html | CHICAGO WINS, 3-2 ON HOMER IN 10TH; McDaniel Connects After Checking Giants' Threat --Cards Top Phils, 5-4 | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/betting-to-begin-in-pennsylvania-liberty-bell-park-will-open-for.html | BETTING TO BEGIN IN PENNSYLVANIA; Liberty Bell Park Will Open for Trotting Tonight With Pari-Mutuel Wagering Mile Track An Aid Patrons Know the Sport | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/disarmament-chief-bids-industry-look-to-future.html | Disarmament Chief Bids Industry look to Future | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/white-only-charge-against-city-aide-studied-commerce-deputy-accused.html | 'White Only' Charge Against City Aide Studied; Commerce Deputy Accused of Asking State Agency for a non-Negro Secretary | True | By Edith Evans Asbury | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/newly-linked-railroads-release-joint-schedule.html | Newly Linked Railroads Release Joint Schedule | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lineman-electrocuted.html | Lineman Electrocuted | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lackawanna-upgrading-cars.html | Lackawanna Upgrading Cars | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/ny-clearing-house-statement-close-of-business-wednesday-june-5-1963.html | N.Y. CLEARING HOUSE STATEMENT (Close of business Wednesday, June 5, 1963) | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/14-more-alien-ships-blacklisted-by-us.html | 14 MORE ALIEN SHIPS BLACKLISTED BY U.S. | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/john-f-hartnett.html | JOHN F. HARTNETT | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dock-strike-ends-in-brazil.html | Dock Strike Ends in Brazil | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rubber-consumption-rises.html | Rubber Consumption Rises | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/statement-by-macarthur.html | Statement by MacArthur | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/stripper-to-open-june-19-at-astor-and-local-houses.html | 'Stripper' to Open June 19 At Astor and Local Houses | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/baseball-party-planned-by-interfaith-neighbors.html | Baseball Party Planned By Interfaith Neighbors | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/canadian-dollar-eases-again-in-foreign-exchange-dealings.html | Canadian Dollar Eases Again In Foreign Exchange Dealings | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/japan-asks-change-in-fisheries-accord.html | JAPAN ASKS CHANGE IN FISHERIES ACCORD | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/canada-general-fund-elects.html | Canada General Fund Elects | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/washington-the-nation-and-the-parties-on-the-racial-issue-the.html | Washington; The Nation and the Parties on the Racial Issue The Administration's Pessimism | True | By James Reston | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/truck-loadings-show-a-decline-but-rail-volume-is-above-level-in.html | TRUCK LOADINGS SHOW A DECLINE; But Rail Volume Is Above Level in 1962 Week Coke Loadings Up Truck Tonnage Carloadings Detailed Index Falls | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/house-defeats-plan-to-lower-subsidies.html | HOUSE DEFEATS PLAN TO LOWER SUBSIDIES | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/harry-bridges-reelected-head-of-longshore-union.html | Harry Bridges Re-Elected Head of Longshore Union | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/macarthur-orders-colleges-to-allow-athletes-to-compete-in-open.html | MacArthur Orders Colleges to Allow Athletes to Compete in Open Track; TOP CONFERENCES Loss Would Hurt Prestige No Restraints Allowed | True | By Joseph M. Sheehan | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lemerbergman.html | Lemer--Bergman | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/5000-attend-mass-for-pope-in-boston.html | 5,000 ATTEND MASS FOR POPE IN BOSTON | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/madras-acts-to-curb-hinducatholic-quarrel.html | Madras Acts to Curb Hindu-Catholic Quarrel | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/design-head-prefers-understatement.html | Design Head Prefers Understatement | True | By George O'Brien | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/miller-to-relinquish-gop-party-post-and-seat-in-house.html | Miller to Relinquish G.O.P. Party Post And Seat in House | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/catholic-leader-is-asked-to-form-dutch-coalition.html | Catholic Leader Is Asked To Form Dutch Coalition | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/prices-increased-for-mens-suits-move-by-producers-linked-to-new.html | PRICES INCREASED FOR MEN'S SUITS; Move by Producers Linked to New Labor Contract Last Increase Recalled | True | By Leonard Sloane | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/capital-cab-drivers-balk-over-negroes.html | CAPITAL CAB DRIVERS BALK OVER NEGROES | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/north-korean-leaders-talk-with-top-chinese-in-peking.html | North Korean Leaders Talk With Top Chinese in Peking | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/court-bucks-graysonrobinson-on-plan-to-pay-off-its-creditors-judge.html | Court Bucks Grayson-Robinson On Plan to Pay Off Its Creditors; Judge Friendly's Opinion Federal Judge Upheld | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/fulbright-warns-on-sugar-quotas-asserts-us-consumer-has-no-price.html | FULBRIGHT WARNS ON SUGAR QUOTAS; Asserts U.S. Consumer Has No Price Protection | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/curb-on-oil-tax-benefits-fails-in-house-committee-defeat-for.html | Curb on Oil Tax Benefits Fails in House Committee; Defeat for Liberals TAX PANEL SPURNS KENNEDY OIL PLAN Rejected Proposals Outlined Charity Rule Left Standing | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/gold-and-dollar-reserves-rise-for-france-in-may.html | Gold and Dollar Reserves Rise for France in May | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-ef-hutton-manager.html | New E.F. Hutton Manager | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/russian-jet-approaches-a-us-copter-over-berlin.html | Russian Jet Approaches A U.S. Copter Over Berlin | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/johnson-plans-2week-visit-to-scandinavia-in-september.html | Johnson Plans 2-Week Visit To Scandinavia in September | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/valise-due-for-loading-burns-at-london-airport.html | Valise Due for Loading Burns at London Airport | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/congo-says-tshombe-note-sought-east-german-aid-group-active-in.html | Congo Says Tshombe Note Sought East German Aid; Group Active in Africa TSHOMBE APPEAL TO REDS CHARGED Other Contacts Indicated | True | By J. Anthony Lukas Special to the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/railroad-merger-plans-abound-obstacles-even-more-numerous-rail.html | Railroad Merger Plans Abound; Obstacles Even More Numerous; Rail Stocks on Rise RAILWAY MERGERS FACE BIG HURDLES | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/nylon-shape-prices-cut.html | Nylon Shape Prices Cut | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/herald-tribune-book-editor.html | Herald Tribune Book Editor | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rain-stops-school-parades-in-brooklyn-and-queens.html | Rain Stops School Parades In Brooklyn and Queens | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/cornell-suspends-2-more-in-campus-narcotic-case.html | Cornell Suspends 2 More In Campus Narcotic Case | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mindszenty-said-to-be-ill-with-high-blood-pressure.html | Mindszenty Said to be Ill With High Blood Pressure | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-sylvania-tv-line.html | New Sylvania TV Line | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/prices-of-cotton-unchanged-to-up-distant-months-ignored-legislation.html | PRICES OF COTTON UNCHANGED TO UP; Distant Months Ignored--Legislation News Awaited | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-rights-group-set-up-by-negroes-bipartisan-assembly-will-lobby.html | NEW RIGHTS GROUP SET UP BY NEGROES; Bipartisan Assembly Will Lobby in Washington | True | By Farnsworth Fowle | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/snakeskin-now-used-for-bangle-bracelet.html | Snakeskin Now Used For Bangle Bracelet | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/swedish-ball-bearing-elects-new-director.html | Swedish Ball Bearing Elects New Director | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pound-circulation-rose-18852000-in-the-week.html | Pound Circulation Rose 18,852,000 in the Week | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/democrats-to-run-kramer-for-hempstead-town-post.html | Democrats to Run Kramer For Hempstead Town Post | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/cincinnati-picks-line-coach.html | Cincinnati Picks Line Coach | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dippell-gains-college-final-by-beating-corpud-61-63.html | Dippell Gains College Final By Beating Corpud, 6-1, 6-3 | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/loevinger-wins-approval-by-senate-for-fcc-post.html | Loevinger Wins Approval By Senate for F.C.C. Post | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lumber-production-65-over-62-rate.html | LUMBER PRODUCTION 6.5% OVER '62 RATE | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rockefeller-done.html | Rockefeller Done? | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/hughes-wins-right-to-appeal-ruling-on-default-in-suit-hughes.html | Hughes Wins Right To Appeal Ruling On Default in Suit; Hughes Ordered to Appear | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dont-walk-reinterpreted.html | 'Don't Walk' Reinterpreted | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/friends-fete-centenarian.html | Friends Fete Centenarian | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/stocks-are-mixed-on-london-board-index-up-01most-issues-on.html | STOCKS ARE MIXED ON LONDON BOARD; Index Up 0.1--Most Issues on Frankfurt Board Drop Tin Shares Rise Shipping Stocks Ease LONDON AMSTERDAM BRUSSELS BUENOS AIRES SYDNEY ZURICH TOKYO MILAN PARIS JOHANNESBURG FRANKFURT | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/report-on-credit-shows-new-pinch-reserves-continue-falling-federal.html | REPORT ON CREDIT SHOWS NEW PINCH; Reserves Continue Falling Federal Bank Says Tightness Assumed Heavy Security Buying | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/fb-lounsberry-steel-executive-allegheny-ludlum-director-and-exvice.html | F.B. LOUNSBERRY, STEEL EXECUTIVE; Allegheny Ludlum Director and Ex-Vice President Dies Supervised Production | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/syrian-premier-concedes-arab-union-faces-crisis.html | Syrian Premier Concedes Arab Union Faces Crisis | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/publishers-enter-contempt-dispute.html | PUBLISHERS ENTER CONTEMPT DISPUTE | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/commerce-unit-names-admiral-to-presidency.html | Commerce Unit Names Admiral to Presidency | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/heights-federal-to-open-branch-in-new-bus-station.html | Heights Federal to Open Branch in New Bus Station | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/daughter-to-mrs-benenson.html | Daughter to Mrs. Benenson | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/webb-makes-purchase-offer.html | Webb Makes Purchase Offer | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/donat-raymond-dies-at-83-canadian-senator-since-26.html | Donat Raymond Dies at 83 Canadian Senator Since 26 | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/arabs-in-un-call-for-cost-changes-seek-peacekeeping-cuts-for.html | ARABS IN U.N. CALL FOR COST CHANGES; Seek Peace-Keeping Cuts for Aggression Victims Specific Statement Sought | | By Thomas J. Hamilton Special To The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pool-owner-defends-barring-of-negroes.html | POOL OWNER DEFENDS BARRING OF NEGROES | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mayor-honors-28-policemen-for-valor-4-posthumously.html | Mayor Honors 28 Policemen For Valor, 4 Posthumously | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/negroes-freed-in-sitin-in-delaware-restaurant.html | Negroes Freed in Sit-In In Delaware Restaurant | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/night-tide-a-mood-piece-is-shown-at-the-selwyn-theater.html | 'Night Tide,' a Mood Piece, Is Shown at the Selwyn Theater | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/policewoman-is-upheld-on-test-for-promotion.html | Policewoman Is Upheld On Test for Promotion | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/exports-by-us-register-4-per-cent-drop-in-april.html | Exports by U.S. Register 4 Per Cent Drop in April | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/racial-outbreaks-in-north-forecast.html | RACIAL OUTBREAKS IN NORTH FORECAST | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/sarah-deitrick-becomes-bride-five-attend-her-cornell-medical.html | Sarah Deitrick Becomes Bride; Five Attend Her; Cornell Medical Student Wed to Dr. George R. Blumenschein | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/first-president-named-by-orchestra-sponsor.html | First President Named By Orchestra Sponsor | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/si-college-graduates-86.html | S.I. College Graduates 86 | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/rockefeller-says-kennedy-wavers-helping-open-keating-drive-he.html | ROCKEFELLER SAYS KENNEDY WAVERS; Helping Open Keating Drive, He Charges Vacillation on Cuba and Civil Rights Introduces Wife Keating Opens Drive Rockefeller Charges Kennedy Vacillates on Cuba and Rights | True | By Layhmond Robinsonthe New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/screvanes-limousine-hit-by-a-loose-truck-wheel.html | Screvané's Limousine Hit By a Loose Truck Wheel | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/exmassachusetts-aide-faces-second-indictment.html | Ex-Massachusetts Aide Faces Second Indictment | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/jobpromotion-parley-planned.html | Job-Promotion Parley Planned | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/newark-college-awards-563-engineering-degrees.html | Newark College Awards 563 Engineering Degrees | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/los-angeles-negroes-demand-quick-action-on-discrimination.html | Los Angeles Negroes Demand Quick Action on Discrimination | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/bank-clearings-fall-11-from-level-in-1962-week.html | Bank Clearings Fall 11% From Level in 1962 Week | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/new-malay-group-aim-of-manila-talk.html | NEW 'MALAY GROUP' AIM OF MANILA TALK | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/radiocontrolled-signs-to-govern-turnpike-speed.html | Radio-Controlled Signs To Govern Turnpike Speed | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/house-panel-votes-job-training-fund.html | HOUSE PANEL VOTES JOB TRAINING FUND | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/stocks-edge-off-as-trading-sags-average-drops-by-028-price-changes.html | STOCKS EDGE OFF AS TRADING SAGS; Average Drops by 0.28-- Price Changes Mixed in Most Major Groups TURNOVER IS 4,990,000 Tobacco and Sugar Lists Are Weak--Dips Exceed Gains by 539 to 482 Declines Exceed Gains Syntex Advances STOCKS EDGE OFF AS TRADING SAGS California Standard Active Tobaccos Tumble Office Equipments Micsed Dennison Advances | True | By John J. Abele | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/yun-gee-56-painter-dies-taught-art-for-many-years.html | Yun Gee, 56, Painter, Dies; Taught Art for Many Years | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/food-poisoning-hits-200.html | Food Poisoning Hits 200 | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/us-b57s-reported-in-use-against-vietnamese-reds.html | U.S. B-57's Reported in use Against Vietnamese Reds | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/chamber-calls-on-house-panel-to-cut-aid-fund-by-900-million-would.html | Chamber Calls on House Panel to Cut Aid Fund by 900 Million; Would Cut Loan Fund | True | By Felix Belair Jr. Special to the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/senate-lethargic-on-consumer-aids-kefauver-and-several-other.html | SENATE LETHARGIC ON CONSUMER AIDS; Kefauver and Several Other Advocates Get Floor, but No Action on Bills SEPARATE AGENCY ASKED Moss of Utah Demands Curb on Smoking Products-- Javits Joins Efforts Select Panel Proposed Lack Organization | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/ji-kislak-inc-names-administration-officer.html | J.I. Kislak, Inc., Names Administration Officer | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/madeleine-ie-leston-bride-of-jan-piet-huyg.html | Madeleine I.E. Leston Bride of Jan Piet Huyg | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/charity-chief-elected.html | Charity Chief Elected | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/french-finance-chief-arrives.html | French Finance Chief Arrives | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/meredith-returns-to-a-calm-mississippi-u-campus.html | Meredith Returns to a Calm Mississippi U. Campus | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/10million-issue-sold-by-district-electric-revenue-bonds-sold-by.html | 10-MILLION ISSUE SOLD BY DISTRICT; Electric Revenue Bonds Sold by Sacramento Area | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lag-in-contracts-charged.html | Lag in Contracts Charged | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/experimental-status-asked-for-krebiozen-cancer-drug.html | Experimental Status Asked For Krebiozen, Cancer Drug | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/lemas-golf-lead-wiped-out-by-rain-opening-fiveunderpar-67-in-buick.html | LEMA'S GOLF LEAD WIPED OUT BY RAIN; Opening Five-Under-Par 67 in Buick Open Wasted | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/british-plan-satellite.html | British Plan Satellite | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/labor-will-seek-profumo-inquiry-to-push-parliament-action-on.html | LABOR WILL SEEK PROFUMO INQUIRY; To Push Parliament Action on Security Aspects Issue Raised Previously Press Took Up Case Macmillan Role Assayed | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/baltimore-school-system-warned-on-segregation.html | Baltimore School System Warned on Segregation | True | Special The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/doreja-first-at-finger-lakes.html | Doreja First at Finger Lakes | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/storage-batteries-to-cost-8-more.html | STORAGE BATTERIES TO COST 8% MORE | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/australian-sails-13000-miles.html | Australian Sails 13,000 Miles | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/soviet-is-accused-of-space-secrecy-6-launchings-unreported.html | SOVIET IS ACCUSED OF SPACE SECRECY; 6 Launchings Unreported, Stevenson Tells Thant Experiment Discussed | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/oil-concerns-startled-by-ceylons-takeover.html | Oil Concerns Startled By Ceylon's Takeover | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/gulbransenconover.html | Gulbransen--Conover | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/untermeyer-calls-shaggy-poet-symbol-that-is-on-the-way-out-library.html | Untermeyer Calls Shaggy Poet Symbol That Is on the Way Out; Library of Congress Adviser Says Many Are Helped by Foundations and Colleges | True | Special to The New York Times;Library of Congress | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/buffalo-school-officials-to-seek-greater-balance.html | Buffalo School Officials To Seek Greater Balance | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/stephan-smith-21-for-pace-tonight-royal-rick-and-irvin-paul-also-in.html | STEPHAN SMITH 2-1 FOR PACE TONIGHT; Royal Rick and Irvin Paul Also in Westbury Stake Carolina Rodney First | True | By Michael Strauss Special To the New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/mrs-cooperstein-first-by-13-shots-harbor-hills-golfer-on-224-gains.html | MRS. COOPERSTEIN FIRST BY 13 SHOTS; Harbor Hills Golfer, on 224, Gains Long Island Title | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/john-m-weiss-78-a-chemist-is-dead-writer-and-specialist-on-coal-tar.html | JOHN M. WEISS, 78, A CHEMIST, IS DEAD; Writer and Specialist on Coal Tar Products | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/miss-carson-describes-rise-in-chemical-poison-tells-senate.html | Miss Carson Describes Rise in Chemical Poison; Tells Senate Committee Low Concentrations Gain as They Pass Through Food Chains Marine Organisms Sensitive Bureaucrats Scored | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/president-says-racial-barriers-imperil-schools-also-asserts.html | PRESIDENT SAYS RACIAL BARRIERS IMPERIL SCHOOLS; Also Asserts Economic Lags Harm Education and Asks Action 'in Both Areas' STRESSES ROLE OF U.S. He Says Segregation Hurts Both the North and South --San Diego Cheers Him Uneducated Beget Uneducated PRESIDENT WARNS OF RACE BARRIERS | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/miss-patricia-e-paull-betrothed-to-a-dentist.html | Miss Patricia E. Paull Betrothed to a Dentist | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/denver-chemical-elects.html | Denver Chemical Elects | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/susan-jannicky-to-be-wed-miss-noel-a-hallet-engaged.html | Susan Jannicky to Be Wed; Miss Noel A. Hallet Engaged | True | Special to The New York Times;Jay Storm | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/child-to-mrs-morgenthau.html | Child to Mrs. Morgenthau | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/pentagon-paintfix-plan-suspended-as-wasteful.html | Pentagon Paint-Fix Plan Suspended as Wasteful | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-07 | 1963-06-07 | | Doctor Asserts He Informed on Profumo to Protect Himself | True | Special to The New York Times | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/caspar-f-drueding.html | CASPAR F. DRUEDING | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/what-price-cuba.html | What Price Cuba? | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/the-test-of-the-will-left-by-pope-john-xxiii-spiritual-testament.html | The Test of the Will Left by Pope John XXIII; Spiritual Testament and My Last Wishes Pardon is Sought 'Spiritual Family' Blessed A Codicil My Testament A Codicil | True | | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-07 | 1963-06-07 | https://www.nytimes.com/1963/06/07/archives/leslie-patton-engaged-to-benton-silloway-jr.html | Leslie Patton Engaged To Benton Silloway Jr. | True | Special to The New York Times. | 1991-03-07 | RE0000526476 | B00000041952 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-government-and-agency-bonds.html | U. S. Government and Agency Bonds | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/regional-aid-foes-scored-by-mayor-fanatics-organizing-to-bar.html | REGIONAL AID FOES SCORED BY MAYOR; Fanatics Organizing to Bar Cooperation by States, U.S. Hearing Is Told Hughes Backs Planning Order Demanded Wagner Say's Extremists Fight Move for Regional Cooperation Statement by Mayor Progress 'Slowing Down' | True | By Murray Illson | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/stevenson-dubious-on-new-guinea-pact.html | STEVENSON DUBIOUS ON NEW GUINEA PACT | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/canadian-pacific-denies-takeover-government-bid-to-acquire-railroad.html | CANADIAN PACIFIC DENIES TAKEOVER; Government Bid to Acquire Railroad Is Rumored Shares Reach High CANADIAN PACIFIC DENIES TAKEOVER Large Holdings Abroad | True | By Vartorig G. Vartan | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/racing-bills-asked-in-massachusetts.html | RACING BILLS ASKED IN MASSACHUSETTS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/edward-l-hunt-jr.html | EDWARD L. HUNT JR. | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/david-garen.html | DAVID GAREN | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/zionist-honor.html | Zionist Honor | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cardinal-visits-papal-home.html | Cardinal Visits Papal Home | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/religious-activities.html | Religious Activities | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jeri-reid-is-engaged-to-eugene-s-mayer.html | Jeri Reid Is Engaged To Eugene S. Mayer | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/doctors-are-told-to-warn-smokers-danger-of-cancer-cited-at.html | DOCTORS ARE TOLD TO WARN SMOKERS; Danger of Cancer Cited at Polyclinic Graduation Language Study Urged | True | By Morris Kaplanthe New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/danville-va-grand-jury-studies-racial-outbreaks.html | Danville, Va., Grand Jury Studies Racial Outbreaks | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/kennedy-confirms-macmillan-meeting.html | KENNEDY CONFIRMS MACMILLAN MEETING | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/brazil-ousts-father-and-son.html | Brazil Ousts Father and Son | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/provenzano-loses-plea-for-acquittal.html | PROVENZANO LOSES PLEA FOR ACQUITTAL | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/joanna-rohrbaugh-is-planning-nuptials.html | Joanna Rohrbaugh Is Planning Nuptials | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/william-j-durham.html | WILLIAM J. DURHAM | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/governors-conduct-denounced-by-bush.html | GOVERNOR'S CONDUCT DENOUNCED BY BUSH | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/maryland-state-leads.html | Maryland State Leads | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/emil-stohn.html | EMIL STOHN | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/1764-wager-98545-upstate.html | 1,764 Wager $98,545 Upstate | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/queens-honors-given-to-2100-birthday-list-names-denis-brogan-and.html | Queen's Honors Given to 2,100; Birthday List Names Denis Brogan and Alicia Markova Actual Birthday April 21 Nobel Winner Honored | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/miss-patterson-is-attended-by-2-at-her-wedding-nursing-school.html | Miss Patterson Is Attended by 2 At Her Wedding; Nursing School Alumna Wed to Charles E. Westergaard | True | Special to The New York TimesWarren W. Joll | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/folk-trio-sings-memphis-blues-group-whose-youngster-is-52-heard-at.html | FOLK TRIO SINGS MEMPHIS BLUES; Group, Whose 'Youngster' Is 52, Heard at N.Y.U. | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pearson-delays-air-ban.html | Pearson Delays Air Ban | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/six-men-shatter-400-at-compton-beatty-is-second-to-snell-in.html | SIX MEN SHATTER 4:00 AT COMPTON; Beatty Is Second to Snell in 3:55.5--Burleson Next-- Sternberg Beats Pennel Listed 440 Mark Bettered | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/navy-court-submits-report-on-thresher.html | NAVY COURT SUBMITS REPORT ON THRESHER | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/daniel-howard-moreau-is-dead-newspaper-publisher-in-jersey.html | Daniel Howard Moreau Is Dead; Newspaper Publisher in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ohio-policeman-suspended-on-negro-brutality-charge.html | Ohio Policeman Suspended On Negro Brutality Charge | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/erdman-hosking.html | Erdman-Hosking | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bonn-discloses-africa-army-aid-40000000-military-plan-in-effect.html | BONN DISCLOSES AFRICA ARMY AID; $40,000,000 Military Plan in Effect Since 1962 Statement by Spokesman | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/theater-today.html | Theater Today | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/finns-ratify-soviet-canal-pact.html | Finns Ratify Soviet Canal Pact | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/core-walk-to-push-coast-housing-bill.html | CORE WALK TO PUSH COAST HOUSING BILL | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jonathan-logan-fills-post.html | Jonathan Logan Fills Post | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sheila-read-is-wed-to-stephen-botein.html | Sheila Read Is Wed To Stephen Botein | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/42-defy-court-ban-in-jackson-march-quickly-seized-2.html | 42 DEFY COURT BAN IN JACKSON MARCH; Negroes Quickly Seized-- 2 Entertainers Arrive Advised by Lawyers Hearing Set Saturday | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/caretaker-cardinal-benedetto-aloisi-masella-ordination-was-in-1902.html | Caretaker Cardinal; Benedetto Aloisi Masella Ordination Was in 1902 Made Legate to Shrine | True | Special to The New York Times. | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/shipping-mails.html | SHIPPING-MAILS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/emily-hsuydam.html | EMILY H.SUYDAM | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/queens-bar-elects-leaders.html | Queens Bar Elects Leaders | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/group-in-los-angeles-presses-bias-action.html | GROUP IN LOS ANGELES PRESSES BIAS ACTION | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/private-train-ended-for-us-bonn-envoy-us-envoy-to-bonn-loses-use-of.html | Private Train Ended For U.S. Bonn Envoy; U.S. Envoy to Bonn Loses Use Of Private Train After Protest | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/learner-driver-fails-again.html | Learner-Driver Fails Again | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/alabama-senate-prays-for-wallace-in-crisis.html | Alabama Senate Prays For Wallace in Crisis | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/syria-and-iraq-urge-furthfr-uar-talks.html | SYRIA AND IRAQ URGE FURTHFR U.A.R. TALKS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/colt-run-in-10th-beats-giants-21-warwick-single-with-2-out-winsloss.html | COLT RUN IN 10TH BEATS GIANTS, 2-1; Warwick Single With 2 Out Wins.--Loss Is 5th in Row | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wholesale-prices-fall-during-week.html | WHOLESALE PRICES FALL DURING WEEK | True | Special to THE NEW YORK TIMES | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/profumos-routine-call-on-queen-is-canceled-by-mutual-consent.html | Profumo's Routine Call on Queen Is Canceled by Mutual Consent; Russian to be Focus Modi's Assailant Jailed Accused's Charges Rejected Macleod Stands by Profumo | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/missionary-assignments.html | Missionary Assignments | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/state-capitol-is-picketed-by-tallahassee-negroes.html | State Capitol Is Picketed By Tallahassee Negroes | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/frances-stand-defended.html | France's Stand Defended | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/puncher-favored-in-15round-bout-moment-of-truth-to-come-tonight-at-the | PUNCHER FAVORED IN 15-ROUND BOUT; Moment of Truth to Come Tonight at the Garden | True | By Deane McGowen the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/open-end-special-listed-tomorrow-dr-king-to-appear-establishment.html | 'Open End' Special Listed Tomorrow; Dr. King to Appear; 'Establishment' Telecast Station Breaks | True | By Richard F. Shepard | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/trust-suit-filed-against-botany-harassment-is-charged-by-robert-s.html | TRUST SUIT FILED AGAINST BOTANY; Harassment Is Charged by Robert S. Atkins Co. 71 Stores Operated | True | By Leonard Sloane | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/kennedy-lands-on-roof-avoiding-racial-pickets.html | Kennedy Lands on Roof, Avoiding Racial Pickets | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/braves-beat-pirates-95.html | Braves Beat Pirates, 9–5 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/venezuelan-building-burned.html | Venezuelan Building Burned | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/brokerage-house-plants-office-in-middle-of-a-rooftop-garden.html | Brokerage House Plants Office In Middle of a Rooftop Garden; Carefully Tended Lawn | True | By John H.allan | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ship-blast-at-prince-edward.html | Ship Blast at Prince Edward | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sec-asks-us-to-enjoin-dealer.html | S.E.C. ASKS U.S. TO ENJOIN DEALER | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bridge-a-deceptive-play-by-east-misleads-south-on-hand-diamonds.html | Bridge; A Deceptive Play by East Misleads South on Hand Diamonds Broke Unfavorably | True | By Albert H. Morehead | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/teheran-is-quiet-after-2day-riots.html | TEHERAN IS QUIET AFTER 2-DAY RIOTS | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/treasury-statement.html | Treasury Statement | True | Special to THE NEW YORK TIMES | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/martha-c-waddell-wed-to-r-e-olson.html | Martha C. Waddell Wed to R. E. Olson | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/british-warning-sent-to-russians-on-threat-in-laos-home-sees-signs.html | BRITISH WARNING SENT TO RUSSIANS ON THREAT IN LAOS; Home Sees Signs of Another Offensive by Pro-Reds-- Urges Moscow to Act 'Grave Situation' Feared Pro-Reds Accused by Home LONDON WARNS SOVIET ON LAOS Peking Denies Troop Charge | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/3-explorers-safe-after-flood-traps-5-in-french-cave.html | 3 Explorers Safe After Flood Traps 5 in French Cave | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/suspect-bars-talk-with-boston-police.html | SUSPECT BARS TALK WITH BOSTON POLICE | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/days-of-inertia-new-canada-regime-feeling-its-way-despite-pearson.html | Days of Inertia; New Canada Regime Feeling Its Way Despite Pearson Vow of Quick Action | True | By Homer Bigart. Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-macmillan-meeting.html | The Macmillan Meeting | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/old-boats-score-in-off-soundings-spindrift-sally-are-among.html | OLD BOATS SCORE IN OFF SOUNDINGS; Spindrift, Sally Are Among Opening-Day Winners Catboats Place 1, 2 Cheers for All THE LEADING FINISHERS | True | By William N. Wallace Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/man-is-convicted-in-crash-killing-2-westchester-resident-faces-up.html | MAN IS CONVICTED IN CRASH KILLING 2; Westchester Resident Faces Up to 5 Years in Prison | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/naming-of-judge-in-queens-put-off-richmond-hill-gop-chief-withdraws.html | NAMING OF JUDGE IN QUEENS PUT OFF; Richmond Hill G.O.P. Chief Withdraws as Candidate Reasons Are Cited | True | By Richard P. Hunt | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/hackensack-attorney-says-recall-petitions-are-invalid.html | Hackensack Attorney Says Recall Petitions Are Invalid | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/faa-plans-report-on-jetport-friday.html | F.A.A. PLANS REPORT ON JETPORT FRIDAY | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/theaters-to-aid-finance-inquiry-groups-welcome-lefkowitz-but.html | THEATERS TO AID FINANCE INQUIRY; Groups Welcome Lefkowitz but Question Charges No Complaints to League 'Sweep the Vermin Out' Rodgers Asks Cleanup Comment by Equity | True | By Milton Esterow | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cuba-crisis-or-no-beauty-had-its-day-instate-department.html | Cuba Crisis or No, Beauty Had Its Day InState Department | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/shops-offer-bright-gifts-for-hostess.html | Shops Offer Bright Gifts For Hostess | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/elite-of-racing-meet-in-waldorf-at-belmont-ball-sloankettering.html | Elite of Racing Meet in Waldorf At Belmont Ball, Sloan-Kettering Center and Museum Benefit at Stakes Event | True | By Philip H. Dougherty | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/store-buyers-grumbling-at-socialites-on-7th-ave-get-the-best-seats.html | Store Buyers Grumbling At Socialites on 7th Ave.; Get the Best Seats No Trying On. | True | By Marylin Bender | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/plans-for-reorganization-of-city-rights-unit-given.html | Plans for Reorganization Of City Rights Unit Given | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cityaide-inquiry-on-bias-awaited-2-commissions-may-act-on-charge.html | CITY-AIDE INQUIRY ON BIAS AWAITED; 2 Commissions May Act on Charge Involving Hiring State Plans Review Report Called Routine | True | By Edith Evans Asbury | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/emotional-rome-remembers-pope-a-city-conscious-of-historic-role.html | EMOTIONAL ROME REMEMBERS POPE; A City Conscious of Historic Role Shows Gravest Face. EMOTIONAL ROME REMEMBERS POPE Scandal Sheets Restrained Unions Eulogize John XXIII | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-is-receiving-krebiozen-data-sponsors-of-cancer-drug-meet.html | U.S. IS RECEIVING KREBIOZEN DATA; Sponsors of Cancer Drug Meet Deadline of F.D.A. F.D.A. to Study 5,000 Cases Reported | True | By Robert C.toth Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/city-labor-group-rebuffs-lobbyist-central-council-rejecting-state.html | CITY LABOR GROUP REBUFFS LOBBYIST; Central Council, Rejecting State A.F.L.-C.I.O. Aide, Sets Up Albany Unit LEGISLATURE IS SCORED Actions Held Unfavorable to Workers Are Laid to Inept Representation Prompted Meany Action Proposes Committee | True | By Samuel Kaplan | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/young-doctor-dies-after-pollen-shot.html | YOUNG DOCTOR DIES AFTER POLLEN SHOT | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wagner-rejects-councils-budget-casts-42-vetoes-action-under-new.html | WAGNER REJECTS COUNCIL'S BUDGET; CASTS 42 VETOES; Action Under New Charter Approves Estimate Board Total of $3,083,228,272 TREULICH NOT DISMAYED Majority Leader Declares Work Was Not in Vain-- Tax Rate Due June 25 Certification Date Set Result Called Natural WAGNER REJECTS COUNCIL'S BUDGET | True | By Charles G. Bennett | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/families-turn-sleuths-in-selection-of-suburb-lack-of-outlets-seen.html | Families Turn Sleuths In Selection of Suburb; Lack of Outlets Seen Schooling Is Key Factor Commuting Is Tested | True | By Martin Tolchin | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/israel-impresses-departing-strauss.html | ISRAEL IMPRESSES DEPARTING STRAUSS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/more-wheat-to-red-china.html | More Wheat to Red China | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cages-delayed-to-thursday.html | 'Cages' Delayed to Thursday | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/science-not-all-of-life-rensselaer-class-is-told.html | Science Not All of Life, Rensselaer Class Is Told | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/days-highs-and-lows.html | Day's Highs and Lows | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/gert-gordon.html | GERT GORDON | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/two-killed-one-missing-in-boat-fire-off-jersey.html | Two Killed, One Missing In Boat Fire Off Jersey | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/macarthur-reaffirms-his-edict-federation-lifts-track-boycott.html | MacArthur Reaffirms His Edict; Federation Lifts Track Boycott | True | By Joseph M. Sheehan | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dealings-are-suspended-in-symington-warrants.html | Dealings Are Suspended In Symington Warrants | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cooper-report-recalled.html | Cooper Report Recalled | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/yanks-score.html | Yanks' Score | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/job-opportunity-tied-to-education-kennedy-aide-sees-critical.html | JOB OPPORTUNITY TIED TO EDUCATION; Kennedy Aide Sees Critical Unskilled-Labor Problem Apprenticeships Scored Cites 1962 Survey | True | By Irving Spiegel | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/state-department-is-losing-its-spokesman-lincoln-white-named-consul.html | State Department Is Losing Its 'Spokesman'; Lincoln White Named Consul General in Melbourne Agency's Aide Plans to Take 'Slowest Boat' to His Post The Hounds Shaken off Slow Boat to Australia | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/henry-mbutzel-exjustice-dies-detroiter-92-sat-26-years-on-michigan.html | HENRY M.BUTZEL, EX-JUSTICE, DIES; Detroiter, 92, Sat 26 Years on Michigan High Court | True | Special to THE NEW YORK TIMES | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/31-begin-stay-of-24-hours-in-mineola-fallout-shelter.html | 31 Begin Stay of 24 Hours In Mineola Fallout Shelter | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/charles-l-stacy-bankers-trust-aide.html | CHARLES L. STACY, BANKERS TRUST AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bleecker-cinema-plans-revivals-52-films-scheduled-from-june-21-to.html | BLEECKER CINEMA PLANS REVIVALS; 52 Films Scheduled From June 21 to Sept. 26 'Return From Ashes' | True | By Howard Thompson | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pennsylvania-finds-unrest-at-college.html | PENNSYLVANIA FINDS UNREST AT COLLEGE | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/triandos-kaline-clout-home-runs-stafford-is-routed-in-fourth-lopez.html | TRIANDOS, KALINE CLOUT HOME RUNS; Stafford is Routed in Fourth -- Lopez and Richardson Connect for Yankees Too Little, Too Late Trouble Starts Early Downing Pitches Ninth | True | By Gordon S. White Jr. Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/water-rationed-on-okinawa.html | Water Rationed on Okinawa | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jersey-youth-dead-2d-dazed-by-pills.html | JERSEY YOUTH DEAD; 2D DAZED BY PILLS | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/powells-arrest-barred-by-judge-woman-loses-plea-in-move-to-collect.html | POWELL'S ARREST BARRED BY JUDGE; Woman Loses Plea in Move to Collect on Judgment | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/canada-sugar-refinery-plans-a-big-redemption.html | Canada Sugar Refinery Plans a Big Redemption | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/increase-shown-for-corporates-report-fails-to-upset-bills-as-terms.html | INCREASE SHOWN FOR CORPORATES; Report Fails to Upset Bills as Terms Are Favorable -- Tax-Exempts Active Two Issues Decline Indiana Bell Issue | True | By Albert L. Kraus | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/foreign-exchange-quotations.html | Foreign Exchange Quotations | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/eico-electronic-instrument.html | Eico Electronic Instrument | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mills-college-of-education-confers-degrees-on-53.html | Mills College of Education Confers Degrees on 53 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/last-us-golfers-ousted-in-britain-four-lose-at-st-andrews-lunt.html | LAST U.S. GOLFERS OUSTED IN BRITAIN; Four Lose at St. Andrews -- Lunt, Blackwell Gain Long Streak Broken | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/booklet-gives-facts-on-heat-and-cooling.html | Booklet Gives Facts On Heat and Cooling | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/japanese-coal-strike-ends.html | Japanese Coal Strike Ends | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/all-faiths-here-to-honor-pope-in-services-over-the-weekend.html | All Faiths Here to Honor Pope In Services Over the Weekend | True | By George Dugan | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/national-airlines-grants-stock-option-to-pan-am.html | National Airlines Grants Stock Option to Pan Am | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sandra-mcclinton-shares-golf-lead-with-amateur.html | Sandra McClinton Shares Golf Lead With Amateur | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dr-alexs-hershfield-82-chicago-neuropsychiatrist.html | Dr. Alex S. Hershfield, 82, Chicago Neuropsychiatrist | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cuban-exiles-urge-an-end-to-sea-trade-with-havana.html | Cuban Exiles Urge an End To Sea Trade With Havana | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pentagon-still-studying-question-of-jets-for-india.html | Pentagon Still Studying Question of Jets for India | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/alan-jay-lerner-addresses-rockland-day-school-class.html | Alan Jay Lerner Addresses Rockland Day School Class | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/details-on-the-95th-belmont.html | Details on the 95th Belmont | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sterling-shows-improvement-in-foreign-exchange-market.html | Sterling Shows Improvement In Foreign Exchange Market | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bank-guard-robbed-in-irt.html | Bank Guard Robbed in IRT | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ticket-embezzler-gets-jail.html | Ticket Embezzler Gets Jail | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/diem-concession-won-by-buddhists-he-criticizes-saigon-aides-on-handling-of-dispute.html | DIEM CONCESSION WON BY BUDDHISTS; He Criticizes Saigon Aides on Handling of Dispute | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/new-railbus-route-on-lisouth-shore-begins-runs-today.html | New Rail-Bus Route On L.I.South Shore Begins Runs Today | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/spirituals-at-carnegie-hall.html | Spirituals at Carnegie Hall | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/europeans-urge-new-stock-rules-exchanges-ask-increased-disclosure.html | EUROPEANS URGE NEW STOCK RULES; Exchanges Ask Increased Disclosure of Information by Listed Companies STATEMENT IS CAUTIOUS Governments Would Have to Act Because Group and Boards Lack Power Exchanges on Record Vice President Elected | True | By Edwin L.dale Jr. Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/midland-tex-residents-list-the-most-schooling.html | Midland, Tex., Residents List the Most Schooling | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/russian-in-un-corrected-on-geography-of-pacific.html | Russian in U.N. Corrected On Geography of Pacific | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/profit-of-us-shoe-reaches-a-record-as-sales-advance-american-air.html | Profit of U.S. Shoe Reaches a Record As Sales Advance; American Air Filter Chock Full O'Nuts COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wiretapping-plea-on-sla-denied.html | WIRETAPPING PLEA ON S.L.A. DENIED | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/youths-in-darien-rebut-critique-say-survey-by-parents-on-behavior.html | YOUTHS IN DARIEN REBUT 'CRITIQUE'; Say Survey by Parents on Behavior Put Emphasis on Delinquency Only POSITIVE ASPECTS CITED Youngsters Point to Variety of Helpful Work-More Adult Interest Asked Assail 'Negative' View Youth Center Asked | True | By Richard H.parke Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/6-youths-are-arrested-in-shooting-of-bronx-child.html | 6 Youths Are Arrested In Shooting of Bronx Child | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/lee-kammidon-is-future-bride-of-gdthome-smith-alumna-and-y-ale.html | Lee K.Ammidon Is Future Bride Of G.G.Thorne; Smith Alumna and Yale Graduate Student to Wed in September | True | Special to The New York TimesFredriks-La Rock | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/municipal-club-event.html | Municipal Club Event | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/houston-municipal-pools-are-opened-to-negroes.html | Houston Municipal Pools Are Opened to Negroes | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/carolina-seizes-17-in-racial-riot-10-whites-and-7-negroes-arrested.html | CAROLINA SEIZES 17 IN RACIAL RIOT; 10 Whites and 7 Negroes Arrested at Lexington Following a Slaying 600 INVOLVED IN CLASH Tension Mounts in Textile Town—Mayor Appeals to Citizens for Calm State Troopers Called | True | By Marjorie Hunter Special To the New York Timesthe New York Times June 8, 1963 | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/li-boy-3-drowns-in-creek.html | L.I. Boy, 3, Drowns in Creek | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/prince-edward-county-firm-on-segregation-moves-to-keep-its-schools.html | Prince Edward County Firm on Segregation; Moves to Keep Its Schools Closed for Fifth Year Despite 6 Appeals Dream of a Case | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/child-health-panel-named-by-drterry.html | CHILD HEALTH PANEL NAMED BY DR.TERRY | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/miss-leslie-carroll-betrothed-to-student.html | Miss Leslie Carroll Betrothed to Student | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/stock-issue-set-by-gas-concern-toronto-company-to-offer-500000-new.html | STOCK ISSUE SET BY GAS CONCERN; Toronto Company to Offer 500,000 New Shares | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/crisis-fund-urged-by-ghana-additional-source.html | Crisis Fund Urged by Ghana; Additional Source | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/united-states-trust-of-ny.html | United States Trust of N.Y. | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/de-sapio-studies-a-comeback-move-weighs-race-in-village-to-regain.html | DE SAPIO STUDIES A COMEBACK MOVE; Weighs Race in 'Village' to Regain Base of Power-- Party Split Opens Way Still in Touch Primary Fight Possible De Sapio to Make Decision Soon On Seeking Political Comeback | True | By Layhmond Robinson | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/newissue-calendar-is-light-next-week.html | NEW-ISSUE CALENDAR IS LIGHT NEXT WEEK | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/lemnitzer-urges-nato-atomic-rule-tells-european-group-any-other.html | LEMNITZER URGES NATO ATOMIC RULE; Tells European Group Any Other Course Could Be 'Militarily Disastrous' Tradition Cited LEMNITZER URGES NATO ATOMIC RULE | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/texas-team-victor-in-golf.html | Texas Team Victor in Golf | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/books-of-the-times-the-havoc-hitler-brought-on-germany.html | Books of The Times; The Havoc Hitler Brought on Germany | True | By Charles Poore | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/5-members-of-opposition-are-arrested-by-morocco.html | 5 Members of Opposition Are Arrested by Morocco | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/midland-making-new-suffolk-bid-smithtown-bank-directors-accept.html | MIDLAND MAKING NEW SUFFOLK BID; Smithtown Bank Director's Accept Purchase Offer | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/rain-mars-bond-club-outing-tennis-winners-drawn-by-lot-blancke.html | Rain Mars Bond Club Outing; Tennis Winners Drawn by Lot; Blancke Noyes Is Elected President During the Field Day at Sleepy Hollow SHOWERS DAMPEN BOND CLUB OUTING | True | By H.j.maidenberg Special To the New York Timesfabian Bachrach | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/boy-scouts-to-get-us-milk.html | Boy Scouts to Get U.S. Milk | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/tennessee-town-ends-public-park-segregation.html | Tennessee Town Ends Public Park Segregation | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/japanese-conquer-nepal-peak.html | Japanese Conquer Nepal Peak | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ginger-root-keeps-if-stored-in-a-jar.html | Ginger Root Keeps If Stored in a Jar | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/turkey-asks-death-of-36-as-trial-opens.html | TURKEY ASKS DEATH OF 36 AS TRIAL OPENS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/de-gaulle-visits-world-air-show.html | De Gaulle Visits World Air Show | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/a-yearning-for-de-sapio.html | A Yearning for De Sapio? | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/adm-julius-furer-submarine-expert.html | ADM. JULIUS FURER, SUBMARINE EXPERT | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/letters-to-the-times-tax-cuts-effect-doubted-incentive-of-earlier.html | Letters to The Times; Tax Cut's Effect Doubted Incentive of Earlier Retirement to Aid Unemployment Proposed Situation of Youth Stagnant Building Tax To Support Public Education To Avoid Accidents Statistics Cited to Show Danger of Crossing at Midblock Speed of Vehicles Violence in Alabama Deluding Ourselves | True | R.E. PLANAS,RICHARD H. HEINDEL,FLORETTE HENRI,CHARLES J. MURPHY,HARRY P.GAGE,DONALD A. LOWRIE. | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/educator-to-get-air-trophy.html | Educator to Get Air Trophy | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/censored-mail-here-too.html | Censored Mail Here, Too? | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/fcc-arm-opposes-bid-by-quiz-figures.html | F.C.C. ARM OPPOSES BID BY QUIZ FIGURES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bell-picked-by-air-force-to-build-new-helicopter.html | Bell Picked by Air Force To Build New Helicopter | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pioneer-products-elects.html | Pioneer Products Elects | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/navy-demonstrates-might-to-president-president-views-navy-firepower.html | Navy Demonstrates Might to President; PRESIDENT VIEWS NAVY FIREPOWER Returning Monday Watches From Stand Hovers Over Submarine 3 Drones Felled | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/new-director-is-elected-by-radio-corporation.html | New Director Is Elected By Radio Corporation | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/boross-66-leads-open-by-2-shots-pittman-nest-in-buick-golf-3-tie-at.html | BOROSS 66 LEADS OPEN BY 2 SHOTS; Pittman Nest in Buick Golf --3 Tie at 69 and 7 at 70 THE LEADING SCORES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/transue-williams.html | Transue & Williams | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/royal-rick-wins-adios-butler-cup-paces-mile-in-200-35-the-fastest.html | ROYAL RICK WINS ADIOS BUTLER CUP; Paces Mile in 2:00 3/5, the Fastest of Westbury Meet | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/james-j-rogers.html | JAMES J. ROGERS | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/zionist-order-denounces-extremist-groups-tractics.html | Zionist Order Denounces Extremist Groups' Tractics | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/3-more-held-in-quebec-terror.html | 3 More Held in Quebec Terror | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wheat-hearings-planned-by-house-subcommittee.html | Wheat Hearings Planned By House Subcommittee | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/plastic-wafer-money-is-patented-inventor-conceived-idea-at-a-game.html | Plastic Wafer Money Is Patented; Inventor Conceived Idea at a Game of Roulette Distinct Characteristics Boy, 6, Gets Patent Wide Variety of Ideas Covered By Patents Issued During Week Synthetic Ski Slope Measuring Corset Doctor's Registrar History-Teaching Device | True | By Stacy V. jones Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mississippi-jury-acquits-2-in-riot-whites-freed-of-charges-of.html | MISSISSIPPI JURY ACQUITS 2 IN RIOT; Whites Freed of Charges of Attacking U.S. Marshals Defense Argument | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/equaltime-hearings-slated.html | Equal-Time Hearings Slated | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/african-seeks-aid-of-us-and-britain-on-race-bias.html | African Seeks Aid of U.S. And Britain on Race Bias | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dr-irene-labourdette-wed-to-wh-ashplant.html | Dr. Irene Labourdette Wed to W.H. Ashplant | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/britain-names-envoy-to-cuba.html | Britain Names Envoy to Cuba | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/army-plans-to-hire-additional-negroes-and-puerto-ricans-jobs-vary.html | Army Plans to Hire Additional Negroes And Puerto Ricans; Jobs Vary Widely. ARMY ACTS TO CUT HIRING PREJUDICE | True | By Will Lissner | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sir-patrick-dean-on-list.html | Sir Patrick Dean on List | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/californians-bid-nixons-farewell-los-angeles-civic-luncheon-honors.html | CALIFORNIANS BID NIXON'S FAREWELL; Los Angeles Civic Luncheon Honors Ex-Vice President Praised by Yorty 1962 Remark Recalled Knight and Knowland Absent | True | By Gladwin Hill. Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cenco-instruments.html | Cenco Instruments | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/talks-are-planned-on-poultry-tariff.html | TALKS ARE PLANNED ON POULTRY TARIFF | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/un-to-start-effort-in-yemen-at-once-un-to-start-at-once-in-yemen-on.html | U.N. to Start Effort In Yemen at Once; U.N. to Start at Once in Yemen On Task of Preserving Peace Thant Assesses Outlook | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bond-issues-voted-in-may-above-total-in-62-month.html | Bond Issues Voted in May Above Total in '62 Month | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/state-department-acts-on-212-risks.html | STATE DEPARTMENT ACTS ON 212 'RISKS' | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/saudis-allege-new-attacks.html | Saudis Allege New Attacks | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/censorship-code-for-war-shaped-but-will-not-be-invoked-in-peacetime.html | CENSORSHIP CODE FOR WAR SHAPED; But Will Not Be Invoked in Peacetime, House Is Told | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/white-sox-crush-athletics-7-to-1-chicago-halfgame-out-of.html | WHITE SOX CRUSH ATHLETICS, 7 TO 1; Chicago Half-Game Out of Lead--Pizarro Stars | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/head-of-restaurant-group-asks-support-on-integration.html | Head of Restaurant Group Asks Support on Integration | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/motorists-heed-radar-warnings-speedlimit-signs-ignored-safety.html | MOTORISTS HEED RADAR WARNINGS; Speed-Limit Signs Ignored, Safety Expert Tells Auto Association Meeting Radar Gear Described Minimum--Skill at Wheel | True | By Joseph Cingraham Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/tribe-kills-12-indians-in-fight-to-keep-slaves.html | Tribe Kills 12 Indians In Fight to Keep Slaves | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jersey-minister-named-reformed-church-head.html | Jersey Minister Named Reformed Church Head | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/frenchman-charges-libel-in-suits-for-12000000.html | Frenchman Charges Libel In Suits for $12,000,000 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/1500000-use-air-terminal.html | 1,500,000 Use Air Terminal | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/federal-court-fines-two-in-oil-stock-swindle-case.html | Federal Court Fines Two In Oil-Stock Swindle Case | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ernest-blochs-widow-dies.html | Ernest Bloch's Widow Dies | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wagner-supports-a-3road-merger-tells-icc-new-haven-must-be-included.html | WAGNER SUPPORTS A 3-ROAD MERGER; Tells: I.C.C New Haven Must Be Included if the Pennsy and Central Are Joined Railroads Called Solvent Witnesses Expected WAGNER SUPPORTS A 3-ROAD MERGER | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/crude-oil-stocks-show-rise.html | Crude Oil Stocks Show Rise | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | True | The New York Times (by Carl T. Gossett Jr.) | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mayor-takes-off-for-hawaii-talks-hopes-party-will-accept-judgeship.html | MAYOR TAKES OFF FOR HAWAII TALKS; Hopes Party Will Accept Judgeship for Kaplan 3-way Fight Possible | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/re-contradicted-by-birrell-aide-witness-denies-testimony-concerning.html | RE CONTRADICTED BY BIRRELL AIDE; Witness Denies Testimony Concerning Swan-Finch Indicted For Swindling | True | By David Anderson | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/american-hardware.html | American Hardware | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ann-p-rehm-plans-bridal.html | Ann P. Rehm Plans Bridal | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/rail-strike-delays-parisians.html | Rail Strike Delays Parisians | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/where-angels-fear-is-staged-in-london.html | 'WHERE ANGELS FEAR' IS STAGED IN LONDON | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/476618-is-bet-attrack-opening-handle-at-liberty-bell-park-short-of.html | $476,618 IS BET ATTRACK OPENING; Handle at Liberty Bell Park Short of Break-Even Point Driver Likes the Setup | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-pledges-speed-in-rights-battle-dedicated-to-faster-gains-un-food.html | U.S. PLEDGES SPEED IN RIGHTS BATTLE; 'Dedicated' to Faster Gains, U.N. Food Parley Is Told Seeks To Meet Challenge | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/kroger-seeking-california-units-food-chain-is-planning-to-acquire.html | KROGER SEEKING CALIFORNIA UNITS; Food Chain Is Planning to Acquire Market Basket | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-to-welcome-show-down-in-un-on-soviet-funds-washington-views.html | U.S. TO WELCOME SHOW DOWN IN U.N. ON SOVIET FUNDS; Washington Views Boycott Threat as Move to Cause Crisis in World Body RIGHT TO TAX AT ISSUE Voluntary 'Peace Fund' for Meeting Emergencies Is Proposed by Ghanaian Sanction in Charter U.S. TO WELCOME FUND TEST IN U.N. Risks Understood Nine Escape Sanction | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/world-press-institute-bars-radio-and-tv-men.html | World Press Institute Bars Radio and TV Men | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/peru-tries-again.html | Peru Tries Again | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/edward-pye-chamberlayne-extribune-editor-in-paris.html | Edward Pye Chamberlayne, Ex-Tribune Editor in Paris | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/raiders-strike-sarawak.html | Raiders Strike Sarawak | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/coopers-report-of-tibet-doubted-scientist-says-sighting-of-smoke.html | COOPER'S REPORT OF TIBET DOUBTED; Scientist Says Sighting of Smoke Was 'Impossible' Observation Questioned | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pope-advised-kin-to-keep-humility-criticized-ways-of-world-in-typed.html | POPE ADVISED KIN TO KEEP HUMILITY; Criticized Ways of World in Typed Letter to Brother | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ellsworth-colt-draws-no1-post-main-threat-to-candy-spots-in-test-of.html | ELLSWORTH COLT DRAWS NO.1 POST; Main Threat to Candy Spots in Test of the Champion at Aqueduct Is Chateaugay Bucea to Ride Chateaugay Race to Start on Turn | True | By Joe Nichols | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/you-cant-tell-the-horses-without-an-id-card-win-or-lose-candy-spots.html | You Can't Tell the Horses Without an I.D. Card; Win or Lose, Candy Spots Is the Right Colt in Belmont | True | By Steve Cady | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/greece-protests-arrest-by-soviet.html | GREECE PROTESTS ARREST BY SOVIET | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/police-harassment-of-core-is-charged.html | POLICE HARASSMENT OF CORE IS CHARGED | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/moves-irregular-in-cotton-trade-futures-50c-a-bale-down-to-5c.html | MOVES IRREGULAR IN COTTON TRADE; Futures 50c a Bale Down to 5c Up-Volume Light | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/2-airline-unions-and-pan-am-set-nostrike-accord-engineers-and.html | 2 AIRLINE UNIONS AND PAN AM SET NO-STRIKE ACCORD; Engineers and Guards Agree on Arbitration--Lockout by Company Barred Significance Is Cited Arbitration Used in '62 2 AIRLINE UNIONS IN PAN AM ACCORD | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/norman-thomas-scores-garrison-state-mentality.html | Norman Thomas Scores 'Garrison State Mentality' | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/natos-time-of-testing-political-and-military-changes-ahead-may.html | NATO's Time of Testing; Political and Military changes Ahead May Decisively Alter Western Alliance Era Ends With Adenauer Conventional Forces Sought Flexibility Aim of Program Regrouping Plan Dropped | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/swedish-opera-arnjot-listed.html | Swedish Opera 'Arnjot' Listed | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/disabled-list-for-mantle.html | Disabled List for Mantle | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/adams-first-in-dash-in-federation-meet.html | ADAMS FIRST IN DASH IN FEDERATION MEET | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/new-state-department-aide.html | New State Department Aide | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/long-island-wins-in-womens-golf-westchester-jersey-teams-defeated.html | LONG ISLAND WINS IN WOMEN'S GOLF; Westchester, Jersey Teams Defeated at Indian Hills | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/khrushchev-warns-polaris-base-areas.html | KHRUSHCHEV WARNS POLARIS BASE AREAS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ferris-herz.html | Ferris-Herz | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/salvationist-open-house.html | Salvationist Open House | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/illinois-names-welfare-chief.html | Illinois Names Welfare Chief | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-howff-singers-den-opens-theatercafe-takes-its-cue-from-club-in.html | The Howff, Singers' Den, Opens; Theater-Cafe Takes Its Cue From Club in Edinburgh Martha Schlamme and Will Holt Star in 3-Week Show | True | By Robert Shelton | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/softly-waved-summer-hairdos-are-cool-and-easy-to-care-for.html | Softly Waved Summer Hairdos Are Cool and Easy to Care For | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/state-investigating-charge-of-queens-milk-monopoly.html | State Investigating Charge Of Queens Milk Monopoly | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/booksauthors-program-for-action-doityourself-medical-book-formula.html | Books-Authors; Program for Action Do-It-Yourself Medical Book Formula for Riches Tales of Deity | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/etiquette-tip.html | Etiquette Tip | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/biracial-service.html | Biracial Service | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/text-of-popes-letter-to-his-brother.html | Text of Pope's Letter to His Brother | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/last-day-first-in-vermont.html | Last Day First in Vermont | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/end-papers.html | End Papers | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sally-buck-engaged-to-dr-ra-lanzi.html | Sally Buck Engaged To Dr. R.A. Lanzi | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/3-suits-are-filed-in-collision-at-sea.html | 3 SUITS ARE FILED IN COLLISION AT SEA | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/worker-trapped-in-tunnel-by-cavein-is-rescued.html | Worker Trapped in Tunnel By Cave-In is Rescued | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/heartbreak-house-makes-coast-debut.html | 'HEARTBREAK HOUSE' MAKES COAST DEBUT | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/interior-design-course.html | Interior Design Course | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/samuel-stern-dies-customs-broker-88.html | SAMUEL STERN DIES; CUSTOMS BROKER, 88 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/west-indies-gets-501-for-6-wickets-hante-has-182-before-team-declares.html | WEST INDIES GETS 501 FOR 6 WICKETS; Hante Has 182 Before Team Declares Against England | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/ila-will-appeal-jobbias-decision-local-791-disputes-ruling-by-state.html | I.L.A. WILL APPEAL JOB-BIAS DECISION; Local 791 Disputes Ruling by State Court on Negro Refusal to Work Charged Charge Dismissed | | By John P.callahan | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/project-doctor-comments.html | Project Doctor Comments | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/commodities-index-climbs-01-to-941.html | COMMODITIES INDEX CLIMBS 0.1 TO 94.1 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dodgers-turn-back-cubs-41-and-tacke-national-league-lead-drysdale.html | Dodgers Turn Back Cubs, 4-1, And Tacke National League Lead; Drysdale Fans 9 as Chicago's String Ends at 5-- Howard and Roseboro Connect | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/good-counsel-graduates-92.html | Good Counsel Graduates 92 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-aide-predicts-red-gain-in-africa.html | U.S. AIDE PREDICTS RED GAIN IN AFRICA | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/saturday-suburbs-wigs.html | Saturday Suburbs: Wigs | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/market-is-mixed-on-heavy-volume-domestic-prices-close-off-7-to-up.html | MARKET IS MIXED ON HEAVY VOLUME; Domestic Prices Close Off 7, to Up 15 Points-Cocoa Narrowly Irregular London Shows Recovery | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/indians-rout-senators-81.html | Indians Rout Senators, 8--1 | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/studebaker-corporation-names-new-chairman.html | Studebaker Corporation Names New Chairman | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-supersonic-airliner-us-appears-to-be-conceding-2-year-lead-to.html | The Supersonic Airliner; U.S. Appears to Be Conceding 2-Year Lead to Rivals on 1,500 M.P.H. Plane Unresolved Difficulties | True | By Richard Witkin | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/son-to-charles-hackers.html | Son to Charles Hackers | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/art-guggenheims-cezanne-exhibition-influence-on-structure-of.html | Art; Guggenheim's Cezanne Exhibition; Influence on Structure of Paintings Is Theme | True | By Stuart Preston | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/friel-to-head-conference.html | Friel to Head Conference | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/2-new-tugs-join-mcallister-fleet-at-cost-of-million.html | 2 New Tugs Join McAllister Fleet at Cost of Million | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/sidelights-a-price-bonanza-on-big-board-traders-changing-cars-a.html | Sidelights; A Price Bonanza on Big Board Traders Changing Cars A Slower Pace Newcomer in Toronto Railroad Outlook Brightens | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/premiere-in-london-for-house-of-birds.html | PREMIERE IN LONDON FOR HOUSE OF BIRDS' | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/money.html | Money | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cities-service-subsidiary-moves-operations-to-tulsa.html | Cities Service Subsidiary Moves Operations to Tulsa | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pakistan-and-china-plan-airline-service.html | PAKISTAN AND CHINA PLAN AIRLINE SERVICE | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/protest-by-st-louis-negroes-blocks-school-buses-stlouis-negroes-bar.html | Protest by St. Louis Negroes Blocks School Buses; ST.LOUIS NEGROES BAR SCHOOL BUSES Pupils Leave Buses | True | By United Press International | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/bank-imposes-fee-for-money-query.html | Bank Imposes Fee For Money Query | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/wheat-advances-on-export-hopes-india-formosa-and-bolivia-seek-10.html | WHEAT ADVANCES ON EXPORT HOPES; India, Formosa and Bolivia Seek 10 Million Bushels | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/two-jailed-in-plot-to-use-funds-of-oklahoma-bank.html | Two Jailed in Plot to Use Funds of Oklahoma Bank | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/huntington-survey-urges-arts-council-as-cultural-guide.html | Huntington Survey Urges Arts Council As Cultural Guide | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/baskett-welsh.html | Baskett-Welsh | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/foreign-affairs-neither-partition-nor-black-zion-secession-opposed.html | Foreign Affairs; Neither Partition Nor Black Zion Secession Opposed | True | By C.l.sulzberger | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/indonesia-and-philippines-relax-stand-against-malaysia-merger-2.html | Indonesia and Philippines Relax Stand Against Malaysia Merger; 2 NATIONS RELAX MALAYSIA STAND Validity Challenged | | By Robert Trumbull Special To the New York Times the New York Times June 8, 1963pan-Asia | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/3-companies-plan-jersey-gas-search-3-concerns-plan-jersey-gas-hunt.html | 3 Companies Plan Jersey Gas Search; 3 CONCERNS PLAN JERSEY GAS HUNT Deep Well Planned | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/2-in-jersey-crash-lacked-licenses-one-was-among-the-6-killed-in.html | 2 IN JERSEY CRASH LACKED LICENSES; One Was Among the 6 Killed in Pile-up in Turnpike Fog Record in Maryland | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pearson-asserts-foes-insult-us-says-conservatives-try-to-poison.html | PEARSON ASSERTS FOES INSULT U.S.; Says Conservatives Try to Poison Relations Use of Speech Assailed Aid to Reds Seen | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/solemn-masses-begin-for-pope-faithful-gather-to-pray-at-tomb.html | Solemn Masses Begin for Pope; Faithful Gather to Pray at Tomb | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/queen-mother-at-reception.html | Queen Mother at Reception | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/eastern-league.html | EASTERN LEAGUE | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/us-charge-denied-by-grain-loaders.html | U.S. CHARGE DENIED BY GRAIN LOADERS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/coco-the-clown-honored.html | 'Coco the Clown' Honored | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/israel-charges-syrian-shelling.html | Israel Charges Syrian Shelling | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/top-oarsmen-in-american-henley-at-saratoga-crews-return-for-the.html | Top Oarsmen in American Henley at Saratoga; Crews Return for the First Time in More Than 50 Years Last Race Held in 1911 Argonaut Club Entered | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/womens-press-group-elects.html | Women's Press Group Elects | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/negroes-in-florida-suspend-protests.html | NEGROES IN FLORIDA SUSPEND PROTESTS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/zasu-pitts-actress-dies-at-63-talkies-turned-her-to-comedy.html | ZaSu Pitts, Actress, Dies at 63; Talkies Turned Her to Comedy; Quavering Drawl Barred Her From Drama--Silent Role in 'Greed' Won Acclaim Voice Evoked Laughter 'Not Sexy Enough' 'Hundreds' of Roles Mimic as a Child | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/stocks-retreat-as-trading-gains-weakness-in-pivotal-issues-reduces.html | STOCKS RETREAT AS TRADING GAINS; Weakness in Pivotal Issues Reduces Average by 3.81 --Active List Strong TURNOVER IS 5,110,000 Activity Remains Brisk--in Auto Group-Polaroid Has a Gain of 10 Points Speculation on Polaroid Average Reaches 408.31 Studebaker Steady STOCKS RETREAT AS TRADING GAINS DuPont Is Weak Some Big Gains | True | By John J. Abele | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/easter-seal-aide-named.html | Easter Seal Aide Named | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/churchmen-ask-racial-action-council-bids-denominations-stage-racial.html | CHURCHMEN ASK RACIAL 'ACTION'; Council Bids Denominations Stage Racial Protests Executives to Picket Summer Called Critical Emergency Staff | True | By Christian Brown | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pioneer-playhouse-lists-10-new-works.html | PIONEER PLAYHOUSE LISTS 10 NEW WORKS | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/issues-are-steady-on-board-in-paris-frankfurt-stocks-irregular.html | ISSUES ARE STEADY ON BOARD IN PARIS; Frankfurt Stocks Irregular --Investment Trusts in Zurich Are Sought Paris Stocks Steady LONDON AMSTERDAM BRUSSELS BUENOS AIRES SYDNEY ZURICH TOKYO MILAN PARIS VIENNA JOHANNESBURG FRANKFURT LONDON METAL MARKET | | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/quarterfinal-cards.html | Quarter-Final Cards | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/burma-forms-news-agency.html | Burma Forms News Agency | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/food-news-peanut-butter-has-big-following-baked-rice-with-peanuts.html | Food News; Peanut Butter Has Big Following BAKED RICE WITH PEANUTS | By June Owen | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/senator-holland-honored-by-water-resource-group.html | Senator Holland Honored By Water Resource Group | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/george-j-gould-67-dead-was-financiers-grandson.html | George J. Gould, 67, Dead; Was Financier's Grandson | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/delta-ships-now-provide-cargo-runs-to-barbados.html | Delta Ships Now Provide Cargo Runs to Barbados | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/tchaikovsky-ballet-and-opera-fill-eye-at-philharmonic-prom.html | Tchaikovsky Ballet and Opera Fill Eye at Philharmonic Prom | By Alan Rich | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/french-destroyer-greeted-by-chicago.html | FRENCH DESTROYER GREETED BY CHICAGO | Special to The New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/chairman-is-selected-by-johnson-johnson.html | Chairman Is Selected By Johnson & Johnson | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/jockey-dies-in-training-fall.html | Jockey Dies in Training Fall | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/janet-m-santilli-bride.html | Janet M. Santilli Bride | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/for-students.html | For Students | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/science-graduates-advised-by-banker.html | SCIENCE GRADUATES ADVISED BY BANKER | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mars-observers-are-puzzled-by-leopard-spots-space-symposium-in.html | Mars Observers Are Puzzled by 'Leopard Spots'; Space Symposium in Denver Ponders Contradictions of Data on Neighbor Planet Recent Studies Reported Mars Is Believed Dry | By Walter Sullivan Special To the New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/market-averages.html | Market Averages | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/teamster-aides-ask-tax-agents-arrest.html | TEAMSTER AIDES ASK TAX AGENTS ARREST | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/55-tons-of-steel-anchored-at-fair-for-us-pavilion.html | 55 Tons of Steel Anchored at Fair For U.S. Pavilion | The New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/leaflets-upset-buddhists.html | Leaflets Upset Buddhists | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/cubs-acquire-young-pitcher.html | Cubs Acquire Young Pitcher | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/postal-promotions-of-negroes-scored.html | POSTAL PROMOTIONS OF NEGROES SCORED | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/arms-talk-stalled-on-recess-question.html | ARMS TALK STALLED ON RECESS QUESTION | Special to The New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mets-beat-cards-32-on-sniders-homer-in-9th-tigers-rout-yanks-84.html | Mets Beat Cards, 3-2, on Snider's Home in 9th; Tigers Rout Yanks, 8-4; THREE-RUN DRIVE HIT WITH ONE OUT Snider Wins Game for Mets --Jackson Goes Distance --Olivo Loses in Relief Conference on the Mound All So Pleasing Thanks to Snider | By Leonard Koppettthe New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/francis-faught-physician-was-82-inventor-of-bloodpressure-gauge.html | FRANCIS FAUGHT, PHYSICIAN, WAS 82; Inventor of Blood-Pressure Gauge, Author, Is Dead Taught Clinical Medicine | Special to The New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/german-party-aide-cleared-in-nazi-case.html | GERMAN PARTY AIDE CLEARED IN NAZI CASE | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dividend-raised-by-sunbeam-corp-board-votes-an-increase-to-37-cents.html | DIVIDEND RAISED BY SUNBEAM CORP.; Board Votes an Increase to 37 Cents a Quarter | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/heads-hamilton-trustees.html | Heads Hamilton Trustees | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/south-is-informed-guard-moves-are-not-related-to-racial-strife.html | South Is Informed Guard Moves Are Not Related to Racial Strife; Pentagon Says Mississippi and Alabama Training Maneuvers This Weekend Are Merely Annual Exercises Called a Coincidence Helicopters Moved Campus Being Sealed Off | By Jack Raymond Special To the New York Times | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/pamela-chatterton-married-to-rev-david-allan-purdy.html | Pamela Chatterton Married To Rev. David Allan Purdy | Special to The New York TimesFerenz Fedor | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/twins-down-angels-61.html | Twins Down Angels, 6--1 | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/olivetti-extends-its-offer-to-buy-underwood-stock.html | Olivetti Extends Its Offer To Buy Underwood Stock | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/our-excluded-youth.html | Our Excluded Youth | | True | 1991-03-07 | RE0000526483 | B00000043596 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/metropolitan-museum-acquires-rare-medieval-shrine-for-cloisters.html | Metropolitan Museum Acquires Rare Medieval Shrine for Cloisters; MUSEUM OBTAINS MEDIEVAL SHRINE Rare 10-Inch Piece Will Go on Display at Cloisters. 'Most Glorious to Survive' | True | By Sanka Knox | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/charles-jcox.html | CHARLES J.COX | True | Special to The New York Times | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/mrs-nancy-kcohen-remarried-in-capital.html | Mrs. Nancy K.Cohen Remarried in Capital | True | Special to THE NEW YORK TIMES | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/caracas-cancels-cargo-pool-pact-but-grace-line-is-hopeful-dispute.html | CARACAS CANCELS CARGO POOL PACT; But Grace Line Is Hopeful Dispute Will Be Resolved In Effect Since October | True | By George Home | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-08 | 1963-06-08 | https://www.nytimes.com/1963/06/08/archives/puddles.html | PUDDLES | True | | 1991-03-07 | RE0000526483 | B00000043596 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-mrs-kb-crimmins.html | Son to Mrs. K.B. Crimmins | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/whats-in-bloom-and-where-new-york-city.html | WHAT'S IN BLOOM AND WHERE; NEW YORK CITY | True | Walter Singer | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/broglio-of-cards-wins2hitter-40-mets-unable-to-get-safety-till-2.html | BROGLIO OF CARDS WINS2-HITTER, 4-0; Mets Unable to Get Safety Till 2 Out in 7th as Craig Bows-- Snider Injured BROGLIO 2-HITTER BEATS METS, 4-0 Two Indecisive Doubles Persall Pulls Switch | True | By Leonard Koppett | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/james-harrod-weds-miss-ann-e-snyder.html | James Harrod Weds Miss Ann E. Snyder | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/doing-it-up-big-rhode-island-smallest-state-in-us-lists-many-events.html | DOING IT UP BIG; Rhode Island, Smallest State in U.S., Lists Many Events for Vacationists Leading Resorts Tennis Tournament | True | By Peter A. Shocket | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/39-maryknoll-priests-depart.html | 39 Maryknoll Priests Depart | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ambitious-tourist-program-set-for-st-lucia-american-backing-scenic.html | AMBITIOUS TOURIST PROGRAM SET FOR ST. LUCIA; American Backing Scenic Contrasts Hotel Chain Roads, Water and Power The Three B's Expensive Acreage Steamship Fares | True | Theodore S. Sweedy | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/frederick-bender.html | FREDERICK BENDER | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/german-red-curb-called-reprisal-bonn-holds-auto-slowdown-is.html | GERMAN RED CURB CALLED REPRISAL; Bonn Holds Auto Slowdown Is Retaliation for Arrest No Countermeasures Yet | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diors-new-york-readytowear-is-as-successful-as-its-haute-couture-in.html | Dior's New York Ready-to-Wear Is as Successful as Its Haute Couture in Paris | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-investments-up-in-australia-this-nation-exceeds-britain-in.html | U.S. INVESTMENTS UP IN AUSTRALIA; This Nation Exceeds Britain in Supplying Capital Welcome Mat Is Out Soft-Sell Approach | True | By Philip Shabecoff | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/oregons-tallest-building-is-opened.html | Oregon's Tallest Building Is Opened | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/landon-pins-bad-label-on-righttowork-laws.html | Landon Pins 'Bad' Label On Right-to-Work Laws | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/on-new-bedfords-moby-dick-trail-former-whaling-capital-of-the-world.html | ON NEW BEDFORD'S 'MOBY DICK' TRAIL; Former Whaling Capital of the World Pegs Its Tours on Melville Tale Buildings Actually Existed By Rope Ladder Sperm Whales Whaling Bark Model Whalebone Items State Park | True | By Arthur Davenport | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/battle-over-islands-stirs-up-biscayne-bay-local-use-proposed.html | BATTLE OVER ISLANDS STIRS UP BISCAYNE BAY; Local Use Proposed Downtown on the Islands Pioneer Spirit | True | By Jay Clarkemiami-Metro News Bureau | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/5-die-as-jealous-husband-causes-a-4car-smashup.html | 5 Die as Jealous Husband Causes a 4-Car Smashup | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/city-coop-venture-is-popular-twothirds-of-apartments-sold-rising-on.html | City Co-Op Venture Is Popular; Two-Thirds of Apartments Sold; Rising on Lower East Side Downtown Colleges Sponsor a Co-op Colleges Are Backers | True | By Thomas W. Ennis | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/william-j-evans-becomes-fiance-of-wendy-wick-virginia-and-bradford.html | William J. Evans Becomes Fiance Of Wendy Wick; Virginia and Bradford Graduates Planning September Bridal | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-ft-childers-wed-to-don-hewitt.html | Mrs. F.T. Childers Wed to Don Hewitt | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/professional-theater-to-open-at-brandeis.html | Professional Theater To Open at Brandeis | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-mrs-lieberman.html | Son to Mrs. Lieberman | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jury-in-provenzano-trial-hears-summations-of-case.html | Jury in Provenzano Trial Hears Summations of Case | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/biologist-backs-space-plan-foes-assails-plea-to-press-hunt-for-life.html | BIOLOGIST BACKS SPACE PLAN FOES; Assails Plea to Press Hunt for Life on Other Planets Called Scientists Parley | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/churchmen-ask-firm-fcc-rule-over-networks-national-council.html | CHURCHMEN ASK FIRM F.C.C. RULE OVER NETWORKS; National Council Denounces Programing -- Calls for License-Law Extension Tabling Was Urged Meeting Was Proposed CHURCHMEN ASK NETWORK CURBS Other Actions of Board | True | By Christian Brown | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-kessler-attended-by-4-becomes-bride-father-escorts-her-at-new.html | Miss Kessler, Attended by 4, Becomes Bride; Father Escorts Her at New Haven Marriage to Stephen Luce | True | Special to The New York TimesAlbert | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/iona-college-gives-degrees-to-405-in-graduating-class.html | Iona College Gives Degrees To 405 in Graduating Class | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-gilbert-jr-and-miss-ayers-wed-in-suburbs-greenwich-nuptials.html | John Gilbert Jr. And Miss Ayers Wed in Suburbs; Greenwich Nuptials for Trinity Graduate and Skidmore Alumna | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/personal-and-portable.html | Personal and Portable | True | By George O'Brein | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wines-made-in-california-reported-gaining-abroad.html | Wines Made in California Reported Gaining Abroad | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/johnson-johnson-aide-killed-in-jersey-collision.html | Johnson & Johnson Aide Killed in Jersey Collision | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/state-to-charge-for-road-permits-contractors-and-oversized-trucks.html | STATE TO CHARGE FOR ROAD PERMITS; Contractors and Oversized Trucks to Pay Fees 'Bridge Formula' Noted | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fears-expressed-on-regional-aid-cromarty-among-critics-at.html | FEARS EXPRESSED ON REGIONAL AID; Cromarty Among Critics at Congressional Hearing Wants 'Responsibility' | True | By Murray Illson | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/daughter-to-mrs-davis.html | Daughter to Mrs. Davis | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-father-figure-paul-cezannes-legacy-at-the-guggenheim-the-master.html | A FATHER FIGURE; Paul Cezanne's Legacy at the Guggenheim The Master Questions of Influence A Virtuoso Loveliness | True | By Stuart Preston | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-the-frank-crockers.html | Son to the Frank Crockers | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ceiling-zero-best-in-greenwich-show.html | CEILING ZERO BEST IN GREENWICH SHOW | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-nation-traveler-kennedy-mrs-rockefeller-again-hoffa-labor.html | THE NATION; Traveler Kennedy Mrs. Rockefeller Again Hoffa Labor Questions Western Water | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/soviet-bloc-rift-reported-wider-us-hears-economic-aims-of-nations.html | SOVIET BLOC RIFT REPORTED WIDER; U.S. Hears Economic Aims of Nations Differ Sharply Aid Burden Resented | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carolyn-w-mccue-becomes-affianced.html | Carolyn W. McCue Becomes Affianced | True | Special to The New York TimesWendell Powell | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-president-elected-by-village-art-center.html | New President Elected By Village Art Center | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cleopatra-in-the-park-cleopatra-in-the-park-and-home-fateful.html | CLEOPATRA IN THE PARK; CLEOPATRA IN THE PARK AND HOME Fateful Meeting | True | By Maurice Zolotowthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wirtz-sees-science-gap.html | Wirtz Sees Science 'Gap' | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/building-contracts-awarded-to-2-yards.html | BUILDING CONTRACTS AWARDED TO 2 YARDS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negroes-in-charleston-sc-plan-prayer-march-today.html | Negroes in Charleston, S.C. Plan 'Prayer March' Today | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diornew-york-7th-ave-couture-famous-paris-fashion-house-maintains.html | DIOR-NEW YORK; 7TH AVE. COUTURE; Famous Paris Fashion House Maintains Ready-to-Wear Operation in City FALL LINES DISPLAYED Organization Here Sells to Selected Specialty and Department Stores Fall Lines Displayed DIOR-NEW YORK: 7TH AVE. COUTURE Noted Paris Fashion House Maintains Ready-to-Wear Operation in City A Selected Group A World Figure Quality Termed 'Superb' Prices Stable | True | By Leonard Sloanethe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/army-plans-to-cope-with-race-violence.html | ARMY PLANS TO COPE WITH RACE VIOLENCE | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/auto-race-spectator-12-hurt.html | Auto Race Spectator, 12, Hurt | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/georgia-governor-scores-strife-over-court-decisions.html | Georgia Governor Scores Strife Over Court Decisions | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/north-korea-backs-peking-in-red-rift.html | NORTH KOREA BACKS PEKING IN RED RIFT | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/child-to-mrs-david-simon.html | Child to Mrs. David Simon | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-cummins-wed-to-ronald-juvonen.html | Miss Cummins Wed To Ronald Juvonen | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/admiral-joins-copley-press.html | Admiral Joins Copley Press | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/college-in-israel-gets-jewish-tome-40pound-book-tells-story-of.html | COLLEGE IN ISRAEL GETS JEWISH TOME; 40-Pound Book Tells Story of Frankfurt Community Founder Eulogized | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/france-will-curb-youth-at-resorts.html | FRANCE WILL CURB YOUTH AT RESORTS | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hendersonogletree.html | Henderson--Ogletree | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/north-koreans-indicate-they-punished-us-fliers.html | North Koreans Indicate They Punished U.S. Fliers | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/medical-center-expands-facilities.html | Medical Center Expands Facilities | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bette-d-kunsberg-planning-nuptials.html | Bette D. Kunsberg Planning Nuptials | True | Special to The New York TimesChapleau--Osborne | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sandra-b-metcalf-prospective-bride.html | Sandra B. Metcalf Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lawyers-to-scan-plans-to-aid-poor-state-bar-meeting-to-weigh.html | LAWYERS TO SCAN PLANS TO AID POOR; State Bar Meeting to Weigh Free-Counsel Proposals | True | By Paul Crowell | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-vacation-retreat-in-the-backyard-of-zurich-second-inn-nearby.html | A VACATION RETREAT IN THE BACKYARD OF ZURICH; Second Inn Nearby Village | True | By Robert Deardorff | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/beverly-bowers-becomes-bride-of-a-lieutenant-1959-debutante-is-wed.html | Beverly Bowers Becomes Bride of a Lieutenant; 1959 Debutante Is Wed in Fair Haven, N.J., to Henry Lawrence Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/uja-art-auction-listed.html | U.J.A. Art Auction iListed | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negroes-advised-on-job-protests-hill-says-demonstrations-work-where.html | NEGROES ADVISED ON JOB PROTESTS; Hill Says Demonstrations Work Where Talks Fail Telegrams Sent | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/worcester-polytechnic-picks-aide.html | Worcester Polytechnic Picks Aide | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/strikers-in-british-guiana-fight-over-food-supplies.html | Strikers in British Guiana Fight Over Food Supplies | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/readers-reactions-to-new-films-in-praise-of-hud.html | READERS' REACTIONS TO NEW FILMS; IN PRAISE OF "HUD" | True | BILL COATS,JOSEPHINE EVANS. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carter-denniston-and-miss-boyd-married-on-li-father-escorts-bride.html | Carter Denniston And Miss Boyd Married on L.I.; Father Escorts Bride at Sea Cliff Wedding to Anthropologist | True | Special to The New York TimesLa Moltte-Teunissen | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negroes-to-hold-city-hall-rally-plan-protest-on-charge-of.html | NEGROES TO HOLD CITY HALL RALLY; Plan Protest on Charge of Discrimination by Aide Miss Kelly Silent | True | By Irving Spiegel | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/not-token-freedom-full-freedom-to-a-reporter-who-has-covered-the.html | 'Not Token Freedom, Full Freedom'; To a reporter who has covered the racial struggle, the alternative to granting the Negro's demand is violence, for Southern white 'gradualists' have let time run out. 'Not Token Freedom, Full Freedom' THREE STEPS TO BIRMINGHAM | True | By Claude Sitton | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negro-initiates-home-policy-test-levitt-bars-capital-doctor-kennedy.html | NEGRO INITIATES HOME POLICY TEST; Levitt Bars Capital Doctor --Kennedy Order at Issue | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/state-urges-rise-in-trade-abroad-manufacturers-becoming-aware-of.html | STATE URGES RISE IN TRADE ABROAD; Manufacturers Becoming Aware of Possibilities European Trade Office Help From Abroad | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-mrs-jacob-jassey.html | Son to Mrs. Jacob Jassey | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hertz-puts-driver-in-seat-of-car-in-garage-of-his-own-apartment.html | Hertz Puts Driver in Seat of Car In Garage of His Own Apartment; Convenience Stressed Other Cities Planned | True | By Glenn Fowler | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-trend-noted-in-world-finance-cooperation-is-increasing-among.html | NEW TREND NOTED IN WORLD FINANCE; Cooperation Is Increasing Among Central Banks NEW TREND NOTED IN WORLD FINANCE Reserves Are Limited Support From Europe | True | By Albert L. Kraus | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-notes-classroom-and-campus-conferences-to-advise-women-on-work.html | NEWS NOTES; CLASSROOM AND CAMPUS; Conferences to Advise Women on Work; State Colleges Are Charging More LADIES' AID-- Non-Residents CHURCH AND STATE-- EXPERT DEFICIT-- IDEAL COURSE-- | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/police-continue-search-for-new-jersey-publisher.html | Police Continue Search For New Jersey Publisher | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/goa-is-glum-over-export-drop-following-takeover-by-indians-ore.html | Goa Is Glum Over Export Drop Following Take-Over by Indians; Ore Exports Drop Electric Power Increasing | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elizabeth-l-marshall-wed-to-alan-hood-jr.html | Elizabeth L. Marshall Wed to Alan Hood Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-ann-comly-riegel-is-bride-in-greenwich.html | Mrs. Ann Comly Riegel Is Bride in Greenwich | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vatican-lights-to-tell-of-new-popes-election.html | Vatican Lights to Tell Of New Pope's Election | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/conservative-attacks-risks.html | Conservative Attacks 'Risks' | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nato-to-test-defense-of-thrace.html | NATO to Test Defense of Thrace | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-pocono-switch-resorts-once-a-haven-for-newlyweds-are-drawing-the.html | A POCONO SWITCH; Resorts, Once a Haven for Newlyweds, Are Drawing the Sportsmen Today Ready by December Scenic Focal Points | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-public-cares-it-responds-to-analysis-of-season-with-comment-and.html | THE PUBLIC CARES; It Responds to Analysis of Season With Comment and Ideas Convenience Cost Quality RECENT OPENINGS | True | By Howard Taubman | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-legrande-will-be-married-july-20-in-south-teacher-is-engaged.html | Miss LeGrande Will Be Married July 20 in South; Teacher Is Engaged to Nathaniel Hayes Jr. of Carolina Steel | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gusiorwolf.html | Gusior--Wolf | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/refugees-reasons-for-leaving-cuba-found-nonpolitical.html | Refugees' Reasons For Leaving Cuba Found Nonpolitical | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cushing-suggests-marriage-change-would-eliminate-religious-vows-by.html | CUSHING SUGGESTS MARRIAGE CHANGE; Would Eliminate Religious Vows by Non-Catholics Pledges Are Given | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/steppie-r-filbert-bride-of-lieutenant.html | Steppie R. Filbert Bride of Lieutenant | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/refugee-job-needs-in-france-stressed.html | REFUGEE JOB NEEDS IN FRANCE STRESSED | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/english-score-205-against-west-indies.html | ENGLISH SCORE 205 AGAINST WEST INDIES | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/many-family-boats-among-150-in-136mile-race-nest-sunday-150-entries.html | Many Family Boats Among 150 In 136-Mile Race Nest Sunday; 150 Entries Expected Some Unusual Pairings | True | By Steve Cady | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bunche-sees-civilrights-fight-of-negroes-in-climactic-phase.html | Bunche Sees Civil-Rights Fight Of Negroes in Climactic Phase | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/washington-kennedys-uncertain-approach-to-racial-crisis-the.html | Washington; Kennedy's Uncertain Approach to Racial Crisis The Leadership Problem Diffusing the Impact | True | By James Reston | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/civil-rights-conciliation-is-pressed-in-senate-bill-resembles.html | Civil Rights Conciliation Is Pressed in Senate Bill; Resembles Johnson's Plan CONCILIATION UNIT ON RIGHTS SOUGHT Simple But Powerful Ellender Gives Warning | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/democrats-seek-more-time-on-tv-house-members-say-gop-gets-unfair.html | DEMOCRATS SEEK MORE TIME ON TV; House Members Say G.O.P. Gets Unfair Edge Here Senators Every Sunday | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/city-college-to-aid-science-teachers.html | CITY COLLEGE TO AID SCIENCE TEACHERS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pipedin-champagne-is-offered-in-a-dallas-apartment-building.html | Piped-in Champagne Is Offered In a Dallas Apartment Building | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-arlene-e-yetter-to-be-married-aug-31.html | Miss Arlene E. Yetter To Be Married Aug. 31 | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dick-tiger-he-seldom-pulls-his-punches-middleweight-ruler-works.html | Dick Tiger: He Seldom Pulls His Punches; Middleweight Ruler Works Hard to Remain on Top He Drills Vigorously for Fullmer Title Bout in Nigeria 'I Like It Here' He Makes a Joke | True | By Robert Lipsyte the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/karpmanning.html | Karp—Manning | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/canadian-skating-ace-to-turn-professional.html | Canadian Skating Ace To Turn Professional | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Photographs by Arthur Davenport | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reds-beat-phils-10-as-otoole-pitches-fourhitter-for-his-10th.html | Reds Beat Phils; 1-0, as O'Toole Pitches Four-Hitter for His 10th Victory; GAME WON IN 9TH ON SACRIFICE FLY Pinson Scores for Reds on Long Drive by Spencer-- Pirates Top Braves, 6-4 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/4-other-winners-have-harder-time-none-matches-2-1-finishes-of-wood.html | 4 OTHER WINNERS HAVE HARDER TIME; None Matches 2, 1 Finishes of Wood and McVay in Off Soundings Regatta Nicholson Yawl Scores | True | By William N. Wallace Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-ventures-for-private-philanthropy-governments-consumption-of.html | New Ventures for Private Philanthropy; Government's consumption of responsibility in the basic areas of social well-being has enabled foundations to attack the problems of change at home and abroad. New Ventures for Private Philanthropy | True | By J. George Harrar | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/test-of-strength-in-alabamasymbol-of-the-growing-racial-tension.html | TEST OF STRENGTH IN ALABAMA--SYMBOL OF THE GROWING RACIAL TENSION | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cm-brookfield-weds-miss-robinson-theology-graduate-marries-an-astor.html | C.M. Brookfield Weds Miss Robinson; Theology Graduate Marries an Astor Descendant | True | The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/second-doubles-contest-sokol-and-hoffman-rally-to-bring.html | SECOND DOUBLES DECIDES CONTEST; Sokol and Hoffman Rally to Bring Middle States Lis 3d Church Cup in Row CHAMPIONSHIP FINAL MIDDLE STATES 5, EASTERN 4 CONSOLATION FINAL | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/margaret-s-bryan-wed-to-andrew-townsend.html | Margaret S. Bryan Wed To Andrew Townsend | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gaile-gittleman-affianced.html | Gaile Gittleman Affianced | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/coop-plan-operative-for-tower-east-suites.html | Co-op Plan Operative For Tower East Suites | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/importing-of-apparel-wool-rise-during-eight-months.html | Importing of Apparel Wool Rise During Eight Months | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fullscale-house-to-go-up-at-show.html | FULL-SCALE HOUSE TO GO UP AT SHOW | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/couture-of-paris-is-a-big-business-1961-profit-20000000-with-60.html | COUTURE OF PARIS IS A BIG BUSINESS; 1961 Profit $20,000,000 With 60% From Exports A Big Exporter Double Usual Price | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/boatings-editors-mailbag.html | Boatings Editor's Mailbag | True | JOHN J. ATWATER.HERMAN C. PUELRS | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pictures-wanted-flower-project-started-by-botanical-garden-1600.html | PICTURES WANTED; Flower Project Started By Botanical Garden 1,600 Species EXHIBITS 120 REFLEX CAMERA COUNCIL OUTING AWARD TO MILI EXHIBITS INVITED | True | By Jacob Deschin | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/psal-title-won-by-far-rockaway-koch-pitches-5hitter-for-52-victory.html | P.S.A.L. TITLE WON BY FAR ROCKAWAY; Koch Pitches 5-Hitter for 5-2 Victory Over Curtis | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-the-howard-blanks.html | Son to the Howard Blanks | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/decimal-inch-urged-as-basic-measure-inch-in-decimals-receives.html | Decimal Inch Urged As Basic Measure; INCH IN DECIMALS RECEIVES BACKING Plan Is Considered Funds Proposed | True | By William M. Freeman | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/liedetector-study-in-us-agencies-set.html | LIE-DETECTOR STUDY IN U.S. AGENCIES SET | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/grosvenor-ball-releases-names-of-girls-to-bow-neighborhood-house-to.html | Grosvenor Ball Releases Names Of Girls to Bow; Neighborhood House to Gain by Fete at the Plaza on Nov. 30 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/somalia-to-trade-with-china.html | Somalia to Trade With China | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-date-to-recall-gettysburg-centennial-will-be-marked-by-special.html | A DATE TO RECALL; Gettysburg Centennial Will Be Marked By Special Ceremonies July 1-4 Eisenhower's Home National Shrine Missing Leader Last Reunion Exhibit Gallery Special Commission Locomotive on Display | True | By Ward Allan Howeward Allan Howeward Allan Howe | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/barbara-r-bankes-to-marry-sept-21.html | Barbara R. Bankes To Marry Sept. 21 | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/area-is-changing-south-of-canal-st-development-pans-speed-building.html | AREA IS CHANGING SOUTH OF CANAL ST.; Development Pans Speed Building Activity, Sending Land Values Skyward TRADE CENTER A FACTOR Prices and Scarce Property Around Project Diverting Interest to City Hall Shift of Activity Zeckendorf Surprised AREA IS CHANGING SOUTH OF CANAL | True | By Dudley Dalton | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/next-stop-mars.html | Next Stop, Mars | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/iceland-will-elect-parliament-today.html | ICELAND WILL ELECT PARLIAMENT TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gail-yaeger-married-to-paul-gitman-here.html | Gail Yaeger Married To Paul Gitman Here | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anne-pinckney-and-james-gay-to-be-married-alumna-of-sweet-briar.html | Anne Pinckney And James Gay To Be Married; Alumna of Sweet Briar Engaged to Virginia Medical Student | True | Special to The New York TimesDementi | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/appeals-court-reverses-conviction-in-mail-fraud.html | Appeals Court Reverses Conviction in Mail Fraud | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/art-sale-to-aid-jewish-appeal-auction-on-tuesday-to-offer.html | ART SALE TO AID JEWISH APPEAL; Auction on Tuesday to Offer Contemporary Works | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/public-school-facts.html | PUBLIC SCHOOL FACTS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-revolution-in-the-nursery-revolution-in-the-nursery-cont.html | The Revolution in the nursery; Revolution in The nursery (Cont.) | True | By Ann P. Eliasberg | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/blue-ridge-parkway-aids-a-dramatic-stretch.html | BLUE RIDGE PARKWAY AIDS A DRAMATIC STRETCH | True | By Wilma Dykemanstephens Press | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anita-macmillen-betrothed-to-john-buchanan-walker.html | Anita MacMillen Betrothed To John Buchanan Walker | True | Special to The New York TimesMaurice SameroffMiss Anita MacMillen | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-morrison-has-son.html | Mrs. Morrison Has Son | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/galveston-port-names-aide.html | Galveston Port Names Aide | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pennsylvania-u-cites-aid.html | Pennsylvania U. Cites Aid | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/homes-rise-in-yorktown.html | Homes Rise in Yorktown | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carlyle-towers-suites-permit-adding-a-bedroom.html | Carlyle Towers Suites Permit Adding a Bedroom | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/saigon-situation-moving-to-crisis-diems-sisterinlaw-calls-buddhists.html | SAIGON SITUATION MOVING TO CRISIS; Diem's Sister-in-Law Calls Buddhists Reds' Dupes Acts of Bad Faith Charged U.S. Officials Discouraged | | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rev-dr-le-hubard.html | REV. DR. L.E. HUBARD | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/science-fiction-for-boys.html | Science Fiction For Boys | True | By Robert Berkvistsgriapgh By Alex Colville. Courtesy Banfer Gallery. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/aluminum-shipments-up.html | Aluminum Shipments Up | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reuther-prods-democrats-on-civil-rights-platform.html | Reuther Prods Democrats On Civil Rights Platform | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/girl-pupil-talks-through-her-art-painting-talent-overcomes-poor.html | GIRL PUPIL 'TALKS' THROUGH HER ART; Painting Talent Overcomes Poor Vision and Hearing | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-world-of-stamps-swiss-red-cross-series-marks-its-centenary-from.html | THE WORLD OF STAMPS; Swiss Red Cross Series Marks Its Centenary From India SEDE VACANTE U.N. ISSUES FOR ANDORRA STAMPS FOR A.P.S. GLENN'S ORBITS WORLD ALBUM PRICE | True | By David Lidman | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/unveiling-cleopatra-directorscenarist-outlines-concept-growth.html | UNVEILING 'CLEOPATRA'; Director-Scenarist Outlines Concept, Growth, Trials of a Screen Epic High Hurdles | True | By Howard Thompson | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3country-bloc-in-asia-opposed-indonesia-and-malaya-term-philippine.html | 3-COUNTRY BLOC IN ASIA OPPOSED; Indonesia and Malaya Term Philippine Plan Premature Attitude 'Adjusted' Red Gains Are Feared | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-openings.html | THE OPENINGS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jersey-chamber-elects-president.html | Jersey Chamber Elects President | True | Pach Bros. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/builtup-roofing-undergoes-study-ovenscoming-finds-why-many-html | BUILT-UP ROOFING UNDERGOES STUDY; Ovens-Coming Finds Why Many Failures Occur Poor Workmanship Z-Shaped-- Design Adds Versatility to Ranch House | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marijane-wilhelm-wed.html | Marijane Wilhelm Wed | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dining-hall-donor-on-hand-at-swarthmore-ceremony.html | Dining Hall Donor on Hand At Swarthmore Ceremony | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/no-option-time-fcc-plan-may-be-start-of-campaign-to-diminish.html | NO OPTION TIME; F.C.C. Plan May Be Start of Campaign to Diminish Network Control Lock-Out Money Talks After Effects The Problem | True | By Jack Gouldemil Romano | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-vacations-1963.html | Summer Vacations 1963 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hot-dust-captures-suffolk-handicap.html | HOT DUST CAPTURES SUFFOLK HANDICAP | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/julia-huff-engaged-to-stephen-white.html | Julia Huff Engaged To Stephen White | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-health-research-reactor-starts-run-at-oak-ridge.html | A Health Research Reactor Starts Run at Oak Ridge | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-world-scandal-in-britain-india-and-us-riots-in-iran-russia-and.html | THE WORLD; Scandal in Britain India and U.S Riots in Iran Russia and U.N. Africans in Moscow Cuban Threat Dwindler in Saddle Where to Fish? Religion in Vietnam 'Hot Line' Progress A Week's Miscellany | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/museum-at-missouri-u-takes-dont-touch-out-of-teaching.html | Museum at Missouri U. Takes 'Don't Touch' Out of Teaching | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/canada-playlands-forest-and-lake-regions-of-ontario-harbor-85-large.html | CANADA PLAYLANDS; Forest and Lake Regions of Ontario Harbor 85 Large Recreation Areas Fishing Village Woodland Variety Enland of Rocky Shore | True | By James Montagnesfida Moser | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/betty-gardner-fiancee-of-bernard-a-hess-jr.html | Betty Gardner Fiancee Of Bernard A. Hess Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/peter-rw-bellerman-marries-mary-a-storrs.html | Peter R.W. Bellerman Marries Mary A. Storrs | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-pros-place.html | The Pro's Place | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-nancy-j-cushing-at-her-nuptials-60-debutante-bride.html | Father Escorts Nancy J. Cushing At Her Nuptials; 60 Debutante Bride of John M. Ostheimer, a Yale Graduate | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/an-unusual-public-park-on-the-gold-coast-quiet-and-secluded.html | AN UNUSUAL PUBLIC PARK ON THE GOLD COAST; Quiet and Secluded Interesting View | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sears-tennis-cup-to-middle-states-61-winner-regains-trophy-by.html | SEARS TENNIS CUP TO MIDDLE STATES; '61 Winner Regains Trophy by Beating Middle Atlantic CHAMPIONSHIP FINAL CONSOLATION FINAL | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ossining-apartments-open.html | Ossining Apartments Open | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sally-susan-clay-is-attended-by-4-at-her-wedding-graduate-of.html | Sally Susan Clay Is Attended by 4 At Her Wedding; Graduate of Katharine Gibbs Is Married to William J. Bonwitt | True | Gene Heil | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/renewal-saving-historic-areas-agencys-booklet-tells-how-cities-can.html | RENEWAL SAVING HISTORIC AREAS; Agency's Booklet Tells How Cities Can Use Program 2 Examples Are Cited | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/canadian-artisans-carve-themselves-a-niche-wood-sculptors-in-quebec.html | CANADIAN ARTISANS CARVE THEMSELVES A NICHE; Wood Sculptors in Quebec Vicinity Preserve an Age-Old Art Form Statue on Cliff Lifelike Carvings Authentic Style | True | By Charles J. Lazarus | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/russian-believes-slag-covers-moon-disputes-dust-layer-view-of.html | RUSSIAN BELIEVES SLAG COVERS MOON; Disputes Dust Layer View of American Scientists | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-stranger-1958-debutante-becomes-bride-radcliff-alumna-wed-to.html | Nancy Stranger, 1958 Debutante, Becomes Bride; Radcliff Alumna Wed to Peter J. Maitland --7 Attend Her | True | Special to The New York TimesHarding-Glidden | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/75-years-ago-casey-of-mudville-strode-to-the-plate-struck-out-and.html | 75 Years Ago--; Casey of Mudville strode to the plate, struck out--and made a lasting literary hit. | True | By Anthony Austin | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chairborne-views-but-operators-of-lifts-in-the-catskills-are-urging.html | CHAIRBORNE VIEWS; But Operators of Lifts in the Catskills Are Urging Patrons to Walk, Too Room for Walkers High-Altitude Stroll Three Trails Change of Pace 'Cloud-Capped Palace' | True | By Michael StraussSam Falkhanson Carroll | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/when-in-paris-dont-say-comment-va-la-bourse-just-ask-hows-the.html | When in Paris Don't Say 'Comment Va la Bourse?" Just Ask 'How's the Market?'; Brokers Put Out Welcome Mat For U.S. Customers Overseas Foreign Issues Traded | True | By Vartanig G. Vartanphillips Laure | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/track-title-won-by-nassau-squad-section-8-schoolboys-take-13th.html | TRACK TITLE WON BY NASSAU SQUAD; Section 8 Schoolboys Take 13th State Crown in Row | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/around-the-garden-chinch-bug-control-prune-the-dogwood-plants-and.html | AROUND THE GARDEN; Chinch Bug Control Prune the Dogwood Plants and Stakes Pine Progress | True | By Joan Lee Faustwalter Singer | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-helene-king-will-marry-aug-3.html | Miss Helene King Will Marry Aug. 3 | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bishop-sheen-says-world-lost-a-father-in-the-pope.html | Bishop Sheen Says World 'Lost a Father' in the Pope | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/exworld-champion-skipper-leads-in-erie-snipe-class.html | Ex-World Champion Skipper Leads in Erie Snipe Class | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nyu-center-gets-19500.html | N.Y.U. Center Gets $19,500 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/patricia-doran-bride-of-lieutenant-in-army.html | Patricia Doran Bride Of Lieutenant in Army | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/baylor-to-play-spartans.html | Baylor to Play Spartans | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/big-african-press-unit-elects.html | Big African Press Unit Elects | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/transit-workers-form-rights-unit-negroes-in-twu-seek-job-equality.html | TRANSIT WORKERS FORM RIGHTS UNIT; Negroes in T.W.U. Seek Job Equality Through Union Office on 125th St. Upgrading Sought | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/paddle-pastime-canoeing-looms-as-popular-diversion-in-new-jerseys.html | PADDLE PASTIME; Canoeing Looms As Popular Diversion In New Jersey's Many Streams Canoe Rentals Hackensack Navigable One-Day Run Wilderness Solitude | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/baltimore-negro-charges-segregation-at-shipyard.html | Baltimore Negro Charges Segregation at Shipyard | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/un-will-get-sculpture-dedicated-to-hammarskjold.html | U.N. Will Get Sculpture Dedicated to Hammarskjold | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3000-children-celebrate-at-garden-city-cathedral.html | 3,000 Children Celebrate At Garden City Cathedral | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sires-and-sons-some-famous-father-talk-of-the-rewards-of-fatherhood.html | Sires and Sons; Some famous father talk of the rewards of fatherhood as their "day" approaches. | True | Compiled by Edward F. Murphy | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/2-buildings-aim-a-golden-silence-expert-finds-ways-to-cut-noise-in.html | 2 BUILDINGS AIM: A GOLDEN SILENCE; Expert Finds Ways to Cut Noise in New Apartments Plumbing Is Insulated 2 BUILDINGS AIM: A GOLDEN SILENCE Vibration Is Insulated | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/constance-strike-bride-of-alan-g-wadsworth.html | Constance Strike Bride Of Alan G. Wadsworth | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lynda-b-schwartz-engaged-to-marry.html | Lynda B. Schwartz Engaged to Marry | True | Kitty Sang | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/council-to-review-social-security-act.html | COUNCIL TO REVIEW SOCIAL SECURITY ACT | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/test-in-alabama-integration-of-university-may-bring-violence-no.html | TEST IN ALABAMA; Integration of University May Bring Violence No Secret The Dangers One Statement Others Heard Police Power | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-emery-3d-has-son.html | Mrs. Emery 3d Has Son | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dixie-collegians-take-4th-in-row-altman-and-tracy-show-the-way-with.html | DIXIE COLLEGIANS TAKE 4TH IN ROW; Altman and Tracy Show the Way With 3 Goals Each --Matthews Scores 4 Matthews Top Scorer South Recaptures Lead Skirl of His Dreams | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/world-fishery-production-doubled-from-1950-to-1961.html | World Fishery Production Doubled from 1950 to 1961 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/showdown-on-otto-is-near-in-austria.html | SHOWDOWN ON OTTO IS NEAR IN AUSTRIA | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/2-missing-in-german-blast.html | 2 Missing in German Blast | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/books-that-werent-in-my-baggage-books-that-werent-in-my-baggage.html | BOOKS THAT WEREN'T IN MY BAGGAGE; Books That Weren't in My Baggage | True | By Lawrence Clark Powell | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/izvestia-reports-on-profumo.html | Izvestia Reports on Profumo | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/german-views-of-allied-problems.html | GERMAN VIEWS OF ALLIED PROBLEMS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-political-pros-give-the-ams-a-nod-in-the-now-citizen-army.html | The Political 'Pros' Give the 'Ams' a Nod; In the now 'citizen army' concept of politics, the regulars who serve full-time have found they need the troops who sign up for the duration of a campaign. The 'Pros' And the 'Ams' | True | By Tom Wicker | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/edward-lockwood-at-t-executive.html | EDWARD LOCKWOOD, A.T.& T. EXECUTIVE | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/newspaper-group-to-attend-seminar.html | NEWSPAPER GROUP TO ATTEND SEMINAR | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/4-tiger-homers-pace-84-victory-cash-colavito-kaline-and-phillips.html | 4 TIGER HOMERS PACE 8-4 VICTORY; Cash, Colavito, Kaline and Phillips Connect Against Injury-Riddled Yankees 4 TIGER HOMERS DOWN YANKS, 8-4 | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-jm-spector-has-son.html | Mrs. J.M. Spector Has Son | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/child-to-mrs-eckhof.html | Child to Mrs. Eckhof | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/big-shipping-fine-disavowed-by-us-agency-joins-states-marine-in.html | BIG SHIPPING FINE DISAVOWED BY U.S. Agency Joins States Marine in Rebutting Conference Case Held Significant $1,000-a-Day Penalty | True | By Edward A. Morrow | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/headon-collision-kills-horse-injures-jockey.html | Head-On Collision Kills Horse, Injures Jockey | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mary-e-whalen-geoffrey-smith-are-wed-here-manhattanville-alumna.html | Mary E. Whalen, Geoffrey Smith Are Wed Here; Manhattanville Alumna Bride in Lady Chapel of Publisher's Aide | True | Bradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/britain-ponders-future-of-s-d-reform-of-complex-money-backed.html | BRITAIN PONDERS FUTURE OF , S & D; Reform of Complex Money Backed-- Issue Is, How? | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/editorialist-victor-in-32475-citation.html | EDITORIALIST VICTOR IN $32,475 CITATION | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-week-in-finance-stocks-decline-in-heavy-trading-automobile.html | The Week in Finance; Stocks Decline in Heavy Trading-- Automobile Group Shows Strength Chrysler Leads Motors WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ugandan-prime-minister-to-talk-at-liu-exercise.html | Ugandan Prime Minister To Talk at L.I.U. Exercise | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/camera-notes-photography-technique-in-new-manuals-lighting-guide.html | CAMERA NOTES; Photography Technique In New Manuals Lighting Guide FIVE-DAY COURSE | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/board-of-rabbis-hails-pope-john-pontiffs-emphasis-on-unity-of-all.html | BOARD OF RABBIS HAILS POPE JOHN; Pontiff's Emphasis on Unity of All Faiths Is Cited Urges Ecumenical for Peace Example for All Seen Ministry Called Revolutionary | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/letters-no-cheers-do-they-make-sense-solution-riots-will-continue.html | Letters; NO CHEERS DO THEY MAKE SENSE? SOLUTION RIOTS WILL CONTINUE FOR MORE SCREENING Letters LITTLE ROCK'S NINE SPLIT-LEVEL N.Y.C'ALL RESPONSIBLE' PARK SITES | True | MARK W. ETTINGER,HENRY M. WEIL, '66.RICHARD MILNER.GEORGE LAKOFF, LESLIE LAMPORT. VICTOR S. FOURMAN,GERTRUDE SAMUELS.ARTHUR E. BERGMAN,EMILY B. RUTHERFORD. WHITNEY NORTH SEYMOUR, Jr., | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/twins-down-angels.html | Twins Down Angels | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-alisa-kornfeld-betrothed-to-rabbi.html | Miss Alisa Kornfeld Betrothed to Rabbi | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shoemaker-62-hero-is-booed-this-time.html | Shoemaker, '62 Hero, Is Booed This Time | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/skiing-sans-snow-straw-will-be-used-in-ulster-county-resorts-in-are.html | SKIING SANS SNOW; Straw Will Be Used in Ulster County --Resorts in Area Are Expanding New Golf Course Old Church | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hudson-in-chaparral-modifiedcar-winner.html | Hudson, in Chaparral, Modified-Car Winner | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/judith-roach-engaged-to-ab-komoroske-jr.html | Judith Roach Engaged To A.B. Komoroske Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/norwegian-line-shifts-official.html | Norwegian Line Shifts Official | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wood-field-and-stream-hunter-finds-red-elephants-in-kenya-and-not-a.html | Wood, Field and Stream; Hunter Finds Red Elephants in Kenya, and Not a Hangover in the House | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/beach-point-races-called-off-in-calm.html | BEACH POINT RACES CALLED OFF IN CALM | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/from-creation-to-doomsday-york-festival-of-the-arts-recreates.html | FROM CREATION TO DOOMSDAY; York Festival of the Arts Re-creates Ancient English Religious Plays The Program End and Beginning | True | By J.s. Purvis York, England.albx Jeffry | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jamaica-adopts-a-new-policy-toward-tourism-glittering-resort-new.html | JAMAICA ADOPTS A NEW POLICY TOWARD TOURISM; Glittering Resort New Low Fare Triangle Service Verdant Jungles Calypso and Meringue Legal Sweepstakes | True | By Cynthia Wilmot ewing Galloway | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-2-no-title-senior-at-st-lawrence-fiancee-of-teacher-august.html | Article 2 -- No Title; Senior at St. Lawrence Fiancee of Teacher-- August Nuptials | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/drought-speeds-wheat-harvest-kansans-worry-about-1964-as-1963-crop.html | DROUGHT SPEEDS WHEAT HARVEST; Kansans Worry about 1964 as 1963 Crop Is Gathered Rains Came Late Controls Rejected | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/soviet-births-dip-to-postwar-low-number-of-abortions-said-to-equal.html | SOVIET BIRTHS DIP TO POSTWAR LOW; Number of Abortions Said to Equal Birth Rate City-Rural Division Equal | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-summaries-power-division.html | THE SUMMARIES POWER DIVISION | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rutgers-alumni-elect-officers-at-annual-meeting.html | Rutgers Alumni Elect Officers at Annual Meeting | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/barbara-meyer-to-marry.html | Barbara Meyer to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/this-age-of-conflict.html | This Age of Conflict | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-townsend-is-married-here-to-mb-inganni-1960-debutante-and-a.html | Miss Townsend Is Married Here To M.B. Inganni; 1960 Debutante and a Former Student Are Wed in St. James's | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carol-lamer-married.html | Carol Lamer Married | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/for-m-valenzuela-the-race-on-belmont-day-is-the-third-the-full.html | For M. Valenzuela, 'The' Race On Belmont Day Is the Third; The Full Treatment Trainer Is Impressed | True | The New York Times (by Meyer Liebowitz) | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elise-braestrup-wed-in-vermont-five-attend-her-student-at-wellesley.html | Elise Braestrup Wed in Vermont; Five Attend Her; Student at Wellesley Is Married in Norwich to Roger Wellington Jr. | True | Special to The New York TimesGeorge T. Dickson | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-modern-spy-extends-his-arena-although-a-wave-of-spy-stories-has.html | The 'Modern Spy' Extends His Arena; Although a wave of spy stories has raised questions about the effectiveness of secret agents, classic espionage is being practiced on a greatly increased souls. The 'Modern Spy' | True | By Christopher Felix | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/unlisted-stocks-move-narrowly-bank-issues-the-only-group-to-show-a.html | UNLISTED STOCKS MOVE NARROWLY; Bank Issues the Only Group to Show a Good Advance Needs Irregular Banks Advance | True | By William D. Smith | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/deely.stalkus.html | Deely—Stalkus | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rosebed-accent-whiteflowered-plants-have-special-appeal-stately-and.html | ROSEBED ACCENT; White-Flowered Plants Have Special Appeal Stately and Vigorous Fragrant Flowers Long-Stemmed Blossoms | True | By Abbie M. Murphy | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/57-foreign-students-to-go-to-assembly-in-virginia.html | 57 Foreign Students to Go To Assembly in Virginia | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mazeroski-gets-key-hit.html | Mazeroski Gets Key Hit | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/golf-craze-invades-florida-sport-no-longer-a-secondary-diversion-of.html | GOLF CRAZE INVADES FLORIDA; Sport No Longer a Secondary Diversion of Vacationists— 145 Miles of Fairways in Dade, Broward Counties Catering to Golfers Carts and Caddies Hotel Adds Course | True | By Clarke Ash | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-world-of-music-laurels-its-the-time-of-year-when-musicians-too.html | THE WORLD OF MUSIC: LAURELS; It's the Time of Year When Musicians, Too, Reap Various Honors HEMIDEMISEMIQUAVERS; | True | By Ross Parmenter | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/usbritish-talk-may-help-french-many-officials-fear-kennedy-visit.html | U.S.-BRITISH TALK MAY HELP FRENCH; Many Officials Fear Kennedy Visit With Macmillan Will Make Paris More Aloof De Gaulle Remains Isolated National Forces Endorsed Kennedy-Macmillan Conference May Foster French Aloofness | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wendy-jones-wed-to-edward-pitcairn.html | Wendy Jones Wed To Edward Pitcairn | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/opinion-of-the-week-at-home-and-abroad-major-issues-future-vatican.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES FUTURE VATICAN POLICY GOVERNOR OF ALABAMA BRITAIN'S PROFUMO CASE AT COMMENCEMENT | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/israeli-program-builds-goodwill-tone-of-african-parley-said-to.html | ISRAELI PROGRAM BUILDS GOODWILL; Tone of African parley Said to Reflect Aid Projects | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/frankel--zodikoff.html | Frankel--Zodikoff | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marguerite-burton-prospective-bride.html | Marguerite Burton Prospective Bride | True | Special to The New York TimesJohn Lane | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/east-side-building-goes-coop.html | East Side Building Goes Co-op | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/head-of-seton-hall-assails-aid-policy.html | HEAD OF SETON HALL ASSAILS AID POLICY | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ann-w-goldschmidt-is-wed-to-george-rj-richardson.html | Ann W. Goldschmidt Is Wed To George R.J. Richardson | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sicilian-voters-will-elect-regional-parliament-today.html | Sicilian Voters Will Elect Regional Parliament Today | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mobile-offices-used-in-renewal-trailers-solve-dislocation-in-fort.html | MOBILE OFFICES USED IN RENEWAL; Trailers Solve Dislocation in Fort Lee Project | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/batcheldenbarton.html | Batchelder--Barton | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-mcconnell-engaged-to-wed-medical-student-59-debutante-fiancee.html | Miss McConnell Engaged to Wed Medical Student; '59 Debutante Fiancee of David C. Lowance, an Emory Alumnus | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elizabeth-coombs-vassar-64-married.html | Elizabeth Coombs, Vassar '64, Married | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sarah-gates-is-bride.html | Sarah Gates Is Bride | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hurrahs-for-hud-a-presentday-western-drama-has-an-apt-compelling.html | HURRAHS FOR 'HUD'; A Present-Day Western Drama Has an Apt, Compelling Theme Disease Integrity | True | By Bosley Crowther | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-papal-throne.html | The Papal Throne | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/french-set-satellite-receiver.html | French Set Satellite Receiver | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/two-fragrant-roses-capture-allamerica-crown-for-1964.html | TWO FRAGRANT ROSES CAPTURE ALL-AMERICA CROWN FOR 1964 | True | Jackson & Perkins Co.Howards of Hemet | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/up-and-over-the-ski-slopes-down-under-modern-accommodations-on-the.html | UP AND OVER THE SKI SLOPES DOWN UNDER; Modern Accommodations On the Tasman Glacier | True | By Allyn Baumphotographs By Allyn Baum | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/minneapolis-votes-on-charter-tuesday.html | MINNEAPOLIS VOTES ON CHARTER TUESDAY | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lowenstein-greets-700-guests-on-80th-birthday-he-chats-with-friends.html | Lowenstein Greets 700 Guests on 80th Birthday; He Chats With Friends From Widely Varied Fields Businessman, Philanthropist Ignores Bronchitis Not a Party Member | True | By John W. Stevens Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/depression-cuts-argentine-trade-imports-and-exports-drop.html | DEPRESSION CUTS ARGENTINE TRADE; Imports and Exports Drop -- Unemployment Rises Unemployment Rises National Production Down | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/to-avert-a-royal-scandal-the-artist-played-prospero.html | To Avert a Royal Scandal the Artist Played Prospero | True | By William van O'Connor | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/heart-society-maps-drive-on-cigarettes-heart-group-sets-cigarette.html | Heart Society Maps Drive on Cigarettes; HEART GROUP SETS CIGARETTE DRIVE | True | By Alfred E. Clark | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wilson-arrives-in-moscow-for-visit.html | Wilson Arrives in Moscow for Visit | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reports-on-business-conditions-in-us-new-york-chicago-san-francisco.html | Reports on Business conditions in U.S.; New York Chicago San Francisco Philadelphia Cleveland Minneapolis Kansas City Richmond Atlanta Boston | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/raymond-abouchar.html | RAYMOND ABOUCHAR | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diversified-area-thousand-islands-offer-a-vacationland-spiced-with.html | DIVERSIFIED AREA; Thousand Islands Offer a Vacationland Spiced With Variety of Attractions | True | By J.w. Fitsell | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anne-agee-married-to-arnold-n-spurr.html | Anne Agee Married To Arnold N. Spurr | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/street-art-show-opens-in-bronx-2day-exhibition-competes-with.html | STREET ART SHOW OPENS IN BRONX; 2-Day Exhibition 'Competes' With Washington Square Why Go Downtown? | True | By Natalie Jaffe | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/medalist-duo-bows-in-jamesburg-golf.html | MEDALIST DUO BOWS IN JAMESBURG GOLF | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-of-coins-collectors-are-ranging-into-broader-fields-vanishing.html | NEWS OF COINS; Collectors Are Ranging Into Broader Fields Vanishing Pieces | True | By Herbert C. Bardes | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/yankee-division-opens-camp-drum-maneuvers.html | Yankee' Division Opens Camp Drum Maneuvers | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/susan-curtis-baird-becomes-affianced.html | Susan Curtis Baird Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/most-peace-corps-workers-are-content-despite-some-early.html | Most Peace Corps Workers Are Content Despite Some Early Frustrations | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-trend-seen-in-supermarkets-some-try-bakery-sections-with-mostly.html | NEW TREND SEEN IN SUPERMARKETS; Some Try Bakery Sections With Mostly Frozen Items NEW TREND SEEN IN SUPERMARKETS Another Development | True | By James J. Nagle | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-author-is-a-lady.html | The Author Is a Lady | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/demarest-house-priced-at-39450-colonial-model-is-one-of-32-in.html | DEMAREST HOUSE PRICED AT $39,450; Colonial Model is One of 32 in Wakelee Hills Group Mountainside Landing Edison North Brunswick | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rivalry-is-keen-for-defense-contracts-tfx-and-vstol-disputes-point.html | RIVALRY IS KEEN FOR DEFENSE CONTRACTS; TFX and VSTOL Disputes Point Up the Impact Of Military Procurement on the Economy Well Aware Single Source Pressure | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/colgate-to-admit-coeds-full-time-women-will-be-limited-to-graduate.html | COLGATE TO ADMIT COEDS FULL TIME; Women Will Be Limited to Graduate Teacher Course | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lanigan-steps-down-in-leadership-race.html | LANIGAN STEPS DOWN IN LEADERSHIP RACE | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/peace-is-wonderfuland-cheapin-tepoztlan-softsell-hotel-long-climb.html | PEACE IS WONDERFUL-- AND CHEAP--IN TEPOZTLAN; Soft-Sell Hotel Long Climb No Hard Sell Vanishing Hat | True | By M.r. Rosenepease From Monkmeyer | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/88-graduate-at-peddie.html | 88 Graduate at Peddie | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/134-town-houses-featured-in-coop-washington-community-has-384.html | 134 TOWN HOUSES FEATURED IN CO-OP; Washington Community Has 384 Apartments as Well Reynolds Backs Project 134 TOWN HOUSES FEATURED IN CO-OP Cedar Arch Ribs Recessed Balconies | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-leading-finishers-division-one-division-two.html | THE LEADING FINISHERS DIVISION ONE; DIVISION TWO | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements Disposable Funnels Prevent Sticking Storing Washers | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/club-on-long-island-to-conduct-spaniel-water-trial-on-june-29.html | Club on Long Island to Conduct Spaniel Water Trial on June 29 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vacationing-in-the-hilly-hinterland-of-jersey-plenty-of-housing.html | VACATIONING IN THE HILLY HINTERLAND OF JERSEY; Plenty of Housing | True | Sam Shere | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/expansion-planned-by-catholic-school.html | EXPANSION PLANNED BY CATHOLIC SCHOOL | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/seamens-service-benefits-766413-variety-of-activities-listsd-by.html | SEAMEN'S SERVICE BENEFITS 766,413; Variety of Activities Listsd by Nonprofit Group | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cape-hatteras-is-looking-to-a-record-influx-other-projects-new.html | CAPE HATTERAS IS LOOKING TO A RECORD INFLUX; Other Projects New Nature Trail | True | By Robert B. MacPhersonnational Park Service | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/germans-seek-fire-bomber.html | Germans Seek Fire Bomber | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/state-seals-off-alabama-campus-wallace-takes-measures-to-avoid.html | STATE SEALS OFF ALABAMA CAMPUS; Wallace Takes Measures to Avoid Violence in Defying U.S. Over Integration Troopers on Patrol Wallace Aides on Campus STATE SEALS OFF ALABAMA CAMPUS Governor's Telegram | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/50-cardinals-join-in-rome-meetings-preparations-continue-for-church.html | 50 CARDINALS JOIN IN ROME MEETINGS; Preparations Continue for Church Conclave June 19 | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/car-crash-kills-park-official.html | Car Crash Kills Park Official | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/police-search-draws-crowd.html | Police Search Draws Crowd | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/still-readable-and-still-good-fiction-general.html | Still Readable and Still Good; FICTION GENERAL | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-julia-h-wallace-at-li-wedding-alumna-of-virginia-and.html | Father Escorts Julia H. Wallace At L.I. Wedding; Alumna of Virginia and Crosby Boyd Jr. Are Married in Sayville | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/spirit-of-the-vatican-scenes-at-the-summit-of-catholicism.html | Spirit of the Vatican; Scenes at the Summit of Catholicism | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-rings-colts-score-on-coast-olympiad-king-oro-take-both-sections.html | MRS. RING'S COLTS SCORE ON COAST; Olympiad King, Oro Take Both Sections of Stakes | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/workhours-inquiry-to-open.html | Work-Hours Inquiry to Open | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mr-fitz-5th-in-final-belmont-says-he-didnt-expect-much.html | Mr. Fitz, 5th in Final Belmont, Says He 'Didn't Expect Much' | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/prohibition-ended-for-14-dry-sections.html | PROHIBITION ENDED FOR 14 DRY SECTIONS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/arbitration-on-the-airlines.html | Arbitration on the Airlines | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ward-s-curran-becomes-fiance-of-miss-jannett-trinity-professor-will.html | Ward S. Curran Becomes Fiance Of Miss Jannett; Trinity Professor Will Marry an Alumna of Tobe-Coburn | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/british-see-drop-in-race-friction-west-indians-find-contact-with.html | BRITISH SEE DROP IN RACE FRICTION; West Indians Find Contact With Whites Easier Influx Grew Lack of Leisure Activity | True | By Lawrence Fellows Special To The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-garrigues-wed-to-richard-aguirre.html | Miss Garrigues Wed To Richard Aguirre | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/russians-are-irritating-africans-at-home-and-abroad-students-in.html | RUSSIANS ARE IRRITATING AFRICANS AT HOME AND ABROAD; Students in Soviet School Accuse Host Nation of Discrimination And Efforts to Influence Emerging Countries Appear Wasted Racial Barriers Crash Program Disillusionment. Student Wrath In Guinea Moscow's Hopes | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/closeup-of-a-farout-boulez-talks-about-his-development-and-the.html | CLOSEUP OF A FAR-OUT; Boulez Talks About His Development And the State of Today's Music Illusory Speed Striking Out | True | By Alan Rich | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/death-of-pope-inspires-calculations-in-lottery.html | Death of Pope Inspires Calculations in Lottery | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-fales-bride-of-jared-f-martin.html | Nancy Fales Bride Of Jared F. Martin | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/racing-corporal-drives-cooper-like-a-general-mayer-leaves-army-post.html | Racing Corporal Drives Cooper Like a General; Mayer Leaves Army Post on Weekends for Title Races Third Event of Series to Be Held Today at Fort Ord | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pakistan-to-increase-taxes-63000000-for-next-year.html | Pakistan to Increase Taxes $63,000,000 for Next Year | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-corcoran-becomes-fiance-of-susan-eades-investment-banker-to.html | John Corcoran Becomes Fiance Of Susan Eades; Investment Banker to Marry a Graduate of Mt. Holyoke | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hannah-daly-bride-of-robert-perutz.html | Hannah Daly Bride Of Robert Perutz | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shipes-stops-saito-in-fourth-at-tokyo.html | Shipes Stops Saito In Fourth at Tokyo | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rostaufletcher.html | Rostau—Fletcher | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bridge-for-the-world-title-italian-team-defending-champion-in.html | BRIDGE: FOR THE WORLD TITLE; Italian Team Defending Champion in Matches Starting Saturday Others Going Later Makes the Slam Wins Heart Tricks | True | By Albert H. Morehead | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/class-of-1963-college-graduates-face-a-world-of-good-jobs-and.html | CLASS OF 1963; College Graduates Face a World of Good Jobs and Challenges Graduate Studies Early Marriages | True | By Fred M. Hechinger | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/daniel-wilkes-fiance-of-marilyn-rae-zurow.html | Daniel Wilkes Fiance Of Marilyn Rae Zurow | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/city-traffic-device-records-speed-and-counts-delays.html | City Traffic Device Records Speed and Counts Delays | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/october-bridal-planned-by-constance-cochran.html | October Bridal Planned By Constance Cochran | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wh-haussner-68-a-restaurateur-art-collector-owned-noted-baltimore.html | W.H. HAUSSNER, 68 A RESTAURATEUR; Art Collector Owned Noted Baltimore Dining Place | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dr-geza-kremer.html | DR. GEZA KREMER | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-brauninger-rewed.html | Mrs. Brauninger Rewed | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hospital-to-take-triangular-form-point-pleasant-building-to-have.html | HOSPITAL TO TAKE TRIANGULAR FORM; Point Pleasant Building to Have 5-Sided Rooms | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/set-for-sun-set-for-sun-cont.html | Set for Sun; Set for Sun (Cont.) | True | By Patricia Petersonphotographed By Hiro. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marilee-vaile-ackley-wed-to-john-f-garrett.html | Marilee Vaile Ackley Wed to John F. Garrett | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-village-affair-series-at-new-school-is-blend-of-many-arts-words-a.html | A VILLAGE AFFAIR; Series at New School Is Blend of Many Arts Words and Music Insight Other Events | True | By John S. Wilson | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diane-scharfeld-is-wed-in-capital-to-editor-there-smith-graduate.html | Diane Scharfeld Is Wed in Capital To Editor There; Smith Graduate Bride of Stephen Isaacs of Washington Post | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/newark-apartment-house-is-offering-room-service.html | Newark Apartment House Is Offering Room Service | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/advisers-suggest-abu-simbel-plan-call-for-cutting-monument-into.html | ADVISERS SUGGEST ABU SIMBEL PLAN; Call for Cutting Monument Into Slabs for Raising | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cw-post-graduates-hear-call-for-vitality-in-arts.html | C.W. Post Graduates Hear Call for Vitality in Arts | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/no-ivory-tower-on-war-issue.html | NO IVORY TOWER ON WAR ISSUE | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anne-e-goheen-princeton-bride-of-tr-crane-jr-daughter-of-university.html | Anne E. Goheen Princeton Bride Of T.R. Crane Jr.; Daughter of University President Is Wed to Insurance Aide | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hirsh-to-coach-in-montreal.html | Hirsh to Coach in Montreal | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/i-have-the-best-job-in-washington-the-deep-satisfaction-and-sheer.html | 'I Have the Best Job in Washington'; The deep satisfaction and sheer adventure of running the Peace Corps, says its director, cannot be matched in any other job on the New Frontier. 'The Best Job In Washington' | True | By Sargent Shriver | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/young-virginians-growing-up-illiterate-as-schools-stay-shut.html | Young Virginians Growing Up Illiterate as Schools Stay Shut | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gail-polsky-fiancee-of-david-l-rudnick.html | Gail Polsky Fiancee Of David L. Rudnick | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-chillers.html | Summer Chillers | True | By Anthony Boucher | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/showdown-near-on-10-hospitals-church-group-is-striving-to-buy.html | SHOWDOWN NEAR ON 10 HOSPITALS; Church Group Is Striving to Buy Miners' Facilities | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/winner-pays-11-chautauquy-goes-1-up-on-candy-spots-with-upset-in.html | WINNER PAYS $11; Chatauquy Goes 1 Up on Candy Spots With Upset in Belmont The Mood Changes GALBREATH COLT RALLIES ON RAIL Chatauquy, Baeza Up, Wins Belmont by 2 Lengths-- Choker Finishes Third Raxed Is Automatic Favorites Takes Lead | True | By Joe Nicholsthe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/september-nuptials-for-rhonda-shapiro.html | September Nuptials For Rhonda Shapiro | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/coop-of-186-units-planned-in-newark.html | CO-OP OF 186 UNITS PLANNED IN NEWARK | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-fiscal-crisis-looms-in-algeria-tightening-of-aid-hinted-by.html | NEW FISCAL CRISIS LOOMS IN ALGERIA; Tightening of Aid Hinted by Paris--Tax Plan Falters Situation Termed Serious Approved Steps Are Taken | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/martha-moore-briarcliff-61-becomes-bride-columbia-student-wed-to.html | Martha Moore, Briarcliff '61, Becomes Bride; Columbia Student Wed to Ralph L. Maddry in Farmington | True | Special to The New York TimesDeford Dechert | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/factory-designs-improve-steadily-trend-toward-attractive-functional.html | FACTORY DESIGNS IMPROVE STEADILY; Trend Toward Attractive, Functional Plants Held Architectural Challenge EMPLOYES ARE CENTRAL Hobby Shops, Auditoriums and Sports Areas Added to Some Factories 'Golf Break' Provided Site Linked to Sales New Factories Are Less Massive and More Flexible Plant and Office Link Employes' Facilities | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/school-officials-revise-budgets-9-li-areas-to-vote-soon-on.html | SCHOOL OFFICIALS REVISE BUDGETS; 9 L.I. Areas to Vote Soon on Substitute Proposals | True | By Herbert Rosenthal Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/along-montanas-10gallon-strawhat-circuit-wide-choice-beyond-the.html | ALONG MONTANA'S 10-GALLON STRAW-HAT CIRCUIT; Wide Choice Beyond the Plains After Yellowstone Lakeshore Curtain Whitefish Theater | True | By Jeanne Beaty.h. Beaty | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pictures-and-people-sylva-and-others-on-walter-wanger-statedisney.html | PICTURES AND PEOPLE; 'Sylva' and Others on Walter Wanger State--Disney Docket-- Imports Local Project | True | By A.h. Weiler | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-mary-kirk-becomes-bride-in-chapel-here-three-attend-her.html | Miss Mary Kirk Becomes Bride In Chapel Here; Three Attend Her at Marriage to Douglas Orr Fitzsimmons | True | Ira L. Hill | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/helen-diane-wood-engaed-to-marry.html | Helen Diane Wood Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/littleknown-guadeloupe-french-island-long-in-the-shadow-of.html | LITTLE-KNOWN GUADELOUPE; French Island, Long in the Shadow of Martinique, Seeks To Attract the Tourist Trade in the Caribbean Sad Incident Not Tourist Conscious Rolling Hills Jeeps Available Flows in Folds Boats for Hire | True | By Theodore S. Sweedy French Government Tourist Service | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Jim Marshall | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/letters-to-the-times-new-tax-formula-opposed-proposal-on-charitable.html | Letters to The Times; New Tax Formula Opposed Proposal on Charitable Deductions Called Discriminatory No Alabama Confrontation Indian Steel Mill Backed Bokaro Project Declared Welcomed by Private Industry Solution of Test Ban Urged | True | (The Rev.) JOHN BAIZ,HAROLD R. SMART,BHARAT RAM,ALICE POLLARD. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/patricia-j-eberle-bride-in-montclair.html | Patricia J. Eberle Bride in Montclair | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/montreal-plan-to-enlarge-isles-in-st-lawrence-stirs-dispute-worlds.html | Montreal Plan to Enlarge Isles In St. Lawrence Stirs Dispute; World's Fair Site Project Faces Study by U.S.-Canadian River Agency-- Official Assails 'Bad Choice' Island Plan is Disputed Power Projects Involved | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/su-mac-lad-takes-mile-trot-and-lifts-earnings-to-606299-winner-is.html | Su Mac Lad Takes Mile Trot And Lifts Earnings to $606,299; Winner Is 7-5 Choice Taxable Daily Doubles | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/linda-ferraro-is-married.html | Linda Ferraro Is Married | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/security-council-to-meet-on-yemen-at-soviet-request-council-to-meet.html | Security Council To Meet on Yemen At Soviet Request; COUNCIL TO MEET ON YEMEN ISSUE | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/zafrulla-khan-in-leningrad.html | Zafrulla Khan in Leningrad | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/daughter-to-mrs-bohrer.html | Daughter to Mrs. Bohrer | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/more-belt-roads-urged-in-report-growth-of-suburbs-is-cited-in-port.html | MORE BELT ROADS URGED IN REPORT; Growth of Suburbs Is Cited in Port Authority Study | True | By Bernard Stengren | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/harold-and-madeleine-cone-present-duo-sonata-recital.html | Harold and Madeleine Cone Present Duo Sonata Recital | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-lineup.html | THE LINE-UP | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dodgers-get-3-unearned-runs-in-7th-and-turn-back-cubs-95-dodgers.html | Dodgers Get 3 Unearned Runs In 7th and Turn Back Cubs, 9-5; DODGERS SURGE DOWNS CUBS, 9-5 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elliott-a-krause-becomes-fiance-of-miss-wendel-doctoral-candidate-a.html | Elliott A. Krause Becomes Fiance Of Miss Wendel; Doctoral Candidate and Sociologist to Wed Harvard Student | | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-to-bring-full-program-of-art-music-and-dance-to-li-iturbi-on.html | Summer to Bring Full Program Of Art, Music and Dance to L.I.; Iturbi on Schedule | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/integration-urged-by-chamber-head.html | INTEGRATION URGED BY CHAMBER HEAD | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/yale-defeats-princeton-32-as-kelly-goes-14-innings.html | Yale Defeats Princeton, 3-2, As Kelly Goes 14 Innings | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/johns-heritage-what-will-follow-parliament-of-man-conclave-june-19.html | John's Heritage; What Will Follow? Parliament of Man Conclave June 19 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/law-review-editor-named.html | Law Review Editor Named | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/summer-dispersal-of-dance-people-begins.html | SUMMER DISPERSAL OF DANCE PEOPLE BEGINS | True | By Allen Hughes | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/astronauts-home-from-jungle.html | Astronauts Home From Jungle | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/thomas-e-ford-and-mrs-geary-married-on-li-55-debutante-bride-at.html | Thomas E. Ford And Mrs. Geary Married on L.I.; '55 Debutante Bride at First Presbyterian in Glen Cove | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/heidi-wood-betrothed-to-christopher-e-taft.html | Heidi Wood Betrothed To Christopher E. Taft | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/4-nobel-laureates-to-discuss-dna-structure-and-heredity.html | 4 Nobel Laureates To Discuss DNA Structure and Heredity | True | By Robert K. Plumb | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shallcrossbarnes.html | Shallcross—Barnes | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pact-on-languages-offered-in-belgium.html | PACT ON LANGUAGES OFFERED IN BELGIUM | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-paolino-gerli.html | MRS. PAOLINO GERLI | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/high-court-admits-117-from-new-york.html | HIGH COURT ADMITS 117 FROM NEW YORK | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mountain-hikes-guided-flower-tours-scheduled-on-the-slope-of-mount.html | MOUNTAIN HIKES; Guided Flower Tours Scheduled on The Slope of Mount Washington Peak in Late June Trail Can Be Tricky Sweeping View | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-thomas-fiance-of-laurel-blossom.html | John Thomas Fiance Of Laurel Blossom | True | Special to The New York TimesMoffett | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-selection-of-books-for-summer-reading-fiction-a-selection-of-100.html | A Selection of Books For Summer Reading: FICTION A Selection of 100 Outstanding Books for Summer Reading AUTOBIOGRAPHY BIOGRAPHY A Selection for Summer Reading AMERICAN SCENE THE FIRE NEXT TIME. James Baldwin. (Dial. $3.50.)--An impassioned plea from ... ESSAYS AND LETTERS A Selection HISTORY NATURE AND ADVENTURE A Selection (Continued from Page 42) through the Amazon jungle in search of diamonds. POETRY POLITICS, WORLD AFFAIRS | True | Illustration from "Mister B."Photograph by Tim Kantor.photograph By Ken Heyman. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/christina-dexter-is-married-to-robert-murphy-in-darien.html | Christina Dexter Is Married To Robert Murphy in Darien | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bonn-is-angering-industry-on-reds-big-concerns-ask-guarantee-on.html | BONN IS ANGERING INDUSTRY ON REDS; Big Concerns Ask Guarantee on Trade With East | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/orioles-acquire-delock-estrada-on-inactive-list.html | Orioles Acquire Delock; Estrada on Inactive List | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/james-a-darrow.html | JAMES A. DARROW | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/horse-that-fell-in-belmont-wins-finger-lakes-sprint.html | Horse That Fell in Belmont Wins Finger Lakes Sprint | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fishback-of-great-neck-wins-school-net-title.html | Fishback of Great Neck Wins School Net Title | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/tanks-disperse-teheran-crowds-no-casualties-are-reported-mullahs.html | TANKS DISPERSE TEHERAN CROWDS; No Casualties Are Reported -- Mullahs' Trials Are Set Loss of Estates is Fought Students Side Against Shah | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carole-manishin-to-be-the-bride-of-lawyer-here-59-graduate-of-smith.html | Carole Manishin To Be the Bride Of Lawyer Here; '59 Graduate of Smith and Robert Posner Become Affianced | True | Special to The New York TimesJay Te Wisburn Jr. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-10-no-title-queries-answers.html | Article 10 -- No Title; QUERIES ANSWERS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mayor-charged-with-bad-faith-on-rundown-staten-island-piers.html | Mayor Charged With Bad Faith On Rundown Staten Island Piers | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/governor-scored-on-growth-rate-teamster-study-asserts-he-distorts.html | GOVERNOR SCORED ON GROWTH RATE; Teamster Study Asserts He Distorts Jobless Figures to Show Economic Gain Calls State Rate Higher GOVERNOR SCORED ON GROWTH RATE | True | By Samuel Kaplan | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/michigan-in-era-of-prosperity-romney-cites-legislative-gains.html | Michigan in Era of Prosperity; Romney Cites Legislative Gains; Unemployment Falls and Revenue Rises as Auto Industry Has a Boom Year -- Democrats Dispute Governor Unemployment Down New Constitution Passed Lists Accomplishments | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/graham-hill-brm-paces-trials-roads-partially-banked-car-is.html | Graham Hill B.R.M. Paces Trials; Roads Partially Banked Car Is Pulverized | True | By Robert Daley Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/light-winds-mar-catamaran-sail-sealion-ill-debut-impressive-but-not.html | LIGHT WINDS MAR CATAMARAN SAIL; Sealion Ill Debut Impressive but Not Conclusive | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/boosbutler.html | Boos—Butler | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/june-15-debut-for-26-is-set-by-stamford-junior-league.html | June 15 Debut for 26 Is Set By Stamford Junior League | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-metalplating-process.html | New Metal-Plating Process | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/words-and-music-by-the-top-copyright-1928-by-harms-inc-copyright.html | Words and Music By the Top; Copyright 1928 by Harms, Inc. Copyright renewed. Copyright 1932 by Harms, Inc. Copyright 1934 by Harms, Inc. Copyright 1938 by Chappell & Co. Inc. Copyright 1939 by Chappell & Co. Inc. All lyrics reprinted by permission. From "The Cole Porter Song Book," Simon and Schuster. New York, 1959. Copyright 1953 by Cole Porter. Buxton Hill Music Corporation, owner of world-wide publication and allied rightshad him juggling lyrics in French and English. | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/modern-art-museum-appoints-2-executives.html | Modern Art Museum Appoints 2 Executives | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-c-lincoln-wed-to-robert-v-rowan.html | Nancy C. Lincoln Wed To Robert V. Rowan | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/leveringfike.html | Levering--Fike | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/as-recall-2-and-option-2.html | A's Recall 2 and Option 2 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-mrs-frankfurter.html | Son to Mrs. Frankfurter | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-alvin-wesleys.html | Son to Alvin Wesleys | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ranch-house-gets-a-yankee-touch-model-at-hauppauge-built-with-a.html | RANCH HOUSE GETS A YANKEE TOUCH; Model at Hauppauge Built With a Gabled Roof Commack Patchogue Huntington | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-hechts-have-child.html | John Hechts Have Child | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chess-action-on-42d-street.html | CHESS: ACTION ON 42d STREET | True | By Al Horowitz | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/economist-urges-world-trade-act-french-finance-chief-says-tariff.html | ECONOMIST URGES WORLD TRADE ACT; French Finance Chief Says Tariff Cuts Need Control | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/robert-smith-weds-marylloyd-gross.html | Robert Smith Weds Mary-Lloyd Gross | True | Special to The New York TimesFredriks-LaRock | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/an-excursion-to-the-top-for-people-with-steady-nerves.html | AN EXCURSION TO THE TOP FOR PEOPLE WITH STEADY NERVES | True | Union Pacific Railroad | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-of-tv-and-radiomoscow-state-circus-soviet-troupe-will-appear.html | NEWS OF TV AND RADIO--MOSCOW STATE CIRCUS; Soviet Troupe Will Appear Late This Year on N.B.C. Network Show | True | By Val Adams | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/alicia-haydock-wed-to-thomas-munnell.html | Alicia Haydock Wed To Thomas Munnell | True | Bradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/disk-newcomers-some-popular-singers-express-their-individuality-in.html | DISK NEWCOMERS; Some Popular Singers Express Their Individuality in Refreshing Ways Audacity Challenge | True | By John S. Wilson | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/notre-dame-victor-in-midwest-track.html | NOTRE DAME VICTOR IN MIDWEST TRACK | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/peru-votes-today-to-replace-junta-tributes-to-pope-mark-last-hours.html | PERU VOTES TODAY TO REPLACE JUNTA; Tributes to Pope Mark Last Hours Before Election Close Vote in '62 | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/martial-sights-and-sounds-mark-salute-to-elizabeth.html | Martial Sights and Sounds Mark Salute to Elizabeth | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-marianne-koral-wed.html | Miss Marianne Koral Wed | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/young-coast-golfer-posts-59.html | Young Coast Golfer Posts 59 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rebirth-of-a-mining-town-out-west.html | REBIRTH OF A MINING TOWN OUT WEST | True | By Jack Goodman | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/20-brooklyn-democrats-protest-by-joining-gop.html | 20 Brooklyn Democrats Protest by Joining G.O.P. | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/colts-21-victors-as-giants-suffer-6th-straight-loss.html | Colts 2-1 Victors As Giants Suffer 6th Straight Loss | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/keita-gets-lenin-prize.html | Keita Gets Lenin Prize | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/disks-stockhausen-and-columbia-more-control-listenable-thesaurus.html | DISKS; STOCKHAUSEN AND COLUMBIA; More Control Listenable Thesaurus | True | By Alan Rich | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/it-was-gin-gin-gin.html | It Was Gin, Gin, Gin | True | By E.b. Garside | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-man-missing-in-vietnam.html | U.S. Man Missing in Vietnam | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/facts-on-thunderbird-classic.html | Facts on Thunderbird Classic | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3-in-experiment-to-get-diplomas-class-requirement-dropped-for-top.html | 3 IN EXPERIMENT TO GET DIPLOMAS; Class Requirement Dropped for Top Darien Students Fourth Student Declined | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/li-rose-show-will-raise-funds-for-garden-club-annual-event-planned.html | L.I. Rose Show Will Raise Funds For Garden Club; Annual Event Planned on Saturday to Help Southampton Group | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-lunts-on-tv-director-discusses-work-with-stars-who-will-appear.html | THE LUNTS ON TV; Director Discusses Work With Stars Who Will Appear Wednesday Night Hard Workers Lunch Box Solicitude | True | By John P. Shanley | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/personality-from-sugar-to-banking-to-rum-bacardis-president-lost-a.html | Personality: From Sugar to Banking to Rum; Bacardi's President Lost a Fortune in His Twenties Jose Bosch Named Agent in the U.S. After Repeal A Fiery Spirit Company Was Sound Returned to Cuba | True | By Robert E. Bedingfield | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/methodists-act-to-end-system-of-setting-negro-units-apart-sixth.html | Methodists Act to End System Of Setting Negro Units Apart; Six Jurisdictions Set Up | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sports-of-the-times-an-unspotted-winner-green-as-in-money-a-near.html | Sports of The Times; An Unspotted Winner Green as in Money A Near Miss | True | By Arthur Daleythe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ecuador-picks-tennis-captain.html | Ecuador Picks Tennis Captain | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/tombstone-is-proof-of-age.html | Tombstone Is Proof of Age | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/what-on-rights-turn-to-congress-the-protests-white-man-killed.html | What on Rights?; Turn to Congress The Protests White Man Killed | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-churchill-bride-of-richard-jefferson.html | Miss Churchill Bride Of Richard Jefferson | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/conditions-ideal-for-motor-boats-only-3-yachts-manage-to-finish.html | CONDITIONS IDEAL FOR MOTOR BOATS; Only 3 Yachts Manage to Finish-- Ubique Records Lowest Error Score Course Cut to 17 Miles Windrose Third Boat. | True | By John Rendel Special to the New York Timesthe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/wendy-p-butler-becomes-bride-of-a-lieutenant-bradford-alumna-wed-at.html | Wendy P. Butler Becomes Bride Of a Lieutenant; Bradford Alumna Wed at St. Thomas More's to Dennis A. Leach | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rhodesians-to-meet-june-18.html | Rhodesians to Meet June 18 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fruit-drop.html | FRUIT DROP | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-abigail-lee-johnson-is-married-to-james-miller.html | Miss Abigail Lee Johnson Is Married to James Miller | True | Special to The New York TimesIng-John | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/kennedy-renews-plea-for-tax-cut-to-bar-recession-in-west-coast-talk.html | KENNEDY RENEWS PLEA FOR TAX CUT TO BAR RECESSION; In West Coast Talk, He Says Decline Will Result if His Program Is Not Passed FOES OF ACTION DERIDED President Expresses Hope That Recovery Will Last Through End of 1966 Asks Fair Chance for All Women Sign Pledges KENNEDY RENEWS PLEA FOR TAX CUT Test Failures Are Cited Visits a Senior Prom | True | By Tom Wicker Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/library-is-opening-summer-concerts-the-outdoor-recorded-concerts-of.html | LIBRARY IS OPENING SUMMER CONCERTS; The outdoor recorded concerts of the New York Public Library in Bryant Park, begun 16 years ago, will open the new season at noon Wednesday. | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/spotlight-economic-may-brought-good-news-about-building-pan.html | Spotlight Economic; May brought good news about building. Pan American is speeding toward supersonic flight. Short-term interest rates are rising. The increase last week in short-term money rates was not unexpected. In recent weeks the economy has shown signs of an upsurge recently at a time when the Government would like to see higher short-term rates to help alleviate the balance-of-payments deficit. In recent weeks there has been a noticeable tightening in the rates. Yields on Treasury bills, which generally set the pace, rose to 3.028 per cent, a three-year high for the 13-week issues. The yield for 26-week bills increased to 3.098 per cent, the highest return since July, 1962. Installment credit is on the rise. | True | | 1991-03-01 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/edward-clasz.html | EDWARD CLASZ | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/daughter-to-mrs-burton.html | Daughter to Mrs. Burton | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/model-open-on-staten-island.html | Model Open on Staten Island | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/cancer-society-to-raise-funds-from-li-ball-fiesta-on-saturday-in.html | Cancer Society To Raise Funds From L.I. Ball; Fiesta on Saturday in Stony Brook Will Aid Brookhaven Unit | True | Stanley W. Gold | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/adult-division-at-nyu-to-hold-exercises-tuesday.html | Adult Division at N.Y.U. To Hold Exercises Tuesday | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-fw-prising-actress-aided-philippine-theater-74.html | Mrs. F.W. Prising, Actress, Aided Philippine Theater, 74 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/an-amerikanets-in-a-moscow-school-a-transplanted-american-teenager.html | An 'Amerikanets' in a Moscow School; A transplanted American teen-ager finds that the Russian classmates have about the same interests—with some subtle differences—as youngsters back home. 'Amerikanets' In Moscow | True | By Steven Shabad | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/howard-glasser-weds-carla-alice-hyndman.html | Howard Glasser Weds Carla Alice Hyndman | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/src-in-race-with-the-clock-to-have-its-proposals-passed-opposition.html | S.R.C, in Race With the Clock To Have Its Proposals Passed; Opposition Develops No Time to Spare SPEED IS NEEDED ON S.E.C. IDEAS | True | By Eileen Shanahan Special To the New York Times. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/emerson-beats-mandarino.html | Emerson Beats Mandarino | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hymanfox.html | Hyman—Fox | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/special-trades-up-on-big-board-9516468-shares-sold-in-such-deals-in.html | SPECIAL TRADES UP ON BIG BOARD; 9,516,468 Shares Sold in Such Deals in 5 Months SPECIAL TRADES UP ON BIG BOARD Regular Way Used | True | By Peter L. Elkovich | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/jobless-youth-major-problem-decline-of-work-for-the-unskilled.html | JOBLESS YOUTH MAJOR PROBLEM; Decline of Work for the Unskilled Increases Torn Unemployment Critical Situation Flood of Job Seekers More Idleness Feared Skills Needed | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/teachers-reject-contract-offers.html | TEACHERS REJECT CONTRACT OFFERS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-nancy-v-walker-at-her-nuptials-bride-attended-by-6.html | Father Escorts Nancy V. Walker At Her Nuptials; Bride Attended by 6 at Marriage in Summit to John Benjamin | True | Special to The New York Times Bradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-scholar-as-sherlock-the-scholar-as-sherlock.html | The Scholar as Sherlock; The Scholar as Sherlock | True | By Lillian de la Torre | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/williamsoncullen.html | Williamson—Cullen | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/redskins-best-runner-signs.html | Redskins' Best Runner Signs | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hurtubise-wills-auto-sprint-for-second-straight-year.html | Hurtubise Wills Auto Sprint For Second Straight Year | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/johnsonzimmerman.html | Johnson–Zimmerman | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reactor-vessel-to-be-built-by-combustion-engineering.html | Reactor Vessel to Be Built By Combustion Engineering | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hobbiefrench.html | Hobbie—French | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gallery-and-museum-shows-recent-openings-in-the-museums.html | GALLERY AND MUSEUM SHOWS; RECENT OPENINGS IN THE MUSEUMS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chaminade-takes-its-first-chsaa-track-title-as-four-records-are-set.html | Chaminade Takes Its First C.H.S.A.A. Track Title as Four Records Are Set; MINEOLA SCHOOL SURPRISE WINNER Chaminade Rallies to Give Its Coach Championship as a Going-Away Present Four Meet Records Set Half a Record | True | By William J. Miller | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/in-and-out-of-books-summer-fanny-virginiaphile-rental-libraries.html | IN AND OUT OF BOOKS; Summer Fanny Virginiaphile Rental Libraries Series | True | By Lewis Nichols | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/post-office-gives-new-zipcode-digits.html | POST OFFICE GIVES NEW ZIP-CODE DIGITS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-linton-marries-mrs-cynthia-c-black.html | John Linton Marries Mrs. Cynthia C. Black | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/conferences-to-begin.html | Conferences to Begin | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pope-named-2-before-death.html | Pope Named 2 Before Death | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pan-american-college-wins-another-naia-tennis-title.html | Pan American College Wins Another N.A.I.A. Tennis Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/anthony-robbins-marries-miss-jennifer-lauterbach.html | Anthony Robbins Marries Miss Jennifer Lauterbach | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/yacht-life-preserver-spurs-new-hunt-in-the-bahamas.html | Yacht Life Preserver Spurs New Hunt in the Bahamas | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/teaching-the-alphabet-in-colonial-times-and-the-present.html | TEACHING THE ALPHABET—IN COLONIAL TIMES AND THE PRESENT | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dr-lewis-perry-63-dean-of-norwich-u.html | DR. LEWIS PERRY, 63, DEAN OF NORWICH U. | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/washington-apartments-present-fresh-design-outlook.html | Washington Apartments Present Fresh Design Outlook | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lucy-hufstader-george-b-sharp-marry-in-florida-rollins-alumna-wed.html | Lucy Hufstader, George B. Sharp Marry in Florida; Rollins Alumna Wed in Winter Park to a Senior at Yale | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ford-foundation-extends-aid-to-vocational-education-field.html | Ford Foundation Extends Aid To Vocational Education Field | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-spirit-of-77-in-vermont-hubbardton-visitors-to-learn-all-about.html | THE SPIRIT OF '77 IN VERMONT; Hubbardton Visitors to Learn All About the Only Battle Fought Within State During the Revolutionary War Only Vermont Battle British Mauled Movements Traced Aluminum Markers Rallying Point | True | By Sheldon Morganthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/st-francis-college-confers-167-degrees-in-brooklyn.html | St. Francis College Confers 167 Degrees in Brooklyn | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/race-riot-a-shock-to-lexington-nc-puzzled-whites-had-thought-negros.html | RACE RIOT A SHOCK TO LEXINGTON, N.C.; Puzzled Whites Had Thought Negros Were Content | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/villanova-plans-periodical-on-churchstate-relations.html | Villanova Plans Periodical On Church-State Relations | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/new-ghanaian-ship-greeted-here.html | New Ghanaian Ship Greeted Here | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/eclipse-to-brighten-maines-summer-zone-of-totality-other-diversions.html | ECLIPSE TO BRIGHTEN MAINE'S SUMMER; Zone of Totality Other Diversions Naval Visits Golf Tournaments | True | By Harold L. Cailruth Block | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/priest-is-seeking-to-oust-duvalier-unit-favoring-armed-action-is.html | PRIEST IS SEEKING TO OUST DUVALIER; Unit Favoring 'Armed Action' Is Enlisting Aid Here | True | By Peter Kihss | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/oldguard-issues-browing-scarcer-ranks-of-the-8-preferreds-reported.html | OLD-GUARD ISSUES BROWING SCARCER; Ranks of the 8% Preferreds Reported Thinning Out | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/son-to-mrs-sheldon-lance.html | Son to Mrs. Sheldon Lance | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-classic-pattern-when-boy-meets-girl-and-vice-versa-at-the.html | THE CLASSIC PATTERN WHEN BOY MEETS GIRL, AND VICE VERSA, AT THE SEASHORE | True | Lynn Pelham from Rapho-Guillumette | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/protest-mars-race-at-city-island-y-c.html | PROTEST MARS RACE AT CITY ISLAND Y.C. | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/benefit-performances.html | Benefit Performances | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/belgrade-waits-vainly-for-soviet-to-applaud-warning-on-chinese.html | Belgrade Waits Vainly for Soviet To Applaud Warning on Chinese; Yugoslavs Appear Worried by Absence of Support for Tito Speech That Urged No Compromise on Coexistence The Point of the Speech | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/oerter-sets-mark-of-1972-in-discus-betters-his-record-of-1942-in.html | OERTER SETS MARK OF 197-2 IN DISCUS; Betters His Record of 194-2 in N.Y.A.C. Meet Despite a Pinched Shoulder Nerve OERTER SETS MARK OF 197-2 IN DISCUS Marines Set Record | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/diplomats-in-capital-report-discrimination-by-barbers.html | Diplomats in Capital Report Discrimination by Barbers | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bypass-highway-boon-to-business-diversion-of-traffic-found-to-help.html | BY-PASS HIGHWAY BOON TO BUSINESS; Diversion of Traffic Found to Help Urban Merchant Must Leave Highway | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/westward-by-rail-fare-reduced-by-14-bargains-to-south-dome-cars.html | WESTWARD BY RAIL; Fare Reduced by $14-- Bargains to South Dome Cars Popular Destination Sleepcoaches RAIL FAN TRIPS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lewiss-boat-tops-quincy-adams-class-order-of-the-finishes.html | LEWISS BOAT TOPS QUINCY ADAMS CLASS; ORDER OF THE FINISHES | True | Special to THe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bartok-opera.html | BARTOK OPERA | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lobby-softened-by-rough-marble-austere-effect-reduced-by-use-of.html | LOBBY SOFTENED BY ROUGH MARBLE; Austere Effect Reduced by Use of Italian Process | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/boros-on-71-for-137-stretches-lead-in-52000-open-to-4-shots-bayer.html | Boros, on 71 for 137, Stretches Lead in $52,000 Open to 4 Shots; BAYER SHOOTS ACE AND WINS NEW CAR Long Hitter Tied for Second as Boros Sets Buick Open Pace-- Snead Eliminated Snead Four-Putts 18th Plenty of Mouths to Feed | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shore-innovation-blacktop-promenades-are-succeeding-traditional.html | SHORE INNOVATION; Blacktop Promenades Are Succeeding Traditional Boardwalks in Jersey Tuna Tournament | True | By George Cable Wrightsy Friedman | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/3541-graduating-at-city-college-largest-class-since-1950-will-hear.html | 3,541 GRADUATING AT CITY COLLEGE; Largest Class Since 1950 Will Hear Dr. King | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gains-in-canada-held-short-term-bond-men-are-concerned-about-the.html | GAINS IN CANADA HELD SHORT TERM; Bond Men Are Concerned About the Permanency of Nation's Recovery ANNIVERSARY OF CRISIS Optimism Over Economy Still Must Be Borne Out, the Bearish Assert Talks Constructive GAINS IN CANADA HELD SHORT TERM Further Drop Seen Jobless Rate High | True | By H.j. Maidenberg | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/contrasts-in-outdoor-musiccountry-and-city-dining-and-listening.html | CONTRASTS IN OUTDOOR MUSIC--COUNTRY AND CITY; DINING AND LISTENING Refreshments Provided To Patrons at Proms Indigestion Ubiquitous Gershwin No Doze Fresh Catfish Just Dessert | True | By Harold C. Schonbergrichard Saunders | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mortgage-loans-going-far-afield-rise-noted-in-such-lending-for.html | MORTGAGE LOANS GOING FAR AFIELD; Rise Noted in Such Lending for Non-Home Purposes Increase Suggested MORTGAGE LOANS GOING FAR AFIELD Banks Advertise | True | By Edward Cowan | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/machinery-dealer-found-shot-to-death-in-shop.html | Machinery Dealer Found Shot to Death in Shop | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-arts-are-booming-in-the-catskills-homespun-and-visiting-artists.html | THE ARTS ARE BOOMING IN THE CATSKILLS; Homespun and Visiting Artists Thrive At Many Sullivan County Festivals | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/shirley-v-lotz-bride-in-jersey-of-jeremy-elms-wellesley-alumna-wed.html | Shirley V. Lotz Bride in Jersey Of Jeremy Elms; Wellesley Alumna Wed at Fort Monmouth to Ex-Navy Man | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rockefeller-faces-test-of-prestige-in-council-race-he-is-reported.html | ROCKEFELLER FACES TEST OF PRESTIGE IN COUNCIL RACE; He Is Reported Insisting on Nomination in Manhattan for Aldrich, His Cousin PRIMARY FIGHT LIKELY Lindsay Is Expected to Back Lewisohn Bid--Governor Denies Any Pressure Rejects Objections ROCKEFELLER FACES TEST OF PRESTIGE Tantamount To Election Promises Cited | True | By Richard P. Hunt the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Alfred Wright | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/elaine-violyn-engaged-to-edmund-l-luzinas.html | Elaine Violyn Engaged To Edmund L. Luzinas | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/aqualon-victor-in-interclub-race-snipe-takes-honors-by-a-second-on.html | AQUALON VICTOR IN INTERCLUB RACE; Snipe Takes Honors by a Second on Manhasset Bay | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/imports-increase-for-farm-products.html | IMPORTS INCREASE FOR FARM PRODUCTS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fastgrowing-summer-annuals-alyssum-for-edging.html | FAST-GROWING SUMMER ANNUALS; Alyssum for Edging | True | By Rudy J. Favretti | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/discoveries-among-the-mighthavebeens-and-shouldhavebeens.html | Discoveries Among the Might-Have-Beens and Should-Have-Beens; Discoveries Authors' Queries | True | By David Boroff | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/clues-to-transatlantic-distrust-the-western-alliance-suffers-from-a.html | Clues to Trans-Atlantic Distrust; The Western alliance suffers from a lack of mutual confidence. Its roots on both sides, an observer says, are to be found in military apprehension and economic fears. Clues to Trans-Atlantic Distrust | True | By Michel Gordey | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/illinois-rail-city-awaits-strike-resignedly-train-workers-put-hopes.html | Illinois Rail City Awaits Strike Resignedly; Train Workers Put Hopes in Kennedy in Rules Dispute Carbondale Leaders Fearful of Effect on Business Revival They Look to Kennedy Economic Cost Assessed Little Talk in Public Fireman Explains Job Railroads Are Criticized | True | By Austin C. Wehrwein Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/indians-beat-senators.html | Indians Beat Senators | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/barbara-berg-to-marry.html | Barbara Berg to Marry | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/francis-muhlfeld-3d-weds-margaret-elson.html | Francis Muhlfeld 3d Weds Margaret Elson | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pungent-potpourri-to-retain-fragrance.html | PUNGENT POTPOURRI; To Retain Fragrance | True | By Olive E. Allen | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/western-states-fight-hard-for-water-growth-of-region-puts-pressure.html | WESTERN STATES FIGHT HARD FOR WATER; Growth of Region Puts Pressure On Supply From the Colorado Court's Decision Aids Arizona Early Start Large Flow More or Less Heavy Overdrafts Antedated Wasted Water | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/emancipation-proclamation-hailed-by-2000-in-queens.html | Emancipation Proclamation Hailed by 2,000 in Queens | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-grecoroman-wrestlers-held-to-draw-in-yugoslavia.html | U.S. Greco-Roman Wrestlers Held to Draw in Yugoslavia | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/no-timetable-bill-watson-of-wncnfm-runs-music-program-to-suit-his.html | NO TIMETABLE; Bill Watson of WNCN-FM Runs Music Program to Suit His Own Taste Comment Invitation | True | By Allan M. Siegalbill Warnecke | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/building-pact-ends-strike-in-buffalo.html | BUILDING PACT ENDS STRIKE IN BUFFALO | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/advertising-magazine-outlook-improves-but-statistics-show-the.html | Advertising: Magazine Outlook Improves; But Statistics Show the Picture Still Is Spotty Increases Noted 'Segmented Markets' Some See Success | True | By Peter Bart | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-new-view-is-in-store-for-niagara-visitors.html | A NEW VIEW IS IN STORE FOR NIAGARA VISITORS | True | By Cliff Spieler | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-green-leaves.html | The Green Leaves | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/robertsmadara.html | Roberts--Madara | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-hainline-is-wed-to-vance-albert-howe.html | Miss Hainline Is Wed To Vance Albert Howe | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-architecture-of-nature.html | The Architecture of Nature | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sarah-h-belden-will-be-married-to-navy-ensign-6l-debutante-fiancee.html | Sarah H. Belden Will Be Married To Navy Ensign; '6l Debutante Fiancee of Eric Ravndal 3d, a Harvard Graduate | True | Dahlheim-Lasser | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/science-aid-asked-for-congressmen-sibal-favors-3man-staffs-for.html | SCIENCE AID ASKED FOR CONGRESSMEN; Sibal Favors 3-Man Staffs for Senate and House | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/70-hurt-in-german-plant-blast.html | 70 Hurt in German Plant Blast | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/barbara-ades-married.html | Barbara Ades Married | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/historic-houses-connecticut-is-rich-in-old-dwellings-dating-from.html | HISTORIC HOUSES; Connecticut Is Rich in Old Dwellings Dating From Colonial Period From the Road Owned by City Showplace Architect Identified Two Other | True | By Robert E. LaughlincharlesPhelps Cushing, Robert E. Laughlin | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/negro-job-curbs-fought-on-coast-california-apprentice-plan-aimed-to.html | NEGRO JOB CURBS FOUGHT ON COAST; California Apprentice Plan Aimed to Foster Hiring High on Unemployment Twofold Program Noted 'Not An Accomplished Fact' | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/beautiful-cruel-explosivehaiti-fear-and-misery-come-to-a-land-that.html | Beautiful, Cruel, Explosive-- Haiti; Fear and misery come to a land that has already known a full measure of both. Beautiful, Explosive--Haiti | True | By Tad Szulc | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/kentucky-faces-integration-pressure-sanctions-are-sought-local.html | Kentucky Faces Integration Pressure; Sanctions Are Sought Local Commissions Formed Appeals to Businessman | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/goldinstrong.html | Goldin--Strong | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/eric-martin-weds-elizabeth-theiler.html | Eric Martin Weds Elizabeth Theiler | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nelson-joins-steeler-roster.html | Nelson Joins Steeler Roster | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/philadelphia-hit-by-racial-tension-mayor-among-those-who-call.html | PHILADELPHIA HIT BY RACIAL TENSION; Mayor Among Those Who Call Situation Explosive Feud Is Revealed Exceptions Are Limited | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/unionists-2-jobs-puzzle-honolulu-rutledge-heads-hoffa-local-and.html | UNIONIST'S 2 JOBS PUZZLE HONOLULU; Rutledge Heads Hoffa Local and A.F.L.-C.I.O. Affiliate 1959 Accord Recalled | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/de-gaulle-still-tough-britains-attempt-to-gain-closer-ties-with-the.html | DE GAULLE STILL TOUGH; Britain's Attempt to Gain Closer Ties With the Common Market Is Rejected Anew by France Thumbs Down Discreet Communique Years to Come | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pope-in-final-months-studied-russian-to-show-love-to-people.html | Pope, in Final Months, Studied Russian to Show Love to People | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/rivers-congress-elects.html | Rivers Congress Elects | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mildred-repp-is-bride-of-albert-neibacher-jr.html | Mildred Repp Is Bride of Albert Neibacher Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/campaign-for-integration-major-battle-looming-in-congress.html | CAMPAIGN FOR INTEGRATION: MAJOR BATTLE LOOMING IN CONGRESS; Administration Is Drafting New Legislation to Get Demonstrators Off Streets and Into Courts Major Showdown Expected in Alabama on Tuesday when Negroes Try to Enter University Urgency Felt No Illusions Psychology The Politicians Some Complaints | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/robert-h-roak-fiance-of-elizabeth-clement.html | Robert H. Roak Fiance of Elizabeth Clement | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/bruce-to-visit-washington.html | Bruce to Visit Washington | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lighting-controls-new-dimmer-switches-regulate-brightness.html | LIGHTING CONTROLS; New Dimmer Switches Regulate Brightness Improvements Compact Economical | True | By Bernard Gladstoneslater Electric Co. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-nancy-west-married.html | Miss Nancy West Married | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/stateaided-cooperative-approved-for-riverdale.html | State-Aided Cooperative Approved for Riverdale | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/providence-pickets-ask-aid-on-housing.html | PROVIDENCE PICKETS ASK AID ON HOUSING | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pointer-takes-top-honors-in-623dog-maryland-show.html | Pointer Takes Top Honors In 623-Dog Maryland Show | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pope-johns-successor-big-question-is-whether-he-will-continue-to.html | POPE JOHN'S SUCCESSOR; Big question Is Whether He Will Continue to Press For a Liberalized Program for the Church Time to March Papal Infallibility 'Mater et Magistra' Votes Show Trend | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mrs-frank-j-sverdlin.html | MRS. FRANK J. SVERDLIN | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/church-plans-record-budget.html | Church Plans Record Budget | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/executive-towers-opened.html | Executive Towers Opened | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chateaugay-wins-in-belmont-upset-favored-candy-spots-next-griffith.html | CHATEAUGAY WINS IN BELMONT UPSET; Favored Candy Spots Next --Griffith Regains Title BOXING BASEBALL GOLF | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/food-airdropped-to-pakistanis.html | Food Air-Dropped to Pakistanis | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/popular-village-of-museums-retains-charm-horsedrawn-trolley.html | POPULAR 'VILLAGE OF MUSEUMS' RETAINS CHARM; Horse-Drawn Trolley | True | Ward Allan Howe | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/as-top-white-sox-on-hit-in-10th-76-sullivans-single-off-horlen-with.html | A'S TOP WHITE SOX ON HIT IN 10TH, 7-6; Sullivan's Single Off Horlen With 2 Out Scores Cimoli | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reports-on-vietnamese-conflict.html | Reports on Vietnamese Conflict | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/neutrals-in-laos-bar-reds-terms-premier-wants-to-meet-reds-in.html | NEUTRALS IN LAOS BAR REDS' TERMS; Premier Wants to Meet Reds in Capital, Not on Plain Truce Mission Denied | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/john-paul-jones-the-american-artist-shown-in-brooklyn-difficulties.html | JOHN PAUL JONES; The American Artist Shown in Brooklyn Difficulties Background Without Words | True | By John Canaday | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sewardhunsucker.html | Seward--Hunsucker | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/sikorsky-denies-losing-bid-for-air-force-copter.html | Sikorsky Denies Losing Bid for Air Force Copter | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/h-harold-whitman-dead-at-65-exofficer-of-first-national-city.html | H. Harold Whitman Dead at 65; Ex-Officer of First National City | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/daughter-to-mrs-goldberg.html | Daughter to Mrs. Goldberg | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/11-firemen-hurt-in-chicago.html | 11 Firemen Hurt in Chicago | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/markings-on-ships-will-reflect-export-and-isbrandtsen-merger.html | Markings on Ships Will Reflect Export and Isbrandtsen Merger | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/williamseubank.html | Williams--Eubank | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/horse-show-prize-to-sight-unseen-mare-takes-junior-hunter-title-at.html | HORSE SHOW PRIZE TO SIGHT UNSEEN; Mare Takes Junior Hunter Title at Old Westbury THE CLASS WINNERS CHAMPIONSHIPS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/riots-cited-in-drop-of-mississippi-u-applications-faculty-dropouts.html | Riots Cited in Drop of Mississippi U. Applications; Faculty Dropouts Triple Quality Is Disputed Several Irritants Noted Negro Issue Central | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/hollywood-darling-marilyn-monroe-vehicle-altered-for-doris-day.html | HOLLYWOOD 'DARLING'; Marilyn Monroe Vehicle Altered for Doris Day Original Source Man Behind the Star | True | By Murray Schumach Hollywood. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gravity-machine-called-possible-other-civilizations-may-use-them.html | GRAVITY MACHINE CALLED POSSIBLE; Other Civilizations May Use Them, Scientist Thinks Speedup of Space Ships High Orbital Velocity | True | By Walter Sullivan | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-sidewalk-cafes-of-washington.html | THE SIDEWALK CAFES OF WASHINGTON | True | By Donald J. FrederickdJonald J. Frederick | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/a-new-uscanadian-link-sault-ste-marie-bridge-over-the-great-lakes.html | A NEW U.S.-CANADIAN LINK; Sault Ste. Marie Bridge Over the Great Lakes Cost $20,000,000 Highway Link Great Lakes Country Circle Tours Protective Screen Structure Is Flexible | True | By Damon Stetson | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gobetween-in-profumo-case-held-on-vice-charge-minister-of-labor.html | Go-Between in Profumo Case Held on Vice Charge; Minister of Labor Says Ward Borrowed His Automobile Demands Rising in Britain That Government Resign DOCTOR ARRESTED IN PROFUMO CASE Liberal Calls for Action | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/romance-for-girls.html | Romance For Girls | True | By Miriam James | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/father-escorts-grace-pastore-at-her-wedding-centenary-alumna-and.html | Father Escorts Grace Pastore At Her Wedding Centenary Alumna and Augustus M. Boyd Jr. Marry in Greenwich | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/edison-joins-conservatives.html | Edison Joins Conservatives | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marie-sturges-is-future-bride-of-fk-houston-alumna-of-newton-and.html | Marie Sturges Is Future Bride Of F.K. Houston; Alumna of Newton and Architect in Buffalo Become Affianced | True | Special to The New York TimesThomas Melvin | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lawrenceville-graduation.html | Lawrenceville Graduation | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/maryland-graduates-hear-johnson-back-space-race.html | Maryland Graduates Hear Johnson Back Space Race | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/14-hits-by-red-sox-crush-orioles-71-14-red-sox-hits-crush-orioles.html | 14 Hits by Red Sox Crush Orioles, 7-1; 14 RED SOX HITS CRUSH ORIOLES, 7-1 | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/carpenter-is-killed-in-fall.html | Carpenter Is Killed in Fall | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/chieftain-440-wins-by-6-lengths-in-17525-tyro-stakes-at-monmouth.html | Chieftain, $4.40, Wins by 6 Lengths in $17,525 Tyro Stakes at Monmouth; POWHATAN COLT BEATS MR. BRICK Chieftain Runs 5 Furlongs in 1:04, Wins $11,391 --Sun Like Is Third Chieftain Causes No Trouble Race Resumed in 1952 | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-unit-assays-dock-labor-issue-study-on-cargo-and-worker-may-last.html | U.S. UNIT ASSAYS DOCK LABOR ISSUE; Study on Cargo and Worker May Last All Summer Board May Be Selected Guarantees to Displaced Bortz Manages Team Progress Being Made | True | By George Horne | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/explorer-70-plans-2d-pacific-raft-trip.html | EXPLORER, 70, PLANS 2D PACIFIC RAFT TRIP | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/african-test-in-un-members-take-fight-against-portugal-and-south.html | African Test in U.N.; Members Take Fight Against Portugal And South Africa to Council Last Fall's Hope Africans in Chair One Explanation | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/family-pool-parlor.html | Family Pool Parlor | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/reds-in-italy-urge-nonpolitical-pope.html | REDS IN ITALY URGE 'NONPOLITICAL' POPE | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/extradition-fought-by-carolina-negro.html | EXTRADITION FOUGHT BY CAROLINA NEGRO | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vote-ruling-put-off-by-court-in-virginia.html | VOTE RULING PUT OFF BY COURT IN VIRGINIA | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/malaysia-is-issue-in-sarawak-vote-parties-in-the-british-colony.html | MALAYSIA IS ISSUE IN SARAWAK VOTE; Parties in the British Colony Differ on Federation Plan Voting Ends June 25 Coalition's Position Majority Is 19 Seats | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/down-bloomsburys-memory-lane-bloomsbury-authors-query.html | Down Bloomsbury's Memory Lane; Bloomsbury Author's Query | True | By Carolyn G. Heilbrun | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lunt-takes-final-in-british-amateur-lunt-captures-british-amateur.html | Lunt Takes Final In British Amateur; LUNT CAPTURES BRITISH AMATUER | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/glazerchapin.html | Glazer--Chapin | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-susan-c-tracy-bride-in-jersey-married-to-timothy-mellon.html | Miss Susan C. Tracy Bride in Jersey; Married to Timothy Mellon, Grandson of Financier | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/samuel-pinkofsky.html | SAMUEL PINKOFSKY | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/5-ncra-marks-broken-in-track-ohara-skinner-and-santio-set-records.html | 5 N.C.R.A. MARKS BROKEN IN TRACK; O'Hara, Skinner and Santio Set Records in Chicago Fresno State Second | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/steel-mills-shipments-increased-during-april.html | Steel Mills' Shipments Increased During April | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/track-summaries-at-compton-friday-night.html | Track Summaries at Compton; FRIDAY NIGHT | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/ledermanrose-take-final-in-psal-tennis-doubles.html | Lederman-Rose Take Final In P.S.A.L. Tennis Doubles | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/court-and-critics-its-rulings-and-divisions-are-said-to-prompt.html | Court and Critics; Its Rulings and Divisions are Said to Prompt Demands for Amendments Contribution by Court Lack of Concern 'Usurpation' Charged 'Court of the Union' | True | By Arthur Krock | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-and-canada-dedicate-a-park-pearson-and-butterworth-at-site-of.html | U.S. AND CANADA DEDICATE A PARK; Pearson and Butterworth at Site of 1813 Battle Farm Girl a Heroine 'Birthday of a Robust Peace' Both Proud of Old Treaty | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lure-of-the-everglades-popularity-of-vast-wilderness-preserve-deep.html | LURE OF THE EVERGLADES; Popularity of Vast Wilderness Preserve Deep in Florida Continues to Rise Despite Setbacks by Nature Rangers Pleased Special Appeal Cape Sable Colorful History Bad Time for Birds | True | By John Durantalice and John Durant | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gobs-big-four-will-play-here-in-thunderbird-provide-prize-money.html | Gob's Big Four Will Play Here in Thunderbird; Provide Prize Money Creates Unusual Situation | True | By Joseph M. Sheehan | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/crewman-scores-in-29100-stakes-guerin-aboard-winner-in-the-kent-at.html | CREWMAN SCORES IN $29,100 STAKES; Guerin Aboard Winner in the Kent at Delaware | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lillian-noble-wed-to-stephen-potter.html | Lillian Noble Wed To Stephen Potter | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/siamese-twins-doing-well.html | Siamese Twins Doing Well | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/williams-gets-knighthood.html | Williams Gets Knighthood | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-mary-strong-prospective-bride.html | Miss Mary Strong Prospective Bride | True | Special to The New York TimesGretchen Dow | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/watkins-glen-is-marking-century-of-progress-honoring-glenn-curtiss.html | WATKINS GLEN IS MARKING CENTURY OF PROGRESS; Honoring Glenn Curtiss Roses, Roses | True | By Judy Brownpeter B. Hickey | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fairleigh-dickinson-graduates-1370.html | FAIRLEIGH DICKINSON GRADUATES 1,370 | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/kennedy-forces-win-in-louisiana-state-senate-defeats-bill-for.html | KENNEDY FORCES WIN IN LOUISIANA; State Senate Defeats Bill for Unpledged Electors Hottest Fight of Session Backed by Segregationists | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/us-will-resist-spanish-demands-will-ask-continued-use-of-bases-on.html | U.S. WILL RESIST SPANISH DEMANDS; Will Ask Continued Use of Bases on Old Terms Envoy Seeks Meeting | True | By Tad Szulc Special To the New York Timesharris & Ewing | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/recital-halfmusic-in-a-simple-setting-strong-start.html | 'RECITAL HALL'--MUSIC IN A SIMPLE SETTING; Strong Start | True | By Richard F. Shepard | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/furtrimmed-coats-show-heavy-orders.html | FUR-TRIMMED COATS SHOW HEAVY ORDERS | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/it-pays-to-go-on-foot.html | It Pays to Go on Foot | True | By J.c. Furnasphotograph By Sam Folk. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/need-in-child-welfare-federal-grants-for-research-indicate-the.html | Need in Child Welfare; Federal Grants for Research Indicate The Recognition of a Growing Problem Growing Population Example in Washington Lag in Training | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-merchants-view-pattern-of-growth-in-business-activity-being.html | The Merchant's View; Pattern of Growth in Business Activity Being Viewed Cautiously by Retailers A Larger Gain Rise Predicted Legislation Weighed Aid Welcome | True | By Herbert Koshetz | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/gold-coast-in-the-summer-miami-beach-again-looking-forward-to-a.html | GOLD COAST IN THE SUMMER; Miami Beach Again Looking Forward to a Busy Season-- Accent Is On a Younger Crowd and Conventions Boat Races | True | By Agnes Ash | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/science-notes-new-isotope-element-102-bubble-chamber.html | SCIENCE NOTES; NEW ISOTOPE ELEMENT 102-- BUBBLE CHAMBER-- | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/texas-schoolboy-shotput-victor-matsons-606-effort-wins-us.html | TEXAS SCHOOLBOY SHOT-PUT VICTOR; Matson's 60-6 Effort Wins U.S. Federation Event | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/california-to-fill-vacant-house-seat.html | CALIFORNIA TO FILL VACANT HOUSE SEAT | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/verdict-is-booed-griffith-regains-title-from-rodrigaez-on-a-split.html | VERDICT IS BOOED; Griffith Regains Title From Rodrigaez on a Split Decision Rodrigaez Gets 10-5 Vote Rodrigaez Looked Better GRIFFITH REGAINS TITLE AT GARDEN Last Rounds Decisive | True | By Deane McGowen | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/404-are-graduated-from-stevens-tech.html | 404 ARE GRADUATED FROM STEVENS TECH | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/floortoceiling-cabinets-in-jersey-coops-kitchens.html | Floor-to-Ceiling Cabinets In Jersey Co-op's Kitchens | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nyu-is-opening-hospital-today-200-patients-to-be-moved-into.html | N.Y.U. IS OPENING HOSPITAL TODAY; 200 Patients to Be Moved Into $25-Million Building Patients in Upper Rooms | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/pears-made-perfect-dessert-rice-pears-imperiale-vanilla-poached.html | Pears Made Perfect; DESSERT RICE PEARS IMPERIALE VANILLA POACHED PEARS PEARS FLAMBE POACHED PEARS AND ORANGES Pears Made Perfect(Cont.) PEARS WITH RUM SAUCE PEARS HELENE CHOCOLATE SAUCE | True | By Craig Claibornephotographed By Joe Singer | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/music-in-and-out-of-new-york-promenade-concerts-philharmonic-hall.html | MUSIC IN AND OUT OF NEW YORK; PROMENADE CONCERTS PHILHARMONIC HALL CONCERTS, RECITALS TODAY EVENTS OUT OF TOWN NEW YORK STATE | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-spirit-of-old-sense-of-adventure-prime-ingredient-of-successful.html | THE SPIRIT OF OLD; Sense of Adventure Prime Ingredient Of Successful Adirondack Holiday Booklets Available Music Offerings Mostly Young Visitors | True | By Margaret W. Lamy | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/vaccine-search-is-pushed.html | Vaccine Search Is Pushed | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/belmont-stakes-chart.html | Belmont Stakes Chart | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mit-senior-eight-gains-american-henley-honors-mit-eight-wins.html | M.I.T. Senior Eight Gains American Henley Honors; M.I.T. EIGHT WINS REGATTA HONORS First Regatta Since 1931 Super Wins Single Sculls | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/fenner-is-leader-in-oday-sailing-his-28-points-set-pace-at-halfway.html | FENNER IS LEADER IN O'DAY SAILING; His 28 Points Set Pace at Halfway Mark in Series | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nancy-a-riddick-engagd-to-wed-rt-mitchem-jr-alumna-of-wellesley-is.html | Nancy A. Riddick Engaged to Wed R.T. Mitchem Jr.; Alumna of Wellesley Is Betrothed to College Information Officer | True | Special to The New York TimesLoring | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/lieutenant-weds-susann-h-hayes-debutante-of-57-russell-hoke-2d-navy.html | Lieutenant Weds Susann H. Hayes, Debutante of '57; Russell Hoke 2d, Navy and a Graduate of Wellesley Marry | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/downsjack.html | Downs--Jack | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/on-hallucinogens-warning-issued-over-the-dangers-of-improper-use-of.html | ON HALLUCINOGENS; Warning Issued Over the Dangers Of Improper Use of LSD-25 Ergot Compound "The Experience" Incompetent Investigators | True | By William L. Laurence | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/2-african-leaders-reported-missing.html | 2 AFRICAN LEADERS REPORTED MISSING | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/what-to-do-previous-position-republican-meeting-presidents-strategy.html | What to Do?; Previous Position Republican Meeting President's Strategy | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/miss-weston-bride-of-michael-f-rodi.html | Miss Weston Bride Of Michael F. Rodi | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/world-war-ii-at-sea-authors-query.html | World War II at Sea; Author's Query | True | By E.b. Potter | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/full-integration-sought-in-florida-negroes-striving-to-extend-their.html | FULL INTEGRATION SOUGHT IN FLORIDA; Negroes Striving to Extend Their Gains to Hotels | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/the-rodin-revolution-before-rodin.html | The Rodin Revolution; BEFORE RODIN | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/parimutuel-clerks-stage-55minute-detroit-walkout.html | Pari-Mutuel Clerks Stage 55-Minute Detroit Walkout | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/technical-jobs-show-large-gain-increase-since-50-is-laid-mainly-to.html | TECHNICAL JOBS SHOW LARGE GAIN; Increase Since '50 Is Laid Mainly to Government | | By Will Lissner | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/israel-will-save-animalsof-bible.html | ISRAEL WILL SAVE ANIMALSOF BIBLE | True | Special to The New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/news-of-the-rialto-stevens-laurence-harvey-keeps-his-promiseactors.html | NEWS OF THE RIALTO: STEVENS; Laurence Harvey Keeps His Promise--Actors Studio--Items | True | By Lewis Funke | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/timely-schedule-rose-shows-highlight-the-june-calendar-allday.html | TIMELY SCHEDULE; Rose Shows Highlight The June Calendar All-Day Program Flower Show School Hospital Benefit Annual Event | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/indias-new-chief-of-state.html | India's New Chief of State | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/montana-strong-for-mansfield-his-opponents-see-no-way-to-beat-him.html | MONTANA STRONG FOR MANSFIELD; His Opponents See No Way to Beat Him Next Year A Conservative Hope | | By Wallace Turner Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/nasser-sends-messages-to-us-and-soviet-chiefs.html | Nasser Sends Messages To U.S. and Soviet Chiefs | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/mary-kelly-is-married.html | Mary Kelly Is Married | True | | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-09 | 1963-06-09 | https://www.nytimes.com/1963/06/09/archives/whos-afraid-of-the-professors-wife.html | Who's Afraid of the Professor's Wife? | True | By Maxwell Geismar | 1991-03-07 | RE0000526473 | B00000041948 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/candy-spots-leaves-for-chicago-but-will-run-here-again-in-fall.html | Candy Spots Leaves for Chicago But Will Run Here Again in Fall | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/americans-vexed-by-inability-to-act-in-vietnam-dispute-us-aides.html | Americans Vexed By Inability to Act In Vietnam Dispute; U.S. AIDES BALKED IN VIETNAM CRISIS | | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/reports-of-arrival-of-buyers-in-the-new-york-market-arrival-of.html | REPORTS OF ARRIVAL OF BUYERS IN THE NEW YORK MARKET ; ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/eindhoven-takes-dutch-title.html | Eindhoven Takes Dutch Title | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/xever-von-erdberg-jersey-agronomist.html | XEVER VON ERDBERG, JERSEY AGRONOMIST | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/guide-to-grooming.html | Guide to Grooming | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/white-sox-score-take-first-place-hansens-hit-tallying-ward-downs-as.html | WHITE SOX SCORE, TAKE FIRST PLACE; Hansen's Hit Tallying Ward Downs A's in Ninth, 4-3 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/addenda.html | Addenda | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/friend-of-hospitals-organized-firm-in-1905.html | Friend of Hospitals; Organized Firm in 1905 | True | Samuel David LeidesdorfThe New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cathedrals-bells-land-in-port-today.html | CATHEDRAL'S BELLS LAND IN PORT TODAY | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/racial-bias-called-test-for-republic.html | RACIAL BIAS CALLED TEST FOR REPUBLIC | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/letters-to-the-times-rejection-of-civil-defense-city-of-portlands.html | Letters to The Times; Rejection of Civil Defense City of Portland's View That Peace Is Only Solution Backed Clarity of Position No Normal Rental Market Keeping Politics Out of Court Integrating by Fiat Laws Declared Doomed to Failure Until Popular Feeling Changes Curran Cites Union Stand Controlling Populations | True | JOHN E. AINSWORTH. Bowie, Md., May 31, 1963.MICHAEL J. BOSINGER.A.I. MADISON.JAMES ANDREWS.JOSEPH CURRAN,the lowest. LEE H. GAMSU. | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kennedys-profiles-sold-for-tv-series-kennedy-sells-rights-to-book.html | Kennedy's 'Profiles' Sold for TV Series; Kennedy Sells Rights to Book; 'Profiles' Will Be a TV Series | True | By Val Adams | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sports-of-the-times-the-ceramic-engineer-a-bright-boy-expert.html | Sports of The Times; The Ceramic Engineer A Bright Boy Expert Opinion How to Steal | True | By Arthur Daley | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mrs-ch-breitbart.html | MRS. C.H. BREITBART | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/the-saxoncary-bout-official-fight-on-disclosure-rules-for-banks.html | The Saxon-Cary Bout; Official Fight on Disclosure Rules for Banks Heading Into Closing Rounds Dillion Supports Saxon SAXON-CARY FIGHT COMING TO A HEAD Broadening Investor Interest Difference Is Noted | True | By M.j. Rossant | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/school-chief-favors-corporal-punishment.html | School Chief Favors Corporal Punishment | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-charles-j-brim-a-cardiologist-72.html | DR. CHARLES J. BRIM, A CARDIOLOGIST, 72 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sicilians-ballot-for-legislature-vote-is-watched-closely-for-sign.html | SICILIANS BALLOT FOR LEGISLATURE; Vote Is Watched Closely for Sign of National Trend Khrushchev Intervenes Moro Awaiting Results | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ward-clocked-at-1005-mph-in-capturing-race-at-milwaukee.html | Ward Clocked at 100.5 M.P.H. In Capturing Race at Milwaukee | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/30-ecac-schools-to-use-freshmen.html | 30 E.C.A.C. SCHOOLS TO USE FRESHMEN | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hundreds-see-man-hurt-in-leap-from-brooklyn-el.html | Hundreds See Man Hurt in Leap From Brooklyn El | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/merry-isaacs-wed-to-nicholas-white.html | Merry Isaacs Wed To Nicholas White | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/minnesota-youths-will-study-africa.html | MINNESOTA YOUTHS WILL STUDY AFRICA | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/spellman-and-african-cardinal-in-rome-for-conclave.html | Spellman and African Cardinal in Rome for Conclave | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/martinez-hurls-nohitter.html | Martinez Hurls No-Hitter | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/orioles-sign-young-player.html | Orioles Sign Young Player | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ar-freedman-and-miss-brick-wed-in-jersey-law-student-marries.html | A.R. Freedman And Miss Brick Wed in Jersey; Law Student Marries Pembroke Graduate in West Englewood | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/geunit-acquires-plot-in-woodside-supply-company-to-move-its.html | G.E.UNIT ACQUIRES PLOT IN WOODSIDE; Supply Company to Move Its Quarters From Manhattan Ozone Park House Sold Lease at Woodside | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/adenauer-offers-hope-to-refugees.html | ADENAUER OFFERS HOPE TO REFUGEES | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/gop-truth-squad-finds-tax-rise-hurts-small-shops.html | G.O.P. 'Truth Squad' Finds Tax Rise Hurts Small Shops | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/news-summary-and-index.html | News Summary and Index | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mormac-shifts-officials.html | Mormac Shifts Officials | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/lausche-advises-hood-class.html | Lausche Advises Hood Class | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/foreign-affairs-what-is-born-up-to-in-the-middle-east-basic-law.html | Foreign Affairs; What Is Born Up To in the Middle East? Basic Law Violated | True | By C.L. Sulzberger | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/puppettopuppet.html | Puppet-to-Puppet | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/first-graduation-at-norwalk.html | First Graduation at Norwalk | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aid-mideast-peace-israel-asks-soviet.html | AID MIDEAST PEACE, ISRAEL ASKS SOVIET | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/saudis-charge-uar-killed-30-in-air-raid.html | SAUDIS CHARGE U.A.R. KILLED 30 IN AIR RAID | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/new-red-advance-in-laos-menaces-neutralist-base-kong-le-says-pathet.html | NEW RED ADVANCE IN LAOS MENACES NEUTRALIST BASE; Kong Le Says Pathet Lao Forces Are Only 5 Miles From His Headquarters LAOS REDS MENACE NEUTRALIST BASE | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/editor-of-eros-facing-trial-protests-obscenity-charges.html | Editor of Eros, Facing Trial, Protests Obscenity Charges | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ukrainians-gain-in-trophy-soccer-portuguese-bow-3-to-2-in-lewis-cup.html | UKRAINIANS GAIN IN TROPHY SOCCER; Portuguese Bow, 3 to 2, in Lewis Cup Semi-Final | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/clark-captures-grand-prix-mlarens-cooper-second-in-belgium-clark.html | Clark Captures Grand Prix; M'LAREN'S COOPER SECOND IN BELGIUM, Clark Wins 278-Mile Event in a Lotus at 121 M.P.H.-- Rain Holds Down Speed McLaren 8 Miles Back Rain Makes a Difference | True | By Robert Daley Special To the New York Timesthe New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/william-w-turner-sr.html | WILLIAM W. TURNER SR. | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alpacuna-takes-jumper-laurels-feldman-gelding-scores-in-sands-point.html | ALPACUNA TAKES JUMPER LAURELS; Feldman Gelding Scores in Sands Point Show | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mauritania-poised-to-take-first-industrial-steps-nations-new.html | Mauritania Poised to Take First Industrial Steps; Nation's New Railroad Will Be Link to Iron Ore Deposits Line Expected to Speed Other Developing Projects | | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mayor-brandt-visits-here-sees-tranquility-for-berlin.html | Mayor Brandt Visits Here; Sees Tranquility for Berlin | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/team-spots-split-infinitives-to-easily-win-1500-on-tv.html | Team Spots Split Infinitives To Easily Win $1,500 on TV | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/moses-urges-3d-queens-tunnel-with-condition-asserts-it-would-be.html | Moses Urges 3d Queens Tunnel, With Condition; Asserts It Would Be Useless Without City Approval of 2 Expressway Links | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/concert-draws-park-strollers-music-and-promenading-mix-at-schermans.html | CONCERT DRAWS PARK STROLLERS; Music and Promenading Mix at Scherman's Children's Program in Carl Schurz BOY; 5, TAKES PODIUM French-Horn Player Blows Garden Hose and Funnel to Illustrate a Point Promenading Is Feverish French Horn Surprise | | By Alan Rich | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/gradualism-in-achieving-racial-equality-is-called-folly-and-a.html | Gradualism in Achieving Racial Equality is Called 'Folly and a Failure' | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/controlling-tv-programs.html | Controlling TV Programs | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/summaries-of-yacht-races-at-greenwich-cove-at-manhasset-bay-yc.html | Summaries of Yacht Races; AT GREENWICH COVE AT MANHASSET BAY Y.C. DIVISION TWO AT RIVERSIDE Y.C. EAST-OF-RYE Y.R.A. REGATTA AT LARCHMONT Y.C. O'DAY TROPHY QUARTER-FINALS (Race Finishers In Parentheses) | | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mutual-funds-view-toward-selfregulation-regulatory-values.html | Mutual Funds: View Toward Self-Regulation; Regulatory Values | True | By Sal R. Nuccio | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sec-plan-backed-by-stock-dealers-industry-groups-pioneers-favor.html | S.E.C. PLAN BACKED BY STOCK DEALERS; Industry Group's Pioneers Favor Tighter Restraints on Unlisted Issues Created in 1938 Group Seen Stronger S.E.C. PLAN BACKED BY STOCK DEALERS | True | By John H. Allan | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-jews-assailed-by-soviet-paper-contacts-with-foreigners-cause.html | 3 JEWS ASSAILED BY SOVIET PAPER; Contacts With Foreigners Cause Bitter Criticism | | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mali-and-senegal-sign-pacts-ending-a-threeyear-rift.html | Mali and Senegal Sign Pacts Ending a Three-Year Rift | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sperry-rand-corporation-makes-divisional-shifts.html | Sperry Rand Corporation Makes Divisional Shifts | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/johnson-urges-total-effort-for-equality-in-opportunity.html | Johnson Urges Total Effort For Equality in Opportunity | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/marks-spencer-sets-the-pace-in-british-retailing-industry-marks.html | Marks & Spencer Sets the Pace In British Retailing Industry; MARKS & SPENCER SETS RETAIL PACE | True | By Clyde H. Farnsworth Special To The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/celler-fights-eavesdropping.html | Celler Fights Eavesdropping | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/utility's-profits-decline.html | Utility's Profits Decline | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/illustrators-to-install-moodie.html | Illustrators to Install Moodie | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ralph-baruch-weds-mrs-jean-u-roche.html | Ralph Baruch Weds Mrs. Jean U. Roche | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/housing-agency-answers-critics-1962-report-used-as-effort-to.html | HOUSING AGENCY ANSWERS CRITICS; 1962 Report Used as Effort to Demolish 12 'Myths' of Low-Rent Public Units CRIME CONTROL IS CITED City Authority Says public Virtually Ignores Steady Day-to-Day Progress 474,600 Persons Housed Third Myth 'Demolished' HOUSING AGENCY ANSWERS CRITICS Racial Figures Given | True | By Alexander Burnham | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jersey-restaurant-leased.html | Jersey Restaurant Leased | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/pamela-simpson-wed-to-lieut-william-lutz.html | Pamela Simpson Wed To Lieut. William Lutz | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/food-news-a-cookbook-is-reviewed-cold-schav-lemon-cottage.html | Food News: A Cookbook Is Reviewed; COLD SCHAV LEMON COTTAGE CHEESECAKE | True | By Nan Ickeringill | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/burbeck-scores-in-star-sailing-wins-7th-race-in-row148-start-in-yra.html | BURBECK SCORES IN STAR SAILING; Wins 7th Race in Row--148 Start in Y.R.A. Regatta ORDER OF THE FINISHES | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/michael-levy-weds-miss-diane-stoler.html | Michael Levy Weds Miss Diane Stoler | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-drown-as-boat-capsizes.html | 3 Drown as Boat Capsizes | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/carmichaels-fan-fare-is-best-at-longshoresouthport-show-the-scotty.html | Carmichaels Fan Fare Is Best At Longshore-Southport Show; The Scotty Wins Praise Rudd's Firefly Scores | True | By Walter R. Fletcher Special To The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/man-rescued-in-cavein-dies.html | Man Rescued in Cave-In Dies | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/john-flamer-wins-aau-sixmile-run.html | JOHN FLAMER WINS A.A.U. SIX-MILE RUN | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/site-for-industry-bought-in-jersey-factory-park-is-planned-in.html | SITE FOR INDUSTRY BOUGHT IN JERSEY; Factory Park Is Planned in Woodridge Township Garwood Plant Lease Industrial Site Enlarged Belleville Garage Is Let Clifton Parcel Bought | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cabarets-chided-on-gospel-music-speaker-at-singers-festival-here-at.html | CABARETS CHIDED ON GOSPEL MUSIC; Speaker at Singers' Festival Here Attacks 'Blasphemy' | True | By Robert Shelton | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/exmissionary-describes-plight-of-cuban-refugees.html | Ex-Missionary Describes Plight of Cuban Refugees | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hemus-makes-early-exit.html | Hemus Makes Early Exit | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/lundquist-defeats-stolle-in-sweden-tennis-final.html | Lundquist Defeats Stolle In Sweden Tennis Final | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/gaullist-deputy-demands-real-opposition-from-foes.html | Gaullist Deputy Demands Real Opposition From Foes | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/italy-10-soccer-victor.html | Italy 1-0 Soccer Victor | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bock-calls-church-the-body-of-christ.html | BOCK CALLS CHURCH THE BODY OF CHRIST | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/williams-seniors-hailed-by-norstad.html | WILLIAMS SENIORS HAILED BY NORSTAD | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-fa-saunders-physicist-was-87-researcher-ondepartment-head-at.html | DR. F.A. SAUNDERS, PHYSICIST, WAS 87; Researcher, Ex-Department Head at Harvard, Is Dead | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/troopers-patrol-at-huntsville-residents-urge-law-and-order.html | Troopers Patrol at Huntsville; Residents Urge Law and Order | True | By Jack Langguth Special To The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/pearson-asks-us-to-notice-canada-pearson-asks-us-to-notice-canada.html | Pearson Asks U.S. to Notice Canada; PEARSON ASKS U.S. TO NOTICE CANADA | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/fraudon-ballots-marsperu-voting-blanks-replace-ballots-in-2.html | FRAUDON BALLOTS MARSPERU VOTING; Blanks Replace Ballots in 2 Regions--Belaunde Leads in Presidential Contest Victory is Predicted FRAUD ON BALLOTS MARS PERU VOTING | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/1799-at-st-johns-receive-diplomas-adm-anderson-tells-class-us-needs.html | 1,799 AT ST. JOHN'S RECEIVE DIPLOMAS; Adm. Anderson Tells Class U.S. Needs People Who Take Pride in Work | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/shipping-events-rate-inquiry-set-maritime-agency-to-study-cost-of.html | SHIPPING EVENTS: RATE INQUIRY SET; Maritime Agency to Study Cost of Carrying Steel Ships to Get Jet Engines | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/plainfield-school-talks-set.html | Plainfield School Talks Set | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kodak-raising-film-prices.html | Kodak Raising Film Prices | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/crowd-of-26332-sees-sadecki-win-cardinal-lefthander-gives-10-hits.html | CROWD OF 26,332 SEES SADECKI WIN; Cardinal Left-Hander Gives 10 Hits in Finale--Play Is Erratic in Both Games Hook Routed in Seventh Wild Throws Everywhere Late Arrival Aids Mets | True | By Leonard Koppett | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/earth-life-undetectable-on-mars-parley-is-told.html | Earth Life Undetectable On Mars, Parley Is Told | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/pete-seeger-sings-at-carnegie-hall.html | PETE SEEGER SINGS AT CARNEGIE HALL | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sandra-h-jaffe-becomes-bride-of-joel-h-gross-1959-skidmore-alumna.html | Sandra H. Jaffe Becomes Bride Of Joel H. Gross; 1959 Skidmore Alumna Wed to Columbia and Yale Law Graduate Morrison--Mintz Kislak--Maier | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/goldwater-and-javits-vary-on-gop-changes-in-64.html | Goldwater and Javits Vary On G.O.P. Changes in '64 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cynthia-webster-married.html | Cynthia Webster Married | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/driver-is-seized-in-bronx-chase-faces-27-charges-after-wild-2mile.html | DRIVER IS SEIZED IN BRONX CHASE; Faces 27 Charges After Wild 2-Mile Ride Earlier Violations | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/l-i-candidate-named.html | L. I. Candidate Named | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/industrialist-3-others-die-in-plane-crash-in-rockies.html | Industrialist, 3 Others Die In Plane Crash in Rockies | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/treatment-by-artificial-kidney-is-planned-at-va-centers-only.html | Treatment by Artificial Kidney Is Planned at V.A. Centers; Only Veterans Eligible Treatment To Be Used | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/margaret-barrera-married-to-surgeon.html | Margaret Barrera Married to Surgeon | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/smathers-expects-rights-bill-to-pass.html | SMATHERS EXPECTS RIGHTS BILL TO PASS | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/5-receive-prizes-at-yale-queens-senior-included.html | 5 Receive Prizes at Yale; Queens Senior Included | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/advertising-revlon-raises-greys-billings-national-advertisers.html | Advertising: Revlon Raises Grey's Billings; National Advertisers Wondra Flour New Bars | True | By Peter Bart | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/theaterstore-building-is-bought-in-brooklyn.html | Theater-Store Building Is Bought in Brooklyn | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/indians-beat-senators-73-and-sweep-3game-series.html | Indians Beat Senators, 7-3, And Sweep 3-Game Series | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/survival-on-science-agenda.html | Survival on Science Agenda | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alabama-guardsmen-in-tuscaloosa-as-wallace-plans-to-defy-us-court.html | Alabama Guardsmen in Tuscaloosa as Wallace Plans to Defy U.S. Court; ALABAMA GUARD REACHES CAMPUS Makes TV Appeal Cites Campaign Pledge Campus Activities 'Normal' 3d Negro to Face Opposition Justice Officials Dispatched | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alice-morris-married-to-victor-oppenheimer.html | Alice Morris Married To Victor Oppenheimer | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/inequality-of-education-assailed-at-pace-rites.html | Inequality of Education Assailed at Pace Rites | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/budget-unit-elects-straus.html | Budget Unit Elects Straus | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/levitt-sons-companies-issue-earnings-figures.html | Levitt & Sons; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/legal-chaos-caused-by-conflict-on-extent-of-territorial-waters-many.html | Legal Chaos Caused by Conflict On Extent of Territorial Waters; Many Nations Now Claim 12-Mile Limit Instead of 3 Miles Favored by U.S.-- No Early Agreement Is Foreseen Many Interests Involved Reds Fear Surveillance Parleys on Issue Failed Chance for Accord Lost | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/poznan-trade-fair-opened-by-gomulka.html | Poznan Trade Fair Opened by Gomulka | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/118th-commencement-week-is-under-way-at-fordham.html | 118th Commencement Week Is Under Way at Fordham | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-ruggero-santini.html | DR. RUGGERO SANTINI | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/geneva-shares-mixed.html | Geneva Shares Mixed | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bookmen-start-annual-meeting-sellers-authors-publishers-open.html | BOOKMEN START ANNUAL MEETING; Sellers, Authors, Publishers Open Capital Convention Stacks of Children's Books Author on Hand | True | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/blair-house-shut-for-refurbishing-furnishings-to-reflect-era-when.html | BLAIR HOUSE SHUT FOR REFURBISHING; Furnishings to Reflect Era When Building Was Built Donations Will Pay Costs Fine Antiques on Hand | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/reds-win-3-to-1-and-earn-split-3homer-9th-marks-phil-victory.html | Reds Win, 3 to 1, and Earn Split; 3-Homer 9th Marks Phil Victory | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/nuptials-in-newton-for-barbara-hood.html | Nuptials in Newton For Barbara Hood | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-bosley-terms-pope-great-man-methodist-pays-tribute-in-an.html | DR. BOSLEY TERMS POPE 'GREAT MAN'; Methodist Pays Tribute in an Hour-Long Sermon Sees End of Persecutions More Freedom Seen | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/tony-richardson-will-stage-luther-and-arturo-ui-here-returns-to.html | Tony Richardson Will Stage 'Luther' and 'Arturo Ui' Here; Returns to London Today Holbrook in Musical Theater Notes | True | By Sam Zolotow | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/shriver-offers-the-us-way.html | Shriver Offers the U.S. Way | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/colts-blank-giants-as-houston-starts-sunday-night-ball.html | Colts Blank Giants As Houston Starts Sunday Night Ball | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/judith-francine-rosenzweig-and-stanley-schwartz-wed.html | Judith Francine Rosenzweig And Stanley Schwartz Wed | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/volunteers-rebuild-staten-island-camp-destroyed-by-fire.html | Volunteers Rebuild Staten Island Camp Destroyed by Fire | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/sarawak-arrests-69.html | Sarawak Arrests 69 | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ellen-faye-bernstein-married-at-tarrytown.html | Ellen Faye Bernstein Married at Tarrytown | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/molloy-defeats-chaminade-21-to-win-first-chsaa-title.html | Molloy Defeats Chaminade, 2-1, To Win First C.H.S.A.A Title | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/st-louis-is-target-of-next-negro-drive.html | ST. LOUIS IS TARGET OF NEXT NEGRO DRIVE | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cregar-wins-stock-car-race.html | Cregar Wins Stock Car Race | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/north-cautioned-by-urban-league-broad-plan-offered-to-close-gap.html | NORTH CAUTIONED BY URBAN LEAGUE; Broad Plan Offered to Close Gap Between Races and Avert Negro Violence Explosion Foreseen NORTH CAUTIONED BY URBAN LEAGUE Special Effort Needed Urges All to Cooperate | True | By Leonard Ingalls the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/westchester-college-hears-reid-in-commencement-talk.html | Westchester College Hears Reid in Commencement Talk | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/120000-french-derby-is-captured-by-sanctus.html | $120,000 French Derby Is Captured by Sanctus | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/herald-tribune-establishes-annual-literary-award.html | Herald Tribune Establishes Annual Literary Award | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/champion-willing-but-aides-arent-garden-is-also-reluctant-to-stage.html | CHAMPION WILLING BUT AIDES ARENT; Garden Is Also Reluctant to Stage Bout Despite Storm Over Griffith's Victory Crying the Blues Is Out Profitable Enterprise | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/people.html | People | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/profumo-affair-was-long-known-in-parliament-stiff-libel-laws-kept.html | Profumo Affair Was Long Known in Parliament; Stiff Libel Laws Kept Public From Getting Details Some Aware of Case Since Minister Met Girl Press Is Cautious Brooke Refuses to Reply Ward Known as Practical Joker | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/theater-carnovskys-lear-opens-stratford-conn-shakespeare-festival-a.html | Theater: Carnovsky's Lear Opens Stratford, Conn.; Shakespeare Festival Attacks Vigorously Allen Fletcher Stages a Flawed Rendition | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/prices-of-grains-steady-to-firm-corn-and-wheat-contracts-show.html | PRICES OF GRAINS STEADY TO FIRM; Corn and Wheat Contracts Show Slight Gains | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/casteel-says-truth-is-linked-to-love.html | CASTEEL SAYS TRUTH IS LINKED TO LOVE | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jewish-war-veterans-elect.html | Jewish War Veterans Elect | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/a-victory-for-the-shah.html | A Victory for the Shah | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/levitt-contends-governor-hurts-credit-of-state-scores-creation-of.html | LEVITT CONTENDS GOVERNOR HURTS CREDIT OF STATE; Scores Creation of Agencies With Authority to Borrow Construction Funds FORESEES '64 TAX RISE Says 'Indirect Devices' Add to Cost--Denies Albany Has 'Pay-as-You-Go' Plan LEVITT CRITICIZES STATE FINANCING | True | By Peter Kihss | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/land-sales-in-michigan-scheduled-by-celotex.html | Land Sales in Michigan Scheduled by Celotex | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/incorporation-plans-set-for-williston-beane.html | Incorporation Plans Set For Williston & Beane | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/woman-pushed-from-roof.html | Woman Pushed From Roof | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/daniel-chappetta-of-plastering-firm.html | DANIEL CHAPPETTA OF PLASTERING FIRM | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/italians-and-germans-soccer-victors-here-oro-valenciennes-beaten-in.html | Italians and Germans Soccer Victors Here; Oro, Valenciennes Beaten in League Double-Header Polished erudit a Standout Proceeds to Aid Orphans | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/help-for-petty-offenders-is-asked-by-state-official.html | Help for Petty Offenders Is Asked by State Official | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/north-salem-concerts-set.html | North Salem Concerts Set | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/frank-j-locke.html | FRANK J. LOCKE | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-robert-lee-of-ibm-weds-barbara-kaplan.html | Dr. Robert Lee of I.B.M. Weds Barbara Kaplan | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/parsons-first-in-lotus-23.html | Parsons First in Lotus 23 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/boros-cards-274-to-win-by-5-shots-final-69-beats-finsterwald-in.html | BOROS CARDS 274 TO WIN BY 5 SHOTS; Final 69 Beats Finsterwald in Buick Golf--Bayer 3d | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/leader-in-air-freight.html | Leader in Air Freight | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/offaly-sets-back-cork-97-in-gaelic-football-here.html | Offaly Sets Back Cork, 9-7, In Gaelic Football Here | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/niagara-falls-special.html | Niagara Falls Special | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mrs-gl-farrington.html | MRS. G.L. FARRINGTON | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bard-college-to-purchase-property-of-ward-manor.html | Bard College to Purchase Property of Ward Manor | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/barbara-brown-wed-to-gilbert-h-feldman.html | Barbara Brown Wed To Gilbert H. Feldman | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/for-jobhunters.html | For Job-Hunters | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/robot-industries-formed-to-make-dry-cleaning-units.html | Robot Industries Formed To Make Dry Cleaning Units | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-king-denounces-president-on-rights-dr-king-attacks-kennedy.html | Dr. King Denounces President on Rights; DR. KING ATTACKS KENNEDY RECORD | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/doberman-is-judged-best-in-upper-marlboro-show.html | Doberman Is Judged Best In Upper Marlboro Show | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/booklet-shows-use-of-marble-in-home.html | Booklet Shows Use Of Marble in Home | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/columbia-expedition-to-seek-artifacts-from-stone-age.html | Columbia Expedition to Seek Artifacts From Stone Age | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/storm-strikes-winona-minn.html | Storm Strikes Winona, Minn. | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/1000-at-nationality-fete.html | 1,000 at Nationality Fete | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/malthuss-specter.html | Malthus's Specter | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jacques-villon-artist-87-dead-painter-and-engraver-took-part-in.html | JACQUES VILLON, ARTIST, 87, DEAD; Painter and Engraver Took Part in 1912 Show That Helped Begin Cubism WON A CARNEGIE PRIZE Brother of Marcel Duchamp Had Large Retrospective Exhibition Here in '61 Son of a Notary Met Other Artists Did Much Engraving | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/braves-gain-split-asspahn-wins53-pirates-take-opener-40-on-friends.html | BRAVES GAIN SPLIT ASSPAHN WINS,5-3; Pirates Take Opener, 4-0, on Friend's Five-Hitter | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/speaker-surprises-graduates.html | Speaker Surprises Graduates | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/school-of-general-studies-at-adelphi-graduates-135.html | School of General Studies At Adelphi Graduates 135 | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/stocks-in-london-show-a-decline-bad-trade-news-scandal-depress-the.html | STOCKS IN LONDON SHOW A DECLINE; Bad Trade News, Scandal Depress the Market Index Declined 2.1 | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/rail-reports.html | RAIL REPORTS | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-hurt-by-civil-war-gun-it-misfires-at-celebration.html | 3 Hurt by Civil War Gun; It Misfires at Celebration | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/end-of-salmon-runs-proposed-in-oregon.html | END OF SALMON RUNS PROPOSED IN OREGON | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/freeman-urged-to-increase-use-of-us-vessels-in-aid-program.html | Freeman Urged to Increase Use Of U.S. Vessels in Aid Program | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/girl-15-swims-400-meters-in-5012-japanese-record.html | Girl, 15, Swims 400 Meters In 5:01.2, Japanese Record | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/europeans-cope-with-aid-puzzle-role-of-private-investment-in-the.html | EUROPEANS COPE WITH AID PUZZLE; Role of Private Investment in the Less-Developed Countries Studied PARLEY SHOWS DILEMMA Talks Held in Berlin Reflect Good Will but Confusion on Ways of Helping Burden of Action National Insurance Plan | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aides-defy-wagner-on-order-to-count-negro-jobholders-viewed-as.html | Aides Defy Wagner On Order to Count Negro Jobholders; Viewed as Embarrassing WAGNER IS DEFIED ON ETHNIC CENSUS | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/miss-romack-takes-play-off-on-3d-hole.html | MISS ROMACK TAKES PLAY OFF ON 3D HOLE | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/abc-to-present-irish-derby-on-tv-telstar-to-be-used-to-show.html | A.B.C. TO PRESENT IRISH DERBY ON TV; Telstar to Be Used to Show Sweepstakes on Network Liston-Patterson on Radio Eisenhower a Guest Editorials on Channel 7 WNDT Plans Rebroadcast | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/french-aviation-industry-will-get-government-aid.html | French Aviation Industry Will Get Government Aid | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/rail-negotiators-confer-but-report-no-progress.html | Rail Negotiators Confer But Report No Progress | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/courtship-anyone-central-park-on-sunny-weekend-is-the-place-tennis.html | Courtship, Anyone? Central Park on Sunny Weekend Is the Place; Tennis as Incidental to Meeting Other Single People Not Mutually Exclusive Bridge Players Are Elite | True | By Martin Tolchin | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/webb-says-space-is-crucial.html | Webb Says Space Is Crucial | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hogan-cards-72-in-tuneup.html | Hogan Cards 72 in Tune-up | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alfredo-gandolfi-78-dies-former-baritone-at-met.html | Alfredo Gandolfi, 78, Dies; Former Baritone at Met | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/picked-to-head-bryn-mawr-alumnae.html | Picked to Head Bryn Mawr Alumnae | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mrs-dorothy-benenson-bride-of-lewis-cullman.html | Mrs. Dorothy Benenson Bride of Lewis Cullman | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/taro-vit-elects-officer.html | Taro Vit Elects Officer | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/linda-j-bergton-is-wed.html | Linda J. Bergton Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/suzanne-siebeck-bride.html | Suzanne Siebeck Bride | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ben-bella-urges-us-to-back-independence-moves-in-angola-algerian.html | Ben Bella Urges U.S. to Back Independence Moves in Angola; Algerian Chief Also Favors Settlement With Cuba-- Sees Gains at Home | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/celanese-raises-fiber-prices.html | Celanese Raises Fiber Prices | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ann-lapidus-bride-of-howard-rovics.html | Ann LaPidus Bride Of Howard Rovics | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hofstra-awards-degrees-to-816-at-commencement.html | Hofstra Awards Degrees To 816 at Commencement | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/2-in-light-plane-die-in-crash-off-jersey.html | 2 IN LIGHT PLANE DIE IN CRASH OFF JERSEY | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/books-of-the-times-the-extra-pleasure-of-language-end-papers.html | Books of The Times; The Extra Pleasure of Language End Papers | True | By Orville Prescott jerry Bauer | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jewish-movement-begins-school-complex-in-brooklyn.html | Jewish Movement Begins School Complex In Brooklyn | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/fellowship-at-columbia-set-up-to-honor-hu-shih.html | Fellowship at Columbia Set Up to Honor Hu Shih | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/politics-begins-at-home-rockefeller-will-stay-inside-the-state-to.html | Politics Begins at Home; Rockefeller Will Stay Inside the State To Bolster His Party and Popularity Popularity in Decline Resentment Left Over Sources of Patronage | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/economist-promoted-by-city.html | Economist Promoted by City | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/beethovens-ninth-planned-in-first-week-at-lewisohn.html | Beethoven's Ninth Planned In First Week at Lewisohn | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/deposits-rose-to-may-high-for-state-savings-banks.html | Deposits Rose to May High For State Savings Banks | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/archdiocesan-chorus-heard.html | Archdiocesan Chorus Heard | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/blind-brook-riders-top-milwaukee-85.html | BLIND BROOK RIDERS TOP MILWAUKEE, 8-5 | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/indian-minister-stricken.html | Indian Minister Stricken | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/psychiatric-patient-strangles-another.html | PSYCHIATRIC PATIENT STRANGLES ANOTHER | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/woodstonewolfe.html | Woodstone--Wolfe | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/spotlight-on-tuscaloosa.html | Spotlight on Tuscaloosa | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/review-is-sought-in-rail-rate-case-southern-ports-and-roads-fight.html | REVIEW IS SOUGHT IN RAIL RATE CASE; Southern Ports and Roads Fight Differential Ruling | True | By George Horne | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/oas-group-will-urge-haiti-to-insure-citizens-rights-as-a-key-to.html | O.A.S. Group Will Urge Haiti to Insure Citizens' Rights as a Key to Peace in Americas | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/gop-chief-calls-council-test-open-albano-insists-governor-is-not.html | G.O.P. CHIEF CALLS COUNCIL TEST OPEN; Albano Insists Governor Is Not Pushing Aldrich G.O.P. CHIEF CALLS COUNCIL TEST OPEN | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/plane-search-for-yacht-off-the-bahamas-is-futile.html | Plane Search for Yacht Off the Bahamas is Futile | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/shahs-sister-here-pickets-assail-her.html | SHAH'S SISTER HERE; PICKETS ASSAIL HER | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kurds-and-iraqis-prepare-to-fight-autonomy-talks-lapse-after-rebel.html | KURDS AND IRAQIS PREPARE TO FIGHT; Autonomy Talks Lapse After Rebel Aide Sees Nasser | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/stamford-planners-urge-town-to-buy-more-park-lands.html | Stamford Planners Urge Town to Buy More Park Lands | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/profits-advance-for-meat-packer-wilson-cos-net-at-148-a-share-for.html | PROFITS ADVANCE FOR MEAT PACKER; Wilson & Co.'s Net at $1.48 a Share for Half Year | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/film-to-mix-fact-in-space-fiction-bradbury-tale-of-mars-will.html | FILM TO MIX FACT IN SPACE FICTION; Bradbury Tale of Mars Will Reflect Sophisticated Age A Serious Movie | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cancer-films-to-be-shown.html | Cancer Films to Be Shown | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/1year-maturities-are-93660471565.html | 1-YEAR MATURITIES ARE $93,660,471,565 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/2-inquiries-stir-debate-on-defense-contracting-tfx-and-vstol.html | 2 Inquiries Stir Debate on Defense Contracting; TFX and V/STOL Aircraft Subject of Controversy McNamara Role in Awards Is Center of Dispute | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3d-mass-for-pope-at-st-patricks-church-pays-final-formal-tribute-to.html | 3D MASS FOR POPE AT ST. PATRICK'S; Church Pays Final Formal Tribute to Pontiff Altar Banked With Flowers Most Powerful Sermon | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cotton-advances-in-limited-trade-prices-rise-10-to-90-cents-a.html | COTTON ADVANCES IN LIMITED TRADE; Prices Rise 10 to 90 Cents a Bale-- Exports Gain Exports Improve | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/deadline-nearing-for-taxpayers-who-use-installment-method.html | Deadline Nearing for Taxpayers Who Use Installment Method; Unfamiliar Form Adjusting Estimates TAX INSTALLMENT FALLS DUE JUNE 15 | True | By Robert Metz | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/lomax-rebuked-on-criticism-of-handling-of-rights-inquiry.html | Lomax Rebuked on Criticism Of Handling of Rights Inquiry | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/police-leaflet-warns-on-ban-of-fireworks.html | Police Leaflet Warns On Ban of Fireworks | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/james-vaughan-president-of-separation-processes-co.html | James Vaughan, President Of Separation Processes Co. | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hwcutshall-jr-airline-aide-49-sales-and-advertising-chief-for.html | H.W.CUTSHALL JR., AIRLINE AIDE, 49; Sales and Advertising Chief for Eastern Is Dead | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aldarelli-team-wins-final-of-abeel-bestball-golf.html | Aldarelli Team Wins Final Of Abeel Best-Ball Golf | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/university-hospital-and-its-130-patients-move-into-a-new-home-shift.html | University Hospital and Its 130 Patients Move Into a New Home; Shift Takes 3 Hours -- Ambulances and Vans Are Used Playground Planned Many Groups Help Walkie-Talkies Used HOSPITAL MOVES TO NEW BUILDING Calls for Own Doctor | True | By Milton Brackerthe New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/architects-council-assails-stones-civic-center-post.html | Architects' Council Assails Stone's Civic Center Post | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bright-tresh-boyer-and-lopez-hit-homers-to-back-eighthitter-ford.html | Bright, Tresh, Boyer and Lopez Hit Homers to Back Eight-Hitter; Ford Gains His 8th Victory for Yanks--Sore Toe Sidelines Maris After 2 Innings No. 8 for Ford No. 9 for Tresh Big Bench Strength | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jose-de-lequerica-72-is-dead-spanish-representative-at-un-former.html | Jose de Lequerica, 72, Is Dead; Spanish Representative at U.N.; Former Envoy to Washington Joined Franco in '36--Led Turn to Allies After War Predicted Neutrality Aided Germany's Captors | True | Dispatch of The Times, London | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dinner-menu-for-tonight-sausage-and-noodle-casserole.html | Dinner Menu For Tonight; SAUSAGE AND NOODLE CASSEROLE | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/parking-association-elects-2.html | Parking Association Elects 2 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/balmamion-again-triumphs-in-bicycling-tour-of-italy.html | Balmamion Again Triumphs In Bicycling Tour of Italy | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/berkshire-changes-name.html | Berkshire Changes Name | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/tin-goose-to-fly-coast-to-coast-twa-to-reenact-first-regular.html | TIN GOOSE TO FLY COAST TO COAST; T.W.A. to Re-Enact First Regular Passenger Flight American Gets Plane | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/new-hampshire-honors-6.html | New Hampshire Honors 6 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/orders-for-steel-decline-sharply-bookings-in-week-fall-well-below.html | ORDERS FOR STEEL DECLINE SHARPLY; Bookings in Week Fall Well Below Shipping Rate Big Drop Expected Depth Is Questioned | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jewish-seminary-gives-65-degrees.html | JEWISH SEMINARY GIVES 65 DEGREES | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/schwartz-barker-gottlieb-gain-in-long-island-tennis.html | Schwartz, Barker, Gottlieb Gain in Long Island Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/alyn-rovin-weds-nancy-niemeyer-at-temple-here-father-escorts-bride.html | Alyn Rovin Weds Nancy Niemeyer At Temple Here; Father Escorts Bride at Wedding in Village to an Aide of R.C.A. | True | Barrie Kent | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/weiss-joins-anderson-co.html | Weiss Joins Anderson & Co. | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/macmillan-faces-crisis-on-profumo-prime-minister-back-today-from.html | MACMILLAN FACES CRISIS ON PROFUMO; Prime Minister Back Today From Holiday to Confront Severest Test of Career MACMILLAN FACES CRISIS IN SCANDAL | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/kennedy-appeals-for-local-action-on-race-problem-time-past-for.html | KENNEDY APPEALS FOR LOCAL ACTION ON RACE PROBLEM; Time Past for Token Moves, He Warns Conference of Mayors in Honolulu 8-POINT PLAN IS OFFERED He Asks More Responsibility by Community Leaders-- Speaks in Capital Today Kennedy Calls for Local Action To Help Solve Racial Problems | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/joel-ehrenkranz-weds-mrs-anne-b-carlson.html | Joel Ehrenkranz Weds Mrs. Anne B. Carlson | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/great-neck-students-aid-negroes-going-to-alabama.html | Great Neck Students Aid Negroes Going to Alabama | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/lewis-newman-dies-a-manufacturer-68.html | LEWIS NEWMAN DIES; A MANUFACTURER, 68 | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/elizabeth-kemmerer-is-feted-by-parents.html | Elizabeth Kemmerer Is Feted by Parents | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/prize-in-class-a-taken-by-moore-mccullough-paces-class-b-wolfe.html | PRIZE IN CLASS A TAKEN BY MOORE; McCullough Paces Class B, Wolfe First in Class C-- 4 Yachts File Protests Wolverine 11th for Day No Winner in Jeopardy SERIES PRIZE WINNERS | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/voting-in-house-from-this-area-the-house.html | Voting in House From This Area; The House | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/jean-l-loeb-is-bride-of-david-l-feinstein.html | Jean I. Loeb Is Bride Of David L. Feinstein | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/behind-washingtons-postcard-facade-change-trouble-danger-affict.html | Behind Washington's Postcard Facade: Change, Trouble Danger Affict Capital; RACIAL PROBLEMS Symptom of Decay View From the Bench Problem of Finances Invisible Barricades Unwilling Rulers The Federal Dole Litany of Blight 'We Don't Have Room' Punishment an Issue Desegregated in 1954 View Is Supported 'For Home Consumption' | True | By Russell Baker Special to New York Timesthe New York Times (BY GEORGE TAMES) | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-asian-nations-are-wary-of-chinese-residents-philippines-indonesia.html | 3 Asian Nations Are Wary of Chinese Residents; Philippines, Indonesia and Malaya Fear Red Rise New Federation Has a Plan to Curb Immigration | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/motorists-are-stranded-as-storm-lashes-rockies.html | Motorists Are Stranded As Storm Lashes Rockies | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/manufacturers-trust-promotes-2.html | Manufacturers Trust Promotes 2 | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/youths-present-babes-in-arms-henry-st-settlement-play-pleases.html | YOUTHS PRESENT 'BABES IN ARMS; Henry St. Settlement Play Pleases Lehman, a Patron 3d Show Is Planned Story of Young Troupe | True | By Marjorie Rubin | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/ireland-beats-scotland-1.html | Ireland Beats Scotland, 1. | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/two-wild-pitches-figure-in-result-dodgers-also-aided-by-four-cub.html | TWO WILD PITCHES FIGURE IN RESULT; Dodgers Also Aided by Four Cub Errors in Gaining Fifth Straight Victory | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/the-un-in-crisis.html | The U.N. in Crisis | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/aviation-mechanics-to-get-annual-awards-for-safety.html | Aviation Mechanics to Get Annual Awards for Safety | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/cairo-aide-sees-khrushchev.html | Cairo Aide Sees Khrushchev | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/amsterdam-interest-dull.html | Amsterdam Interest Dull | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/radio-aural-picture-of-racial-crisis-wrvrfm-and-wbai-cover.html | Radio: Aural Picture of Racial Crisis; WRVR-FM and WBAI Cover Birmingham Listener in Front Row as History Unfolds | True | By Jack Gould | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/3-dances-offered-by-widman-troupe.html | 3 DANCES OFFERED BY WIDMAN TROUPE | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/boy-drowned-in-bronx-river.html | Boy Drowned in Bronx River | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/keating-qualifies-support-of-truth-in-packing-bill.html | Keating Qualifies Support Of 'Truth-in-Packing' Bill | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/heads-air-operating-group.html | Heads Air Operating Group | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/madeinamerica-gifts-are-preferred-abroad-gifts-for-the-home.html | Made-in-America Gifts Are Preferred Abroad; Gifts for the Home | True | By Noelle Mercanton | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/actors-guild-seeks-paytv-concessions.html | ACTORS GUILD SEEKS PAY-TV CONCESSIONS | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/candidates-vying-for-us-bank-post-federal-deposit-insurance-corp.html | CANDIDATES VYING FOR U.S. BANK POST; Federal Deposit Insurance Corp. Chairmanship Will Become Vacant Aug. 14 A MODERATE SOUGHT White House Wants a Man Acceptable to Industry, but True to 'Tean' Saxon a Maverick Influence of Lord | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/15-young-women-to-make-debuts-at-tuxedo-ball-75th-autumn-event-is.html | 15 Young Women To Make Debuts At Tuxedo Ball; 75th Autumn Event Is Planned for Oct. 19-- Names Announced | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/syria-accuses-israel-of-attacks.html | Syria Accuses Israel of Attacks | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/times-masons-cite-deputy-school-head.html | TIMES MASONS CITE DEPUTY SCHOOL HEAD | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/rabbi-maurice-barrett-is-dead-ordained-after-career-as-actor.html | Rabbi Maurice Barrett Is Dead; Ordained After Career as Actor | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/rusk-says-rights-struggle-damages-u-s-leadership.html | Rusk Says Rights Struggle Damages U. S. Leadership | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/need-for-adapting-seen.html | Need for 'Adapting' Seen | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/coalition-is-behind-in-iceland-election.html | COALITION IS BEHIND IN ICELAND ELECTION | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/chess-prodigy-play-easy-to-attain-with-zeal-elan-and-genius.html | Chess; Prodigy Play Easy to Attain With Zeal, Elan and Genius | True | By Al Horowitz | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/attacked-negro-hails-triumph-jackson-student-addresses-broadway.html | ATTACKED NEGRO HAILS 'TRIUMPH'; Jackson Student Addresses Broadway Congregation Recalls His Fears | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/bridge-us-team-will-fly-to-italy-for-the-world-championship.html | Bridge; U. S. Team Will Fly to Italy For the World Championship Practice Matches Played | True | By Albert H. Morehead | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/record-is-forecast-for-capital-outlays.html | Record Is Forecast For Capital Outlays | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/monks-end-hunger-strike.html | Monks End Hunger Strike | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/window-shades-are-going-sideways-innovation-is-industry-answer-to.html | Window Shades Are Going Sideways; Innovation Is Industry Answer to Greater Use of Skylight Spring Roller Still Used | True | By Rita Reif | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/saudi-arabia-lets-jews-in-us-units-serve-on-her-soil-jews-serve.html | Saudi Arabia Lets Jews in U.S. Units Serve on Her Soil; U.S. JEWS SERVE IN SAUDI ARABIA Troops Were Reduced Long-Standing Ban Eased An Important Base | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/rash-of-question-marks-is-spoofed.html | Rash of Question Marks Is Spoofed | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/manned-station-in-space-studied-project-would-follow-effort-to-land.html | MANNED STATION IN SPACE STUDIED; Project Would Follow Effort to Land Men on Moon | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/everests-conquerors-back-in-nepal-capital.html | Everest's Conquerors Back in Nepal Capital | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/goans-still-fear-loss-of-identity-nehrus-assurances-fail-to-relieve.html | GOANS STILL FEAR LOSS OF IDENTITY; Nehru's Assurances Fail to Relieve Their Anxieties Indians Sensitive 2 in Indian Parliament Congress Party Functions. | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/nixons-exit-left-no-political-gap-california-politics-in-usual.html | NIXON'S EXIT LEFT NO POLITICAL GAP; California Politics in Usual Disarray as He Departs Restrained by Reforms | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/new-president-named-by-french-management.html | New President Named By French Management | True | The New York Times Studio | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mbride-42-victor-after-brother-dies.html | M'BRIDE 4-2 VICTOR AFTER BROTHER DIES | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/an-automation-center-in-detroit-urged-for-use-by-world-industry.html | An Automation Center in Detroit Urged for Use by World Industry | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/hahnmaier.html | Hahn--Maier | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/mrs-levens-remarried.html | Mrs. Levens Remarried | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/booksauthors-negroes-feelings-investigated-guide-for-businessmen.html | Books--Authors; Negroes Feelings Investigated Guide for Businessmen New Mythological Dictionary Collection of Prayers | | | 1991-03-07 | RE0000526482 | B00000043595 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/random-notes-from-all-over-nelson-won-with-mixed-crew-men-of-many.html | Random Notes From All Over: Nelson Won With Mixed Crew; Men of Many Nations Served on Flagship at Trafalgar-- De Gaulle Vexes Paris Grandeur and Grumbles A Change in Protocol Reunion of Estimates | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/curran-criticizes-foreignship-plan.html | CURRAN CRITICIZES FOREIGN-SHIP PLAN | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/general-slocum-disaster-is-commemorated-here.html | General Slocum Disaster Is Commemorated Here | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/dr-frank-christiano.html | DR. FRANK CHRISTIANO | True | Special to The New York Times | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-10 | 1963-06-10 | https://www.nytimes.com/1963/06/10/archives/tenor-saxophonists-give-jazz-analysis.html | TENOR SAXOPHONISTS GIVE JAZZ ANALYSIS | True | | 1991-03-07 | RE0000526482 | B00000043595 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-khrushchev-in-karlsbad.html | Mrs. Khrushchev in Karlsbad | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/tuna-boats-leave-ecuador-after-protest-over-fines.html | Tuna Boats Leave Ecuador After Protest Over Fines | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/safeways-picketing-case-to-be-reviewed-by-court.html | Safeway's Picketing Case To Be Reviewed by Court | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/soviet-minister-in-sweden.html | Soviet Minister in Sweden | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/specialized-study-defended-by-pusey.html | SPECIALIZED STUDY DEFENDED BY PUSEY | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/clifton-hadley-87-a-pioneer-aviator.html | CLIFTON HADLEY, 87, A PIONEER AVIATOR | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/virginia-winkle-future-bride-of-benneville-k-seeley-jr.html | Virginia Winkle Future Bride Of Benneville K. Seeley Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/freedom-in-banking-saxon-presses-for-expansion-despite-bankers.html | Freedom in Banking Saxon Presses for Expansion Despite Bankers' Fears of Excess Competition | True | By Edward Cowan | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/peking-denounces-wallace.html | Peking Denounces Wallace | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/prizes-presented-to-young-artists-700-entered-competition-of.html | PRIZES PRESENTED TO YOUNG ARTISTS; 700 Entered Competition of Illustrators Society | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/whites-in-south-africa-buying-teargas-spray.html | Whites in South Africa Buying Tear-Gas Spray | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/miss-jean-schmonsees-wed-to-scott-spangler.html | Miss Jean Schmonsees Wed to Scott Spangler | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hoses-and-clubs-disperse-negroes-63-seized-in-a-series-of-protests.html | HOSES AND CLUBS DISPERSE NEGROES; 63 Seized in a Series of Protests at Danville, Va. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Larry Morris) | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/pangburn-gets-track-post.html | Pangburn Gets Track Post | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/polish-cardinal-on-way-to-rome-hints-at-concern-over-next-popes.html | POLISH CARDINAL ON WAY TO ROME; Hints at Concern Over Next Pope's View on Reds | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/carol-l-scheiber-to-wed-in-august.html | Carol L. Scheiber To Wed in August | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/scientist-critical-of-rush-for-moon.html | SCIENTIST CRITICAL OF RUSH FOR MOON | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mahoney-says-high-court-makes-lawenforcing-hard.html | Mahoney Says High Court Makes Law-Enforcing Hard | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hong-kong-dry-despite-rain.html | Hong Kong Dry Despite Rain | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/soviet-threat-balks-un-on-observers-for-yemen-demand-forces.html | Soviet Threat Balks U.N. On Observers for Yemen; Demand Forces Adjournment | True | By Thomas J. Hamilton Special to the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-howard-k-nixon-taught-advertising.html | DR. HOWARD K. NIXON, TAUGHT ADVERTISING | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bridge-bixby-resigns-as-president-after-12-years-at-regency.html | Bridge; Bixby Resigns as President After 12 Years at Regency | True | By Albert H.morehead | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-henry-h-chesley.html | DR. HENRY H. CHESLEY | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/school-boycott-succeeds-quickly-portables-to-end-crowding-at-ps-289.html | SCHOOL BOYCOTT SUCCEEDS QUICKLY; Portables to End Crowding at P.S. 289 in Brooklyn | True | By Leonard Buder | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/housing-authority-bids.html | Housing Authority Bids | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/suit-seeks-to-bar-uptown-play-site-interest-conflict-charged-to.html | SUIT SEEKS TO BAR UPTOWN PLAY SITE; Interest Conflict Charged to Mayor in Riverside Plan | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/variety-guild-urges-members-to-boycott-segregated-stages.html | Variety Guild Urges Members To Boycott Segregated Stages | True | By Louis Calta | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hostages-return-to-greece.html | Hostages Return to Greece | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/freeman-sees-expansion-of-foodstamp-program.html | Freeman Sees Expansion Of Food-Stamp Program | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fuchs-to-star-in-musical.html | Fuchs to Star in Musical | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/index-of-commodity-prices-declines-01-to-940-level.html | Index of Commodity Prices Declines 0.1 to 94.0 Level | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/exclusive-gallery-at-exchange-opened-to-deluge-of-tourists-many.html | Exclusive Gallery at Exchange Opened to Deluge of Tourists; Many Elite Groups | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/long-distance-calls-increase.html | Long Distance Calls Increase | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-asked-to-bar-schools-opening-virginians-petition-court-to.html | U.S. ASKED TO BAR SCHOOLS OPENING; Virginians Petition Court to Dismiss Injunction | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/france-is-expected-to-continue-atests.html | FRANCE IS EXPECTED TO CONTINUE A-TESTS | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/states-powers-to-arrest-curbed-by-supreme-court-powers-of-police-in.html | States' Powers to Arrest Curbed by Supreme Court; POWERS OF POLICE IN STATES CURBED | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/indias-president-pleads-for-peace-end-bias-and-exploitation-he.html | INDIA'S PRESIDENT PLEADS FOR PEACE; End Bias and Exploitation, He Urges in U.N. Speech | True | By Arnold H. Lubasch Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fallout-shelter-is-ratinfested-4-chosen-tenements-found-unsanitary.html | FALLOUT SHELTER IS RAT-INFESTED; 4 Chosen Tenements Found Unsanitary, With Leaky Pipes, Piled-Up Refuse | True | By Alexander Burnham | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/books-of-the-times-these-expatriates-wore-khaki-abroad.html | Books of The Times; These Expatriates Wore Khaki Abroad | True | By Charles Poore | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sugar-refiner-trims-its-price-a-third-time.html | Sugar Refiner Trims Its Price a Third Time | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jersey-seminary-head-named.html | Jersey Seminary Head Named | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/middleman-in-alabama-frank-anthony-rose.html | Middleman in Alabama; Frank Anthony Rose | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/boston-opens-cargo-drive.html | Boston Opens Cargo Drive | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mohasco-picks-executives.html | Mohasco Picks Executives | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/profits-decline-at-hormel-co-sixmonth-earnings-drop-218-to-81c-a.html | PROFITS DECLINE AT HORMEL & CO.; Six-Month Earnings Drop 21.8% to 81c a Share | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/missouri-antistrike-act-upset-utility-seizure-called-a-fiction.html | Missouri Anti-Strike Act Upset; Utility Seizure Called a Fiction; Missouri Opinion Rejected | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/penn-state-names-dean.html | Penn State Names Dean | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/french-image-here-called-distorted.html | FRENCH IMAGE HERE CALLED DISTORTED | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/4-black-muslims-convicted-in-riot.html | 4 BLACK MUSLIMS CONVICTED IN RIOT | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/getting-ahead-in-business.html | Getting Ahead In Business | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/lambs-to-honor-begley.html | Lambs to Honor Begley | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wendy-schaffer-is-bride.html | Wendy Schaffer Is Bride | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/europes-bankers-assail-us-policy-us-fiscal-measures-given-poor.html | EUROPE'S BANKERS ASSAIL U.S. POLICY; U.S. Fiscal Measures Given Poor Grades in Report on World Economy TAX CUTS HELD NEEDED World Monetary Problems Are Pinpointed in Study by Settlements Bank | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/zionist-attacks-antinegro-bias-spiritual-leader-asks-all-faiths-to.html | ZIONIST ATTACKS ANTI-NEGRO BIAS; Spiritual Leader Asks All Faiths to Join Fight | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/syria-and-israel-exchange-charges-on-border-incident.html | Syria and Israel Exchange Charges on Border Incident | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/rule-of-law-in-alabama-too.html | Rule of Law In Alabama Too | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/3-companies-raise-zinc-price-aluminum-lifted-5-by-kaiser.html | 3 Companies Raise zinc Price; Aluminum Lifted 5% by Kaiser | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/2-buildings-in-bronx-burn.html | 2 Buildings in Bronx Burn | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-provisions-on-savannah-set-us-sends-several-lines-labor.html | NEW PROVISIONS ON SAVANNAH SET; U.S. Sends Several Lines Labor Agreement Details | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wagner-due-in-tokyo-friday.html | Wagner Due in Tokyo Friday | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/re-used-11-dummy-accounts-stock-conspiracy-trial-is-told.html | Re Used 11 Dummy Accounts, Stock Conspiracy Trial Is Told | True | By David Anderson | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/pressmen-elect-president.html | Pressmen Elect President | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/favorite-takes-5furlong-race-happy-angle-wins-in-058-cool-caution.html | FAVORITE TAKES 5-FURLONG RACE; Happy Angle Wins in 0:58 Cool Caution, $112.40, Sets Up Big Double | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/critic-at-large-place-no-one-knew-is-photographic-elegy-on-demise.html | Critic at Large; 'Place No One Knew' Is Photographic Elegy on Demise of a Western Canyon | True | By Brooks Atkinson | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/celanese-corp-names-chief-of-new-division.html | Celanese Corp. Names Chief of New Division | True | Fabian Bachrach | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/rate-rise-sought-by-western-union.html | RATE RISE SOUGHT BY WESTERN UNION | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hospital-recognizes-union.html | Hospital Recognizes Union | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wk-bratton-weds-teresa-marie-snite.html | W.K. Bratton Weds Teresa Marie Snite | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/declines-shown-by-cocoa-prices-cottonseed-oil-coffee-zinc-hides-and.html | DECLINES SHOWN BY COCOA PRICES; Cottonseed Oil, Coffee, Zinc, Hides and Potatoes Up Copper and Wool Off | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/guiana-asks-help-to-quell-rioting-angry-crowds-pillage-stores.html | GUIANA ASKS HELP TO QUELL RIOTING; Angry Crowds Pillage Stores Cabinet Member Mobbed | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/police-head-appointed-by-housing-authority.html | Police Head Appointed By Housing Authority | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/test-match-won-by-west-indians-gibbs-spins-english-team-to.html | TEST MATCH WON BY WEST INDIANS; Gibbs Spins English Team to Ten-Wicket Defeat | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-cooperation-on-transit-urged-dempsey-tells-hearing-that-three.html | NEW COOPERATION ON TRANSIT URGED; Dempsey Tells Hearing That Three States Must Expand Efforts on Problem CITES AGENCY'S VALUE Says Tri-State Commission Could Coordinate Plans and Set Pattern in U.S. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/americaisrael-foundation-offers-music-under-stars.html | America-Israel Foundation Offers 'Music Under Stars' | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/business-records.html | BUSINESS RECORDS. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mary-mary-listed-in-fall-8-will-arrive-on-june-25.html | 'Mary, Mary' Listed in Fall; '8' Will Arrive on June 25 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/communists-gain-in-sicilian-voting-christian-democrats-also-better.html | COMMUNISTS GAIN IN SICILIAN VOTING; Christian Democrats Also Better April Showing | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/high-court-plans-a-crucial-review-of-redistricting-agrees-to-pass.html | HIGH COURT PLANS A CRUCIAL REVIEW OF REDISTRICTING; Agrees to Pass on 6 Suits Against Legislatures and 2 on Congress Seats 2 ARE NEW YORK CASES Justices to Weigh Fairness of Albany Representation and Lindsay's City Area | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wilfrid-gagnon-66-industrialist-dies.html | WILFRID GAGNON, 66, INDUSTRIALIST, DIES | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sandra-k-smith-engaged-to-wed-robert-gerry-3d-staff-member-of-vogue.html | Sandra K. Smith Engaged to Wed Robert Gerry 3d; Staff Member of Vogue and a Brooks School Alumnus Affianced | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/negroes-admission-due-today-us-show-of-force-may-be-needed-wallace.html | Negroes' Admission Due Today U.S. Show of Force May Be Needed; WALLACE READY TO BAR STUDENTS | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/man-hurt-by-subway-train.html | Man Hurt by Subway Train | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/beman-and-fleck-also-gain-berths-finsterwald-fires-69-64-at.html | BEMAN AND FLECK ALSO GAIN BERTHS; Finsterwald Fires 69, 64 at Cincinnati Wampler's 135 Is Best at Kansas City | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/cubs-beat-colts-in-9th-32-on-hubbss-twoout-single.html | Cubs Beat Colts in 9th, 3-2, On Hubbs's Two-Out Single | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/suberwiborg.html | Suber-Wiborg | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/seven-college-crews-work-out-at-syracuse-for-ira-regatta-coach-gets.html | Seven College Crews Work Out At Syracuse for I.R.A. Regatta; Coach Gets Assurance | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/drive-for-museum-far-short-of-goal-only-a-fifth-of-total-raised-for.html | DRIVE FOR MUSEUM FAR SHORT OF GOAL; Only a Fifth of Total Raised for Immigration Memorial at Statue of Liberty EXPENSES TAKE BULK $800,000 Used to Meet Costs U.S. May Supply Most of Funds Still Needed | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/de-manegoldstein-card-65-to-capture-proamateur.html | De Mane-Goldstein Card 65 To Capture Pro-Amateur | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jersey-city-rentpayers-seek-vote-on-pay-raises.html | Jersey City Rentpayers Seek Vote on Pay Raises | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/election-results-assayed.html | Election Results Assayed | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/shift-by-soviet-premier-reports-halt-in-output-of-some-ships-and.html | SHIFT BY SOVIET; Premier Reports Halt in Output of Some Ships and Bombers | True | By Seymour Topping Special to the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/housing-fight-in-portland.html | Housing Fight in Portland | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/request-not-received-in-london.html | Request Not Received in London | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-list-dives-on-profumo-case-index-plunges-7-points-stocks-in.html | LONDON LIST DIVES ON PROFUMO CASE; Index Plunges 7 Points Stocks in Paris Decline | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/governors-of-oil-states-to-meet-in-new-orleans.html | Governors of Oil States To Meet in New Orleans | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-august-pons.html | MRS. AUGUST PONS | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/phillips-academy-at-exeter-to-get-new-principal-in-64.html | Phillips Academy at Exeter To Get New Principal in '64 | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/driver-retracts-criticism-of-500-knew-i-was-wrong-says-of.html | DRIVER RETRACTS CRITICISM OF 500; 'Knew I was Wrong,' Sachs Says of Attack on Aides He Is Allowed to Race | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/doll-ina-2260-wins-at-aqueduct-beats-lady-provost-under-daring-ride.html | DOLL INA, $22.60, WINS AT AQUEDUCT; Beats Lady Provost Under Daring Ride by Adams | True | By Joe Nichols | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/east-germans-free-berliner.html | East Germans Free Berliner | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/text-of-kennedys-address-offering-strategy-of-peace-for-easing-the.html | Text of Kennedy's Address Offering 'Strategy of Peace' for Easing the Cold War; The Most Important Topic | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/nbc-is-filming-art-collections-5-including-rockefellers-to-be-seen.html | N.B.C. IS FILMING ART COLLECTIONS; 5, including Rockefeller's, to Be Seen Next Season | True | By Val Adams | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/stallard-beats-jay-of-cincinnati-met-righthanders-victory-is-his.html | STALLARD BEATS JAY OF CINCINNATI; Met Right-Hander's Victory Is His First Since 1961 Harkness Hits Homer | True | By Robert Lipsyte | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-a-christodoulou.html | MRS. A. CHRISTODOULOU | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/nehru-again-rejects-call-for-new-state-in-india.html | Nehru Again Rejects Call For New State in India | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/storm-knocks-out-fire-boxes.html | Storm Knocks Out Fire Boxes | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/coalition-majority-forecast-in-iceland.html | COALITION MAJORITY FORECAST IN ICELAND | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/savage-arms-is-merged.html | Savage Arms Is Merged | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/japanese-concerns-stock-is-registered-with-sec.html | Japanese Concern's Stock Is Registered With S.E.C. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/guion-case-morgan-dead-teacher-and-son-of-author.html | Guion Case Morgan Dead; Teacher and Son of Author | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/48-madwoman-to-be-a-musical-broadway-drama-to-return-in-spring-as.html | '48 'MADWOMAN' TO BE A MUSICAL; Broadway Drama to Return in Spring as 'Crazy Lady' | True | By Sam Zolotow | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/physicians-scored-by-narcotics-chief.html | PHYSICIANS SCORED BY NARCOTICS CHIEF | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/thruway-levels-53-big-billboards-authority-declares-owners-failed.html | THRUWAY LEVELS 53 BIG BILLBOARDS; Authority Declares Owners Failed to Heed Requests | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/futterman-names-chief-of-shopping-center-unit.html | Futterman Names Chief Of Shopping Center Unit | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bigstore-sales-rise-in-city.html | Big-Store Sales Rise in City | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/measure-on-equal-pay-is-signed-by-president.html | Measure on Equal Pay Is Signed by President | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/integration-march-held-in-englewood.html | INTEGRATION MARCH HELD IN ENGLEWOOD | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/stocks-plummet-average-off-429-tobaccos-chemical-are-weak-trading.html | STOCKS PLUMMET; AVERAGE OFF 4.29; Tobaccos, Chemical Are Weak Trading Slows to 4,690,000 Shares 730 ISSUES DIP, 327 UP Setback Seen as Technical Reaction to the Upward Move of Recent Months | True | By John J. Abele | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/17-persons-are-arrested-in-fedders-strike-clashes.html | 17 Persons Are Arrested In Fedders Strike Clashes | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/8-million-suit-is-filed-by-widow-of-tug-captain.html | 8 Million Suit Is Filed By Widow of Tug Captain | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/first-narragansett-night-card-draws-sparse-crowd-of-8791.html | First Narragansett Night Card Draws Sparse Crowd of 8,791 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/theodore-wood.html | THEODORE WOOD | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/coalition-in-austria-still-split-on-otto.html | COALITION IN AUSTRIA STILL SPLIT ON OTTO | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dwight-rockwell.html | DWIGHT ROCKWELL | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/greece-offers-door-to-europe-status-as-associate-in-common-market.html | Greece Offers 'Door' to Europe; Status as Associate in Common Market Seen Trade Boon | True | By Brendan M. Jones | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/man-who-balked-testifies-on-sla-lawyer-held-in-contempt-tries-to.html | MAN WHO BALKED TESTIFIES ON S.L.A.; Lawyer, Held in Contempt, Tries to Purge Himself | True | By Martin Arnold | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-furcolo-loses-in-claim-to-stock.html | DR. FURCOLO LOSES IN CLAIM TO STOCK | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wood-field-and-stream-roadshow-animals-cross-path-of-safari-in.html | Wood, Field and Stream; RoadShow; Animals Cross Path of Safari in Kenya | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/earl-s-smith-dies-catcher-for-mgraw.html | EARL S. SMITH DIES; CATCHER FOR M'GRAW | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/penn-state-changes-rotc.html | Penn State Changes R.O.T.C. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hempstead-gop-chooses-state-for-november-ballot.html | Hempstead G.O.P. Chooses State for November Ballot | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/satellite-speeds-news-typesetting.html | SATELLITE SPEEDS NEWS TYPESETTING | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-pledges-unesco-gift-to-help-save-nile-temple.html | U.S. Pledges UNESCO Gift To Help Save Nile Temple | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/telegram-calls-governor-a-threat-to-order-albanian-adamant.html | Telegram Calls Governor a Threat to Order Albanian Adamant; PRESIDENT SENDS PLEA TO WALLACE | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/downing-allows-2-hits-in-opener-yank-gains-first-victory-howard.html | DOWNING ALLOWS 2 HITS IN OPENER; Yank Gains First Victory Howard, Boyer Connect Osteen Wins Finale | True | By Gordon S. White Jr. Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/court-to-amplify-position-on-sitins.html | COURT TO AMPLIFY POSITION ON SIT-INS | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/peace-corps-awards-contract.html | Peace Corps Awards Contract | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/gimmicks-mar-a-recital-by-ann-hutchison-pianist.html | Gimmicks Mar a Recital By Ann Hutchison, Pianist | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/newman-is-wary-of-best-sellers-actor-says-they-are-often-made-into.html | NEWMAN IS WARY OF BEST SELLERS; Actor Says They Are Often Made Into Poor Films | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bunche-says-racism-hurts-us-abroad.html | BUNCHE SAYS RACISM HURTS U.S. ABROAD | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hogan-at-50-has-a-full-bag-putter-driver-and-peace-of-the-old.html | Hogan, at 50, Has a Full Bag Putter, Driver and Peace of Mind; The Old Pro Will Try a New Attitude in Return to Golf Wars Here on Thursday | | By Ross Goodner Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wheat-estimate-drops-slightly-latest-forecast-shows-dip-from.html | WHEAT ESTIMATE DROPS SLIGHTLY; Latest Forecast Shows Dip From Preceding Report | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/negro-voter-aides-held-in-mississippi.html | NEGRO VOTER AIDES HELD IN MISSISSIPPI | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/anita-king-of-silent-screen-actress-turned-to-racing.html | Anita King of Silent Screen; Actress Turned to Racing | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/senate-confirms-trust-aide.html | Senate Confirms Trust Aide | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-folk-singers-in-village-demonstrate-a-pair-of-trends.html | New Folk Singers in 'Village' Demonstrate a Pair of Trends | True | By Robert Shelton | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | True | The New York Times (by Robert Walker); Sketched By Antonio. | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/national-cathedral-receives-70-tons-of-gift-bells-today.html | National Cathedral Receives 70 Tons Of Gift Bells Today | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sales-of-realty-off-in-manhattan-regular-and-distress-deals-dropped.html | SALES OF REALTY OFF IN MANHATTAN; Regular and Distress Deals Dropped in First Quarter | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/anne-kneeland-is-future-bride-of-richard-ellis-alumna-of-bryn-mawr.html | Anne Kneeland Is Future Bride Of Richard Ellis; Alumna of Bryn Mawr and a '59 Graduate of Pennsylvania to Wed | | Bradford Bachrach | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/3-asian-lands-act-to-block-chinese-council-formed-by-malaya.html | 3 ASIAN LANDS ACT TO BLOCK CHINESE; Council Formed by Malaya, Philippines and Indonesia to Bar Red Expansion | | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/music-notes.html | MUSIC NOTES | | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/kefauver-injured-in-hospital.html | Kefauver, Injured, in Hospital | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/value-of-building-permits-climbs-to-16month-high.html | Value of Building Permits Climbs to 16-Month High | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/reports-of-the-arrival-of-buyers-on-the-new-york-market-arrival-of.html | REPORTS OF THE ARRIVAL OF BUYERS ON THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/pound-sterling-eases-slightly-guilder-and-swiss-franc-soften.html | Pound Sterling Eases Slightly; Guilder and Swiss Franc Soften | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/rare-virus-strikes-argentina.html | Rare Virus Strikes Argentina | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/2-million-for-new-library-given-swarthmore-college.html | 2 Million for New Library Given Swarthmore College | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/oday-takes-opener-in-olympic-regatta-order-of-the-finishes.html | O'DAY TAKES OPENER IN OLYMPIC REGATTA; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-aa-solomon.html | MRS. A.A. SOLOMON | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/frank-collins.html | FRANK COLLINS | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/treasury-bills-in-good-demand-corporate-issues-improve-but-activity.html | TREASURY BILLS IN GOOD DEMAND; Corporate Issues Improve but Activity Is Routine in Municipal Market | True | By H.j. Maidenberg | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/knit-styles-are-priced-for-budget.html | Knit Styles Are Priced for Budget | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/presbyterian-cleric-calls-church-irrelevant-on-sex-education.html | Presbyterian Cleric Calls Church 'Irrelevant' on Sex Education | True | By Natalie Jaffe | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/soviet-ousts-australian-on-espionage-charges.html | Soviet Ousts Australian On Espionage Charges | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/exconvict-shot-in-arrest-on-ind-train-at-59th-st.html | Ex-Convict Shot in Arrest On IND Train at 59th St. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/american-end-of-cable-installed-off-jersey-coast.html | American End of Cable Installed Off Jersey Coast | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/counselors-needed.html | Counselors Needed | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/91day-bill-rate-drops-slightly-to-2975-at-treasury-auction.html | 91-Day Bill Rate Drops Slightly To 2.975% at Treasury Auction | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/decision-called-weak.html | Decision Called 'Weak' | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/festival-in-paris-awakens-a-slum-arts-mark-start-of-renewal-for.html | FESTIVAL IN PARIS AWAKENS A SLUM; Arts Mark Start of Renewal for 17th-Century Marais | | By Peter Grose Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fear-of-racial-violence-haunts-capital-negroes-blamed-in-rise-of.html | Fear of Racial Violence Haunts Capital; NEGROES BLAMED IN RISE OF CRIME Pro-Southern House Group Backs Use of Police Dogs and Stiff Jail Terms | | By Russell Baker Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/10-receive-honors-at-boston-college.html | 10 RECEIVE HONORS AT BOSTON COLLEGE | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jack-root-87-first-holder-of-lightheavy-weight-title.html | Jack Root, 87, First Holder Of Light-Heavyweight Title | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/giant-home-runs-sink-dodgers-73-cepeda-mccovey-and-bailey-connect.html | GIANT HOME RUNS SINK DODGERS, 7-3; Cepeda, McCovey and Bailey Connect Before 52,993 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/czechs-replace-5-officials-on-planning-commission.html | Czechs Replace 5 Officials On Planning Commission | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/colby-college-exercises-mark-its-first-150-years.html | Colby College Exercises Mark Its First 150 Years | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/kalines-2-homers-help-tigers-score-over-red-sox-61.html | Kaline's 2 Homers Help Tigers Score Over Red Sox, 6-1 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fisherman-bobs-6-days-on-the-sea-in-a-bait-box.html | Fisherman Bobs 6 Days On the Sea in a Bait Box | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/transport-news-and-notes-400-cadets-to-take-12000mile-cruise-aboard.html | Transport News and Notes; 400 Cadets to Take 12,000-Mile Cruise Aboard College's Training Ship Today | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/india-and-soviet-in-trade-pact.html | India and Soviet in Trade Pact | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jewish-fund-drive-names-official.html | Jewish Fund Drive Names Official | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/stanley-j-schaub.html | STANLEY J. SCHAUB | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-mayors-of-south-and-north-back-kennedy-integration-aims.html | U.S. Mayors of South and North Back Kennedy Integration Aims | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/expressway-does-dance-to-the-din-of-fairs-progress.html | Expressway Does Dance to the Din of Fair's Progress | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/miss-martha-bailey-engaged-to-ensign.html | Miss Martha Bailey Engaged to Ensign | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/grand-prix-autos-just-as-fast-despite-engines-40-smaller.html | Grand Prix Autos Just as Fast Despite Engines 40% Smaller | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/in-the-nation-president-kennedys-yea-and-nay.html | In The Nation; President Kennedy's Yea and Nay | True | By Arthur Krock | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/swarthmore-honors-4-225-students-graduate.html | Swarthmore Honors 4; 225 Students Graduate | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/marcia-burick-is-wed-to-steven-m-goldstein.html | Marcia Burick Is Wed To Steven M. Goldstein | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/police-cooperate-in-ethnic-census-will-ask-fraternal-groups-on.html | POLICE COOPERATE IN ETHNIC CENSUS; Will Ask Fraternal Groups on Force to Take Count | True | By Clayton Knowles | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/indian-home-run-tops-orioles-32-latmans-belt-seals-mound-victory.html | INDIAN HOME RUN TOPS ORIOLES, 3-2; Latman's Belt Seals Mound Victory Angels Triumph | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/not-guilty-plea-made-for-hoffa-teamster-president-stands-mute-to.html | NOT GUILTY PLEA MADE FOR HOFFA; Teamster President Stands 'Mute' to Bribe Charges | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/designer-seeks-to-feminize-country-clothes-many-styles-are-inspired.html | Designer Seeks to Feminize Country Clothes; Many Styles Are Inspired By Rustic Life She Leads | True | By Charlotte Curtis | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/denis-sills-to-be-bride-of-howard-lieberman.html | Denis Sills to Be Bride Of Howard Lieberman | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/industry-scored-over-health-bill-metcalf-says-it-shows-little.html | INDUSTRY SCORED OVER HEALTH BILL; Metcalf Says It Shows Little Interest in State Inquiry | True | By Farnsworth Fowle | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/city-appoints-242-firemen-for-record-high-of-12799.html | City Appoints 242 Firemen For Record High of 12,799 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mcgill-at-oberlin-says-south-lacks-commitment.html | McGill, at Oberlin, Says South Lacks Commitment | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/kingpetch-to-defend-title.html | Kingpetch to Defend Title | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/warsawcairo-flights-set.html | Warsaw-Cairo Flights Set | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/presidents-appeal-long-under-study-presidents-plea-long-considered.html | President's Appeal Long Under Study; PRESIDENT'S PLEA LONG CONSIDERED | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/eisenhower-tells-of-memoir-plans-book-due-in-fall-to-discuss-his.html | EISENHOWER TELLS OF MEMOIR PLANS; Book Due in Fall to Discuss His Presidential Decisions | True | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/iraq-resumes-war-with-kurds-demands-surrender-in-24-hours-baghdad.html | Iraq Resumes War With Kurds; Demands Surrender in 24 Hours; Baghdad Insists Its Troops Were Attacked First but Rebels Deny Charge | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/exmahoney-aide-blamed-in-rift-young-lays-erie-dispute-to-ousted.html | EX-MAHONEY AIDE BLAMED IN RIFT; Young Lays Erie Dispute to Ousted Senate Official | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/no-kennedy-news-parley.html | No Kennedy News Parley | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/motor-vehicles-registered-in-us-up-4-to-79-million.html | Motor Vehicles Registered In U.S. Up 4% to 79 Million | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bettis-traded-to-bears.html | Bettis Traded to Bears | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-gaston-ramon.html | DR. GASTON RAMON | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fair-on-saturday-to-aid-hospital-in-westchester-phelps-hospital.html | Fair on Saturday To Aid Hospital In Westchester; Phelps Hospital Group Planning Event in North Tarrytown | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/detroit-papers-pact-held-a-violation-of-nlrb-act.html | Detroit Papers' Pact Held A Violation of N.L.R.B. Act | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/buffalo-concerns-petition-to-maintain-power-cycle.html | Buffalo Concerns Petition To Maintain Power Cycle | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/africans-propose-aban-compromise.html | AFRICANS PROPOSE A-BAN COMPROMISE | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-avoids-part-in-saigon-dispute-tells-its-troops-not-to-help-stop.html | U.S. AVOIDS PART IN SAIGON DISPUTE; Tells Its Troops Not to Help Stop Buddhist Protests | True | By David Halberstam Special To The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/rahway-inmates-stage-protest-food-and-pay-head-list-of-prisoners.html | RAHWAY INMATES STAGE PROTEST; Food and Pay Head List of Prisoners' Complaints | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/answers-needed-on-the-tfx.html | Answers Needed on the TFX | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/siamese-twin-babies-thrive.html | Siamese Twin Babies Thrive | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/magill-of-choate-advances-in-tennis.html | MAGILL OF CHOATE ADVANCES IN TENNIS | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/musical-instrument-sales-booming-music-industry-enjoying-a-boom.html | Musical Instrument Sales Booming; MUSIC INDUSTRY ENJOYING A BOOM | True | By George Rood | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-henry-m-imboden.html | DR. HENRY M. IMBODEN | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/international-at-laurel-to-be-worth-150000.html | International at Laurel To Be Worth $150,000 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-state-department-spokesman.html | New State Department Spokesman | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/warehouseman-hits-attack-on-tobacco.html | WAREHOUSEMAN HITS ATTACK ON TOBACCO | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mitchell-acknowledges-debt-to-lawyer-in-bribe-trial.html | Mitchell Acknowledges Debt To Lawyer in Bribe Trial | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bowles-sworn-in-as-envoy.html | Bowles Sworn In as Envoy | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/british-prepare-for-talks.html | British Prepare for Talks | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/supervision-vs-disclosure.html | Supervision vs. Disclosure | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/daniel-abraham-weds-miss-estanne-weiner.html | Daniel Abraham Weds Miss Estanne Weiner | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/thousands-flee-cuban-floods.html | Thousands Flee Cuban Floods | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/monk-suicide-by-fire-in-antidiem-protest.html | Monk Suicide by Fire In Anti-Diem Protest | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/philadelphia-mayor-signs-bill-curbing-discrimination.html | Philadelphia Mayor Signs Bill Curbing Discrimination | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/for-parents.html | For Parents | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/a-white-makeup-is-said-to-flatter.html | A White Make-Up Is Said to Flatter | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/4-colleges-enter-tourney.html | 4 Colleges Enter Tourney | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/episcopal-bishop-honored-by-st-augustines-college.html | Episcopal Bishop Honored By St. Augustine's College | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bsf-agrees-to-buy-block-of-teleprompters-stock.html | B.S.F. Agrees to Buy Block Of Teleprompter's Stock | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/phils-beat-braves-as-culp-wins-no-8.html | PHILS BEAT BRAVES AS CULP WINS NO. 8 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/solution-sought-to-suds-and-pollution-industry-says-it-will-have-a.html | Solution Sought to Suds and Pollution; Industry Says It Will Have a 'Soft' Product Without Legislation | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/summary-of-supreme-courts-actions-antitrust-law.html | Summary of Supreme Court's Actions; ANTITRUST LAW | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bvd-co-reports-record-earnings-net-110-a-share-in-fiscal-year-ended.html | B.V.D. CO. REPORTS RECORD EARNINGS; Net $1.10 a Share in Fiscal Year Ended on March 31 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/500000-seats-available-for-listonpatterson-tv.html | 500,000 Seats Available For Liston-Patterson TV | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/scranton-tells-lehigh-men-of-political-responsibilities.html | Scranton Tells Lehigh Men Of Political Responsibilities | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/peace-strategy-president-asserts-east-and-west-must-alter-their.html | 'PEACE STRATEGY; President Asserts East and West Must Alter Their Basic Attitude | True | By Tad Szulc Special To The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/scientist-urges-synthetic-food-to-aid-hungry-nobel-prize-winner.html | Scientist Urges Synthetic Food to Aid Hungry; Nobel Prize Winner Asserts Chemists Have the Skill to Make Nutritious Items | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/books-today-fiction.html | Books Today ; Fiction | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/buscar-collision-kills-4.html | Bus-Car Collision Kills 4 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-albert-l-brown.html | DR. ALBERT L. BROWN | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/soybeans-rally-on-export-sales-wheat-shows-slight-gains-other.html | SOYBEANS RALLY ON EXPORT SALES; Wheat Shows Slight Gains-Other Grains Mixed | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/hughes-signs-bill-to-restrict-billboards-on-jersey-roads.html | Hughes Signs Bill to Restrict Billboards on Jersey Roads | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/exteamster-aaid-convicted.html | Ex-Teamster Aaid Convicted | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/little-parks-for-big-people.html | Little Parks for Big People | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/gop-slate-renominated.html | G.O.P. Slate Renominated | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/bar-group-scans-free-legal-help-state-meeting-told-us-paves-way-for.html | BAR GROUP SCANS FREE LEGAL HELP; State Meeting Told U.S. Paves Way for 'Revolution' | True | By Paul Crowell Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/norstad-among-10-honored-by-yale-2218-get-academic-degrees-at-262d.html | NORSTAD AMONG 10 HONORED BY YALE; 2,218 Get Academic Degrees at 262d Graduation Rain Mars Ceremony | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/council-renewal-predicted.html | Council Renewal Predicted | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/despite-rumors-new-trot-track-proves-fast-mare-in-foal-paces-mile.html | Despite Rumors, New Trot Track Proves Fast; Mare in Foal Paces Mile in 2:05 3/5 on All-Weather Oval | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mollen-seeks-federal-funds-for-planning-uptown-renewal-board-of.html | Mollen Seeks Federal Funds For Planning Uptown Renewal; Board of Estimate Is Asked to Act on 2 West Side Housing Programs | True | By Charles G. Bennett | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/federal-group-to-honor-2.html | Federal Group to Honor 2 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/nautac-division-head-named.html | Nautac Division Head Named | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/46-lawyers-beseech-wallace-to-stand-aside-at-alabama-u.html | 46 Lawyers Beseech Wallace To Stand Aside at Alabama U. | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/ottawa-parliament-gets-plan-for-fight-on-unemployment.html | Ottawa Parliament Gets Plan for Fight On Unemployment | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/us-wrestling-team-bows.html | U.S. Wrestling Team Bows | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-sypher-has-son.html | Mrs. Sypher Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/canadian-18-names-terrorist-leaders.html | CANADIAN, 18, NAMES TERRORIST LEADERS | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/speech-by-kennedy-called-great-by-british-paper.html | Speech by Kennedy Called 'Great' by British Paper | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/cornell-head-gives-his-farewell-talk.html | CORNELL HEAD GIVES HIS FAREWELL TALK | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-hope-for-a-test-ban.html | New Hope for a Test Ban | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fagoodhue-dies-bank-president-headed-bank-of-manhattan-company-from.html | F. A. GOODHUE DIES; BANK PRESIDENT; Headed Bank of Manhattan Company from '31 to '48 | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/books-authors-theater-is-analyzed.html | Books Authors; Theater Is Analyzed | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/ship-line-enters-offseason-pact-airline-and-travel-groups-join-in.html | SHIP LINE ENTERS OFF-SEASON PACT; Airline and Travel Groups Join in Promoting Tours | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/filipino-board-to-promote-new-uses-of-manila-hemp.html | Filipino Board to Promote New Uses of Manila Hemp | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/macmillan-counterattacks-in-crisis-macmillan-makes-a-counterattack.html | Macmillan Counterattacks in Crisis; MACMILLAN MAKES A COUNTERATTACK | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/st-louis-negroes-assail-pupil-setup.html | ST. LOUIS NEGROES ASSAIL PUPIL SETUP | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/chevrolet-makes-its-50-millionth-rockefeller-drives-car-off.html | CHEVROLET MAKES ITS 50 MILLIONTH; Rockefeller Drives Car Off Tarrytown Assembly Line | True | By Joseph C. Ingraham Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/michael-henderson-to-wed-miss-fleck.html | Michael Henderson To Wed Miss Fleck | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/debris-clutters-shelter-in-harlem.html | Debris Clutters Shelter in Harlem | True | The New York Times (by Allyn Baum) | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sharp-dip-shown-in-steel-output-drop-tied-to-labor-picture-and-safe.html | SHARP DIP SHOWN IN STEEL OUTPUT; Drop Tied to Labor Picture and Safe Level of Stocks | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/mrs-f-roloff-jr.html | MRS. F. ROLOFF JR. | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/telephone-toll-eliminated.html | Telephone Toll Eliminated | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/uaris-accused-of-nuclear-plot-austrian-tells-swiss-court-he-turned.html | U.A.R.IS ACCUSED OF NUCLEAR PLOT; Austrian Tells Swiss Court He Turned to Israel | True | Dispatch of The Times, London | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/lanigan-calls-himself-divisive-and-says-district-needs-unity.html | Lanigan Calls Himself 'Divisive' And Says District Needs Unity | True | By Peter Kihss | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/now-its-colonel-churchill.html | Now It's Colonel Churchill | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/retailers-sales-are-steady-again-rises-seen-in-manufacturer-volume.html | RETAILERS' SALES ARE STEADY AGAIN; Rises Seen in Manufacturer Volume and Inventories | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/oneills-hughie-staged-in-britain-play-has-english-premiere-after.html | O'NEILL'S 'HUGHIE' STAGED IN BRITAIN; Play Has English Premiere After Swedish Production | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/allen-l-story.html | ALLEN L. STORY | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/halleck-denies-hunt-charge.html | Halleck Denies Hunt Charge | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/college-in-georgia-admits-its-first-negro-student.html | College in Georgia Admits Its First Negro Student | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/the-anzus-meeting.html | The Anzus Meeting | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/jury-deliberates-in-provenzano-case.html | JURY DELIBERATES IN PROVENZANO CASE | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/liquorminded-america-is-wine-experts-target-sales-higher-before.html | Liquor-Minded America Is Wine Expert's Target; Sales Higher Before 1914 | True | By Nan Ickeringill | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-progovernment-party-is-formed-in-south-korea.html | New Pro-Government Party Is Formed in South Korea | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/high-court-admits-lawyers.html | High Court Admits Lawyers | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/african-killers-doomed.html | African Killers Doomed | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/unusual-wares-found-in-japan.html | Unusual Wares Found in Japan | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sewing-machine-display.html | Sewing Machine Display | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/negroes-threaten-new-ark-picketing.html | NEGROES THREATEN NEW ARK PICKETING | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/southern-union-debentures.html | Southern Union Debentures | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/2-plays-by-albee-offered-in-paris-new-playhouse-troupe-has.html | 2 PLAYS BY ALBEE OFFERED IN PARIS; New Playhouse Troupe Has Americans in English Bill | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/advertising-life-magazine-woos-business-with-barbs-sophistication.html | Advertising Life Magazine Woos Business With Barbs; Sophistication Noted | True | BY Peter Bart | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-president-named-by-pacific-mutual-life.html | New President Named By Pacific Mutual Life | True | Fabian Bachrach | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/braves-sign-infielder.html | Braves Sign Infielder | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/court-again-bars-ruling-on-deerfield-housing-case.html | Court Again Bars Ruling On Deerfield Housing Case | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/miss-murphy-wed-to-geoffrey-pond.html | Miss Murphy Wed To Geoffrey Pond | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/moves-are-mixed-in-cotton-trade-futures-close-35-cents-a-bale-off.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 35 Cents a Bale off In 25 Cents Up | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sports-of-the-times-the-lipbuttoner.html | Sports Of The Times; The Lip-Buttoner | True | By Arthur Daley | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/senators-see-possibility-of-kennedy-khrushchev-parley-business.html | Senators See Possibility of Kennedy Khrushchev Parley; Business Leaders Back Stand | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/racial-incident-protested-by-union-at-miami-beach.html | Racial Incident Protested By Union at Miami Beach | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/first-national-opens-branch.html | First National Opens Branch | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/goodyear-blimp-wrecked-by-high-winds-in-michigan.html | Goodyear Blimp Wrecked By High Winds in Michigan | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/governor-denies-pushing-aldrich-but-lindsay-insists-albano-told-him.html | GOVERNOR DENIES PUSHING ALDRICH; But Lindsay Insists Albano Told Him That Rockefeller Wants Cousin to Ran | True | By Leonard Ingalls | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/belaunde-victor-in-peruvian-vote-social-reform-candidate-leads-haya.html | BELAUNDE VICTOR IN PERUVIAN VOTE; Social Reform Candidate Leads Haya de La Torre | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/senate-votes-help-for-migrant-labor.html | SENATE VOTES HELP FOR MIGRANT LABOR | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/flooring-concern-appoints-executive-vice-president.html | Flooring Concern Appoints Executive Vice President | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/french-seize-army-aide.html | French Seize Army Aide | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/new-talks-fail-to-settle-10-10day-cocacola-strike.html | New Talks Fail to Settle 10-Day Coca-Cola Strike | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/11-killed-in-wreck-of-boy-scout-truck-11-are-killed-and-35-injured.html | 11 Killed in Wreck Of Boy Scout Truck; 11 Are Killed and 35 Injured In Utah Wreck of Scout Truck | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/court-upholds-ban-on-jackson-protest.html | COURT UPHOLDS BAN ON JACKSON PROTEST | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/tampu-u-honors-deegan.html | Tampa U. Honors Deegan | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-talk-is-delayed-on-west-indies-federation.html | London Talk Is Delayed On West Indies Federation | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/wirtz-seeks-bar-to-a-rail-strike-asks-both-sides-to-continue-status.html | WIRTZ SEEKS BAR TO A RAIL STRIKE; Asks Both Sides to Continue Status Quo for a Week | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/institute-of-life-sciences-dedicated-by-bengurion.html | Institute of Life Sciences Dedicated by Ben-Gurion | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/letters-to-the-times-the-right-to-vote-meaning-of-conditions.html | Letters to The Times; The Right to Vote Meaning of Conditions Embodied in 14th Amendment Discussed | True | RALPH T. CATTERALL, | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/fancy-gold-wins-westbury-pace-major-discovery-is-upset-as-mare.html | FANCY GOLD WINS WESTBURY PACE; Major Discovery Is Upset as Mare Returns $37.50 | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/vatican-prepares-for-papal-vote-stovepipe-installed-at-sistine.html | Vatican Prepares for Papal Vote; Stovepipe Installed at Sistine Chapel to Signal the Results | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/court-hopes-to-wind-up-present-term-next-week.html | Court Hopes to Wind Up Present Term Next Week | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/iran-seizes-mullahs-son.html | Iran Seizes Mullah's Son | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/the-qualifiers.html | The Qualifiers | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/subpoena-voided-on-citizen-abroad-appeals-court-holds-return-cannot.html | SUBPOENA VOIDED ON CITIZEN ABROAD; Appeals Court Holds Return Cannot Be Enforced | True | By Edward Ranzal | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/auto-production-continues-climb-6000000th-1963-model-car-turned-out.html | AUTO PRODUCTION CONTINUES CLIMB; 6,000,000th 1963 Model Car Turned Out in Week | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/racial-talks-fail-in-cambridge-md-negroes-cry-doublecross-call-for.html | RACIAL TALKS FAIL IN CAMBRIDGE, MD.; Negroes Cry 'Double-Cross,' Call for Demonstrations | True | Special to The New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/money.html | Money | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/house-committee-turns-down-rise-in-dividend-taxes-kennedy-proposal.html | HOUSE COMMITTEE TURNS DOWN RISE IN DIVIDEND TAXES; Kennedy Proposal Beaten Deductions for Medicine and Child Care Widened | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526481 | B00000043594 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/london-battles-soaring-tin-price-metal-industry-chief-acts-to-halt.html | LONDON BATTLES SOARING TIN PRICE; Metal Industry Chief Acts to Halt Sharp Rise U.S. Stockpile Watched | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526082 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/gleason-backed-by-largest-local-jersey-units-add-support-to-1814-in.html | GLEASON BACKED BY LARGEST LOCAL; Jersey Units Add Support to 1814 in Brooklyn | True | By John P. Callahan | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/sidelights-businesses-fail-at-slower-pace.html | Sidelights; Businesses Fail at Slower Pace | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-11 | 1963-06-11 | https://www.nytimes.com/1963/06/11/archives/dr-george-h-coleman.html | DR. GEORGE H. COLEMAN | True | | 1991-03-07 | RE0000526481 | B00000043594 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/new-code-of-ethics-for-county-aides-drafted-in-nassau.html | New Code of Ethics For County Aides Drafted in Nassau | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/massive-protest-in-capital-seen-if-congress-fails-to-aid-negroes.html | Massive Protest in Capital Seen If Congress Fails to Aid Negroes; Pastor Expects Huge Sit-Ins in Summer If 'Full Equal Rights' Are Denied | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/1088-injured-by-autos-in-accidents-here-in-week.html | 1,088 Injured by Autos In Accidents Here in Week | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/advertising-trendspotting-at-the-source-others-make-surveys-too.html | Advertising: Trend-Spotting at the Source; Others Make Surveys, Too | True | By Peter Bart | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sports-of-the-times-interim-report.html | Sports of The Times; Interim Report | True | By Arthur Daley | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/magill-advances-in-school-tennis.html | MAGILL ADVANCES IN SCHOOL TENNIS | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-rights-aide-scored-on-hiring-administrator-censured-for.html | CITY RIGHTS AIDE SCORED ON HIRING; Administrator Censured for Seeking White Secretary | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/donovan-inquiry-asked-in-house-gop-group-urges-study-of-lawyers.html | DONOVAN INQUIRY ASKED IN HOUSE; G.O.P. Group Urges Study of Lawyer's Role in Cuba | True | The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dominican-chief-welcomes-casals-cellist-in-santo-domingo-to-give.html | DOMINICAN CHIEF WELCOMES CASALS; Cellist in Santo Domingo to Give Concert as 'Present' | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/tip-on-buttonholes.html | Tip on Buttonholes | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/a-negro-college-now-integrated-white-nebraskan-enters-in-alabama.html | A NEGRO COLLEGE NOW INTEGRATED; White Nebraskan Enters In Alabama Under a Grant | True | By Jack Langguth Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/phils-beat-braves-on-hit-in-10th-87.html | PHILS BEAT BRAVES ON HIT IN 10TH, 8-7 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/books-authors-the-industrious-adamses.html | Books Authors; The Industrious Adamses | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/miss-ann-basinger-prospective-bride.html | Miss Ann Basinger Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/29million-sale-sets-modernart-record-sothebys-in-london-auctions.html | 2.9-Million Sale Sets Modern-Art Record; Sotheby's in London Auctions Works of Impressionists | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/pakistan-cyclone-relief-set.html | Pakistan Cyclone Relief Set | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/two-men-shot-as-races-battle-in-cambridge-md-deepsouth-feelings.html | Two Men Shot as Races Battle in Cambridge, Md.; Deep-South Feelings | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/pediatrics-paper-hits-tobacco-ads-childrens-doctor-calls-for-drive.html | PEDIATRICS PAPER HITS TOBACCO ADS; Children's Doctor Calls for Drive Against Cigarettes | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/youth-admits-part-in-fatal-bombing.html | YOUTH ADMITS PART IN FATAL BOMBING | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/diem-asks-peace-in-religion-crisis-but-buddhists-still-protest.html | DIEM ASKS PEACE IN RELIGION CRISIS; But Buddhists Still Protest Dispute Seems Worse | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/brandt-sorry-for-us.html | Brandt 'Sorry' for U.S. | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jamaicas-leader-urges-us-to-end-immigration-curbs.html | Jamaica's Leader Urges U.S. to End Immigration Curbs | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/adzhubei-concedes-racism-persists-among-russians.html | Adzhubei Concedes Racism Persists Among Russians | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/williams-schachter.html | Williams Schachter | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/tito-plans-visit-to-brazil.html | Tito Plans Visit to Brazil | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/atlantic-city-site-pressed.html | Atlantic City Site Pressed | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mkinley-takes-twoset-match-rubinoff-and-buchholz-also-gain-3d-round.html | MCKINLEY TAKES TWO-SET MATCH; Rubinoff and Buchholz Also Gain 3d Round in England | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/south-africa-prepares-evictions.html | South Africa Prepares Evictions | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/police-fight-reds-in-paraguay.html | Police Fight Reds in Paraguay | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/toll-is-12-in-wreck-of-boy-scout-truck.html | TOLL IS 12 IN WRECK OF BOY SCOUT TRUCK | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/rail-showdown-is-put-off-5-days-deadline-is-now-tuesday-as-wirtz.html | RAIL SHOWDOWN IS PUT OFF 5 DAYS; Deadline Is Now Tuesday as Wirtz Continues Talks | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/transcript-of-the-presidents-address-outlines-negroes-plight.html | Transcript of the President's Address; Outlines Negroes' Plight | True | The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bears-hold-drill-on-the-onondaga-tall-husky-crew-expected-to-give.html | BEARS HOLD DRILL ON THE ONONDAGA; Tall, Husky Crew Expected to Give Washington and Cornell Stern Battle | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/special-session-on-redistricting-urged-upstate-new-conflict.html | Special Session on Redistricting Urged Upstate; New Conflict Possible | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/negro-is-rejected-by-houston-church.html | NEGRO IS REJECTED BY HOUSTON CHURCH | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-thomas-v-flynn.html | MRS. THOMAS V. FLYNN | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/gop-names-finance-chief.html | G.O.P. Names Finance Chief | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/funds-are-sought-to-finish-museum-on-liberty-island.html | Funds Are Sought To Finish Museum On Liberty Island | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/savings-banks-show-gain-of-215000000-in-may.html | Savings Banks Show Gain Of $215,000,000 in May | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/gibson-of-cards-beats-pirates-31-white-belts-homer-to-pace-10hit-st.html | GIBSON OF CARDS BEATS PIRATES, 3-1; White Belts Homer to Pace 10-Hit St. Louis Attack | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/scholarship-aide-named.html | Scholarship Aide Named | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-community-college-staff-asks-shift-to-city-university.html | City Community College Staff Asks Shift to City University | True | By Leonard Buder | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/salinger-and-aides-in-rome-to-prepare-kennedys-visit.html | Salinger and Aides in Rome To Prepare Kennedy's Visit | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/editor-discusses-face-of-america-mcgill-tells-booksellers-of.html | EDITOR DISCUSSES FACE OF AMERICA; McGill Tells Booksellers of Distorted View Abroad | True | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/governor-ignores-erie-gop-leader.html | GOVERNOR IGNORES ERIE G.O.P. LEADER | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/oil-company-plans-liquidation-sales-liquidation-set-by-oil-producer.html | Oil Company Plans Liquidation Sales; LIQUIDATION SET BY OIL PRODUCER | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/10-dead-in-floods-in-cuba.html | 10 Dead in Floods in Cuba | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/asian-lands-back-antipeking-pact-alliance-to-link-philippines.html | ASIAN LANDS BACK ANTI-PEKING PACT; Alliance to Link Philippines, Malaya and Indonesia | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/governor-leaves-but-fulfills-promises-to-stand-in-door-and-to-avoid.html | GOVERNOR LEAVES; But Fulfills Promises to Stand in Door and to Avoid Violence | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/the-american-collections.html | The American Collections | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/hughes-to-convene-racial-conference.html | HUGHES TO CONVENE RACIAL CONFERENCE | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/8-pages-of-beethoven-score-for-fidelio-bring-9000.html | 8 Pages of Beethoven Score For 'Fidelio' Bring $9,000 | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-frank-v-bruno.html | MRS. FRANK V. BRUNO | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/house-panel-set-to-cut-space-fund-400-million-trim-is-studied.html | HOUSE PANEL SET TO CUT SPACE FUND; 400 Million Trim Is Studied, Chiefly in Manned Flights | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/protestant-at-popes-mass.html | Protestant at Pope's Mass | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/oregon-thrift-agencies-go-against-rate-trend.html | Oregon Thrift Agencies Go Against Rate Trend | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/kennedys-order-prepared-early-president-authorizes-use-of-troops.html | KENNEDY'S ORDER PREPARED EARLY; President Authorizes Use of Troops After Conference With Republican Chiefs | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/a-modest-house-votes-itself-pool-representatives-also-agree-on.html | A 'MODEST' HOUSE VOTES ITSELF POOL; Representatives Also Agree on Garage and Hiring Ken | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/philippines-bill-is-deadlocked-on-how-to-pay-war-claimants.html | Philippines Bill Is Deadlocked On How to Pay War Claimants | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/autocase-trials-by-juries-scored-desmond-says-courts-must-be-freed.html | AUTO-CASE TRIALS BY JURIES SCORED; Desmond Says Courts Must Be Freed of Burden | True | By Paul Crowell Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/some-of-works-listed.html | Some of Works Listed | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/baby-food-idea-adapted-in-europe.html | Baby Food Idea Adapted in Europe | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/no-end-to-this-line.html | No End to This Line? | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/school-to-be-shut-in-new-rochelle-90-of-pupils-are-negro-buses-to.html | SCHOOL TO BE SHUT IN NEW ROCHELLE; 90% of Pupils Are Negro Buses to Be Provided | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/collapse-kills-4-dutchmen.html | Collapse Kills 4 Dutchmen | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/prosecutor-defends-israeli-on-scientist.html | PROSECUTOR DEFENDS ISRAELI ON SCIENTIST | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/soviet-to-give-laos-2-transport-planes.html | SOVIET TO GIVE LAOS 2 TRANSPORT PLANES | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/hawks-drop-sauldsberry.html | Hawks Drop Sauldsberry | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/industrial-shift-is-foreseen-here-realty-expert-predicts-move.html | INDUSTRIAL SHIFT IS FORESEEN HERE; Realty Expert Predicts Move Because of City Rent Tax | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/giants-triumph-over-dodgers-30-los-angeles-loses-league-lead-colts.html | GIANTS TRIUMPH OVER DODGERS, 3-0; Los Angeles Loses League Lead Colts Win, 6-2 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/wedding-planned-by-mona-suppiger.html | Wedding Planned By Mona Suppiger | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/georges-wildestein-chairman-of-art-galleries-dies-in-paris.html | Georges Wildenstein, Chairman Of Art Galleries, Dies in Paris | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-william-e-church.html | MRS. WILLIAM E. CHURCH | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/camp-drive-collects-31500.html | Camp Drive Collects $31,500 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/how-the-state-borrows.html | How the State Borrows | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/colorado-interstate-gas-to-file-new-plan-for-supply-system-opinions.html | Colorado Interstate Gas to File New Plan for Supply System; Opinions Progressing | True | By Gene Smith | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/united-artists-shows-decline-net-at-578000-for-first-quarter.html | UNITED ARTISTS SHOWS DECLINE; Net at $578,000 for First Quarter Improvement Seen Later in Year | True | By Clare M. Reckert | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-cudone-leads-by-stroke-with-76.html | MRS. CUDONE LEADS BY STROKE WITH 76 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/camp-to-gain-friday.html | Camp to Gain Friday | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/provenzano-guilty-in-extortion-case-guilty-verdict-for-provenzano.html | Provenzano Guilty In Extortion Case; GUILTY VERDICT FOR PROVENZANO | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/legal-contraceptives-urged.html | Legal Contraceptives Urged | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/western-gas-gets-bid-from-sinclair-corporations-unit-seeks.html | WESTERN GAS GETS BID FROM SINCLAIR; Corporation's Unit Seeks Southwest Property | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bob-jones-first-in-poll.html | Bob Jones First in Poll | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/new-president-named-by-pitneybowes-inc.html | New President Named By Pitney-Bowes, Inc. | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bar-again-asked-to-assay-kaplan-democrats-seek-review-of.html | BAR AGAIN ASKED TO ASSAY KAPLAN; Democrats Seek Review of Qualifications for Bench | True | By Leonard Ingalls | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/diplomats-to-attend-cleopatra-benefit.html | Diplomats to Attend 'Cleopatra' Benefit | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/joseph-schmidt-60-editor-of-ridgewood-times-dies.html | Joseph Schmidt, 60, Editor Of Ridgewood Times, Dies | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mack-trucks-elects-aide.html | Mack Trucks Elects Aide | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/baghdad-alerts-nation-for-drive-against-kurds-baghdad-reports-big.html | Baghdad Alerts Nation for Drive Against Kurds; Baghdad Reports Big Toll | True | By Dana Adams Schmidt Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/ford-foundation-honored.html | Ford Foundation Honored | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/prices-for-bills-show-slight-drop-corporate-market-is-active-with.html | PRICES FOR BILLS SHOW SLIGHT DROP; Corporate Market Is Active, With Attention Focused on Indiana Bell Issue | True | By H.j. Maidenberg | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/wife-of-integration-leader-receives-a-bombing-threat.html | Wife of Integration Leader Receives a Bombing Threat | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/head-of-state-school-retiring.html | Head of State School Retiring | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/danny-kaye-in-hospital.html | Danny Kaye in Hospital | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-find-roman-coins.html | British Find Roman Coins | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/socony-unit-picks-official.html | Socony Unit Picks Official | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dr-kay-schulbaum.html | DR. KAY SCHULBAUM | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/world-bank-loan-to-thailand.html | World Bank Loan to Thailand | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/air-officer-fiance-of-carol-a-gilbert.html | Air Officer Fiance Of Carol A. Gilbert | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/poland-wont-pay-peacekeeping-dues.html | POLAND WON'T PAY PEACE-KEEPING DUES | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/concentration-the-ball-is-the-thing-for-almost-everyone-at-open.html | Concentration: The Ball Is the Thing for Almost Everyone at Open Trials | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/thailands-laotian-border-scene-of-seato-exercise.html | Thailand's Laotian Border Scene of SEATO Exercise | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/moro-asks-nennis-backing-for-italian-regime-two-issues-divide.html | Moro Asks Nenni's Backing for Italian Regime; Two Issues Divide Parties | True | By Paul Hofmann Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sand-miners-fear-l.l-restrictions-they-now-rehabilitate-pits-as.html | SAND MINERS FEAR L.I. RESTRICTIONS; They Now Rehabilitate Pits as Spread of Housing Perils Their Industry LAND IN SHORT SUPPLY Operators Seeking Zoning and Conservation Laws to Protect Deposits | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/howard-o-frye.html | HOWARD O. FRYE | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-hires-concern-to-draft-plans-for-north-river-terminal-piers-to.html | City Hires Concern to Draft Plans for North River Terminal; Piers to Be Linked | True | By George Horne | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/lady-karachi-wins-dash-at-monmouth.html | LADY KARACHI WINS DASH AT MONMOUTH | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-kennedy-back-in-capital.html | Mrs. Kennedy Back in Capital | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/scholarship-established-at-fashion-trades-school.html | Scholarship Established At Fashion Trades School | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/george-lewis-ellen-f-baker-planning-bridal-princeton-graduate-to.html | George Lewis, Ellen F. Baker Planning Bridal; Princeton Graduate to Wed Vassar Alumna in the Autumn | True | Bradford Bachrach | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/vivier-finds-low-heel-fits-modern-life-best-to-be-made-in-france.html | Vivier Finds Low Heel Fits Modern Life Best; To Be Made in France | True | By Marylin Bender | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/forgery-charged-at-re-fraud-trial-forgery-charged-at-refraud-trial.html | Forgery Charged At Re Fraud Trial; FORGERY CHARGED AT REFRAUD TRIAL | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-royal-w-ryan.html | MRS. ROYAL W. RYAN | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/activities-are-suggested-for-children-art.html | Activities Are Suggested for Children; ART | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/rockefeller-cites-duty-of-president.html | ROCKEFELLER CITES DUTY OF PRESIDENT | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/a-festival-of-dance-opens-july-1-in-park.html | A FESTIVAL OF DANCE OPENS JULY 1 IN PARK | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/police-in-guiana-fire-on-rioters-crowd-storms-post-office-british.html | POLICE IN GUIANA FIRE ON RIOTERS; Crowd Storms Post Office --British Troops on Guard | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/shen-chunju-90-peking-official-revolutionary-since-days-of-manchu.html | SHEN CHUN-JU, 90, PEKING OFFICIAL; Revolutionary Since Days of Manchu Dynasty Dies | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/project-planned-for-coney-island-stark-says-it-includes-more.html | PROJECT PLANNED FOR CONEY ISLAND; Stark Says It Includes More Parking and Skating Area | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-studying-market-reform-some-steps-are-taken-to-protect.html | BRITISH STUDYING MARKET REFORM; Some Steps Are Taken to Protect Investors | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/tokyo-reports-ship-lost.html | Tokyo Reports Ship Lost | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/puerto-ricos-status.html | Puerto Rico's Status | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/democrats-pick-4-on-li.html | Democrats Pick 4 on L.I. | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/architects-score-attack-on-design-city-clubs-decision-not-to-give.html | ARCHITECTS SCORE ATTACK ON DESIGN; City Club's Decision Not to Give Civic Award Is Called Misleading and Lazy | True | By Alexander Burnham | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/race-group-plans-hospital-pickets-labor-bias-is-charged-in-harlem.html | RACE GROUP PLANS HOSPITAL PICKETS; Labor Bias Is Charged in Harlem Construction Job | True | By Samuel Kaplan | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/troops-at-tuscaloosa.html | Troops at Tuscaloosa | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/american-building-burned-in-caracas.html | American Building Burned in Caracas | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/curvis-stops-auzel-in-8th.html | Curvis Stops Auzel in 8th | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bank-of-england.html | Bank of England | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/books-today-fiction.html | Books Today; fiction | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/canadian-dollar-eases-again-as-budget-release-is-awaited.html | Canadian Dollar Eases Again As Budget Release Is Awaited | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/allischalmers-drops-out-of-electrical-trade-group.html | Allis-Chalmers Drops Out Of Electrical Trade Group | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/cotton-futures-climb-10c-to-35c-switching-from-near-july-delivery.html | COTTON FUTURES CLIMB 10C TO 35C; Switching From Near July Delivery Is Reported | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/drop-registered-by-cocoa-prices-wool-lead-potatoes-up-while-trading.html | DROP REGISTERED BY COCOA PRICES; Wool, Lead, Potatoes Up While Trading Is Mixed in Coffee and Copper | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/james-j-ward.html | JAMES J. WARD | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/upstate-will-benefits-parrot.html | Upstate Will Benefits Parrot | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/louise-g-zabriskie-99-dies-leader-in-protestant-welfare-federation.html | Louise G. Zabriskie, 99, Dies; Leader in Protestant Welfare; Federation Co-Founder Also Served Other Agencies Ex-G.O.P. Aide in Brooklyn | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/senate-passes-curb-on-child-farm-work.html | SENATE PASSES CURB ON CHILD FARM WORK | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/favorites-take-westbury-tests-meadow-skipper-goes-mile-in-201-35.html | FAVORITES TAKE WESTBURY TESTS; Meadow Skipper Goes Mile in 2:01 3/5, Best of Year for 3-Year-Old Pacer | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/empire-favored-in-bridal-gowns.html | Empire Favored In Bridal Gowns | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/index-of-commodity-prices-shows-drop-of-02-to-939.html | Index of Commodity Prices Shows Drop of 0.2 to 93.9 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/kidd-out-a-month.html | Kidd Out a Month | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/elizabeth-nj-weighs-driven-tax-collection.html | Elizabeth, N.J., Weighs Drive-In Tax Collection | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-cabinet-will-meet-today-in-profumo-crisis-macmillan-fate.html | BRITISH CABINET WILL MEET TODAY IN PROFUMO CRISIS; Macmillan Fate May Hinge on Unity of Ministers on Stand in Scandal | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/business-failures-below-1962-level.html | BUSINESS FAILURES BELOW 1962 LEVEL | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/prowest-coalition-in-iceland-wins-bare-margin-conservatives-and.html | Pro-West Coalition in Iceland Wins Bare Margin; Conservatives and Leftists Hold 32 of 60 Seats | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/health-service-change-pushed.html | Health Service Change Pushed | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/president-in-plea-asks-help-of-citizens-to-assure-equality-of.html | PRESIDENT IN PLEA: Asks Help of Citizens to Assure Equality of Rights to All | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jackson-is-chased-in-fiverun-third-hook-fails-to-halt-uprising.html | JACKSON IS CHASED IN FIVE-RUN THIRD; Hook Fails to Halt Uprising Maloney Works 8 Innings, Fanning 10 in First 5 | True | By Leonard Koppett | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sidelights-oil-concern-gets-purchase-bids.html | Sidelights; Oil Concern Gets Purchase Bids | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/strauss-urges-west-germany-to-establish-links-with-israel-says.html | Strauss Urges West Germany To Establish Links With Israel; Says Adenauer Is Considering Step He Calls 'Historic' Act of Restitution | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/rubber-tape-price-raised.html | Rubber Tape Price Raised | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/washingtons-welfare-program-is-upset-by-senate-critic-west.html | Washington's Welfare Program Is Upset by Senate Critic; WEST VIRGINIAN' PUZZLES CAPITAL Aid for Needy Bogged Down as Robert C.Byrd, Once Poor, Presses Crusade | True | By Russell Baker Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/scovill-elects-director.html | Scovill Elects Director | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/robert-j-lefkowitz-weds-arna-goldstein.html | Robert J. Lefkowitz Weds Arna Goldstein | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/segui-of-athletics-subdues-angels-52.html | SEGUI OF ATHLETICS SUBDUES ANGELS, 5-2 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bronx-campaign-planned.html | Bronx Campaign Planned | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/feigenbaum-friedhoff.html | Feigenbaum Friedhoff | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/buyers-jamming-garment-center-june-market-period-draws-nearrecord.html | BUYERS JAMMING GARMENT CENTER; June Market Period Draws Near-Record Crowds | True | By Leonard Sloane | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/steel-labor-pact-is-reported-near-talks-peaceful-mcdonald-calls.html | STEEL LABOR PACT IS REPORTED NEAR; TALKS PEACEFUL; McDonald Calls Meetings of Union's 2 Top Boards in Pittsburgh Next Week NEW APPROACH IS TRIED Deadline Pressure and Hint of Strike Absent for First Time in 25 Years | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/manhattan-college-gives-degrees-to-522.html | MANHATTAN COLLEGE GIVES DEGREES TO 522 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/belafonte-fosters-young-talent-tuition-and-training-aim-at.html | Belafonte Fosters Young Talent; Tuition and Training Aim at Combating 'Guidance Lack' | True | By John S. Wilson | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/twins-turn-back-white-sox-8-to-6-allens-hit-in-9th-decides-indians.html | TWINS TURN BACK WHITE SOX, 8 TO 6; Allen's Hit in 9th Decides Indians Beat Orioles, 9-5 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/wood-field-and-stream-safari-arrives-at-elephant-grounds-but.html | Wood, Field and Stream; Safari Arrives at Elephant Grounds but Encounters Mostly Birds | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-judge-in-kansas-asks-inquiry-in-picketing-of-court.html | U.S. Judge in Kansas Asks Inquiry in Picketing of Court | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/clubwoman-backs-prayers-in-school.html | CLUBWOMAN BACKS PRAYERS IN SCHOOL | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/flat-areas-on-mars-noted.html | Flat' Areas on Mars Noted | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/goorland-tuchman.html | Goorland Tuchman | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/oceanside-temple-expanding.html | Oceanside Temple Expanding | True | Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/john-h-brown-jr-admiral-is-dead-submarine-expert-former-allamerica.html | JOHN H. BROWN JR., ADMIRAL, IS DEAD; Submarine Expert, Former All-America Football Star | True | Special to the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/churchill-bound-for-riviera.html | Churchill Bound for Riviera | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/positively-no-billboards.html | Positively No Billboards | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/seewagen-wins-tennis-title.html | Seewagen Wins Tennis Title | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/prices-of-wheat-dip-on-crop-news-optimistic-weather-report.html | PRICES OF WHEAT DIP ON CROP NEWS; Optimistic Weather Report Depresses Demand | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/three-die-and-2-are-missing-in-catskill-hotel-fire.html | Three Die and 2 Are Missing in Catskill Hotel Fire | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mclellan-scores-tfx-economizing-tells-senate-us-requires-the-best.html | MCLELLAN SCORES TFX ECONOMIZING; Tells Senate U.S. Requires the Best Military Plane | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/indiana-bell-sells-a-20million-issue.html | Indiana Bell Sells A 20-Million Issue | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-center-cuts-years-deficit-and-donors-promptly-erase-it.html | City Center Cuts Year's Deficit, And Donors Promptly Erase It | True | By Alan Rich | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-roosevelt-honored.html | Mrs. Roosevelt Honored | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/greek-premier-out-in-clash-with-king-premier-resigns-in-greek.html | Greek Premier Out In Clash With King PREMIER RESIGNS IN GREEK DISPUTE | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/carolyn-fox-bride-of-kenneth-f-green.html | Carolyn Fox Bride Of Kenneth F. Green | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-lowers-age-for-risky-jobs-council-votes-to-let-youths-do.html | CITY LOWERS AGE FOR 'RISKY' JOBS; Council Votes to Let Youths Do Hazardous Work | True | By Charles G. Bennett | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/world-college-will-open-on-li-sixweek-session-to-begin-at-brookville.html | 'WORLD COLLEGE' WILL OPEN ON L.I.; Six-Week Session to Begin at Brookville on July 1 as an Experiment 25 NATIONS ASSISTING Dr. Taylor to Head Faculty in Program Sponsored by New York Quakers | True | By Gene Currivan | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/peck-and-geraldine-page-win-top-italian-film-prizes.html | Peck and Geraldine Page Win Top Italian Film Prizes | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/murchison-says-kirby-rumors-delayed-meetings-of-alleghany.html | Murchison Says Kirby Rumors Delayed Meetings of Alleghany | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/railway-trust-issue.html | Railway Trust Issue | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/8-us-sports-car-title-races-set-for-weekend-at-lime-rock.html | 8 U.S. Sports Car Title Races Set for Weekend at Lime Rock | True | By Frank M. Blunk | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/rhode-islanders-picket.html | Rhode Islanders Picket | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/foreign-trade-aide-resigns.html | Foreign Trade Aide Resigns | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/princeton-seminary-awards-188-degrees.html | PRINCETON SEMINARY AWARDS 188 DEGREES | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/food-breads-to-accompany-cheeses-french-breakfast-breads.html | Food: Breads to Accompany Cheeses; French Breakfast Breads | True | By June Owen | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/beverly-b-dickson-married-in-capital.html | Beverly B. Dickson Married in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/reporter-wins-rights-award.html | Reporter Wins Rights Award | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/curfew-weighed-by-virginia-city-47-danville-demonstrators-hurt-by.html | CURFEW WEIGHED BY VIRGINIA CITY; 47 Danville Demonstrators Hurt by Hoses and Clubs | True | By Ben A.franklin Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/youth-pleads-guilty-in-2d-stabbing-trial.html | Youth Pleads Guilty In 2d Stabbing Trial | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/burmese-plane-21-aboard-believed-down-in-china.html | Burmese Plane, 21 Aboard Believed Down in China | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dick-tiger-offered-75000.html | Dick Tiger Offered $75,000 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/hootenanny-adds-to-harvard-rites-folkmusic-marathon-to-aid-boston.html | HOOTENANNY ADDS TO HARVARD RITES; Folk-Music Marathon to Aid Boston Children's Hospital | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/teletimer-keeps-eyes-on-horses-speeds-at-aqueduct.html | Teletimer Keeps 'Eyes' on Horses' Speeds at Aqueduct | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/pollution-called-threat-to-state-wilson-appeals-for-2-billion-for.html | POLLUTION CALLED THREAT TO STATE; Wilson Appeals for 2 Billion for Sewage Facilities | True | By Farnsworth Fowle | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/wife-with-stricken-boxer.html | Wife With Stricken Boxer | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/falstaff-brewing-talking-with-liebmann-on-merger.html | Falstaff Brewing Talking With Liebmann on Merger | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/books-of-the-times-a-boer-tess-of-the-durbervilles.html | Books of The Times; A Boer 'Tess of the D'Urbervilles' | True | By Orville Prescott | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/fd-roosevelt-jr-praises-variety-guild-racial-stand.html | F.D. Roosevelt Jr. Praises Variety Guild Racial Stand | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/washington-kennedy-and-king-canute-of-alabama.html | Washington; Kennedy and King Canute of Alabama | True | By James Reston | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/foreign-affairs-the-art-of-diplomacy-by-motion.html | Foreign Affairs; The Art of Diplomacy by Motion | True | By C.l. Sulzberger | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/presidents-proclamation-and-order-proclamation.html | President's Proclamation and Order; Proclamation | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/novotny-denies-khrushchev-rift-no-split-on-destalinizing-czech.html | NOVOTNY DENIES KHRUSHCHEV RIFT; No Split on de-Stalinizing, Czech President Says | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/beirne-is-reelected-by-telephone-union.html | BEIRNE IS RE-ELECTED BY TELEPHONE UNION | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/ap-man-heads-capital-unit.html | A.P. Man Heads Capital Unit | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sports-today | Sports Today | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/state-housing-finance-unit-moves-up-sale-of-bonds.html | State Housing Finance Unit Moves Up Sale of Bonds | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bridge-root-who-is-6foot8-plays-peekaboo-in-practice-hand.html | Bridge; Root, Who Is 6-Foot-8, Plays 'Peekaboo' in Practice Hand | True | By Albert H. Morehead | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-james-bl-orme.html | MRS. JAMES B.L. ORME | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sachsquality-appoints.html | Sachs-Quality Appoints | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-report-urges-wider-scope-for-integration-schools-told-that.html | City Report Urges Wider Scope for Integration; Schools Told That Equality Is Not Enough Cultural Training Emphasized | True | By Robert H.terte | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/many-ready-to-buy-at-readytowear-showing.html | Many Ready to Buy at Ready-to-Wear Showing | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/president-calls-negrojob-talks-he-will-meet-300-labor-leaders.html | PRESIDENT CALLS NEGRO-JOB TALKS; He Will Meet 300 Labor Leaders Tomorrow on Ending Barriers | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/desegregation-accord-is-signed-in-nashville-negro-leaders-are.html | Desegregation Accord Is Signed in Nashville; Negro Leaders Are Pleased by Hotel Agreement Achieved by Biracial Commission | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/shipping-mails-all-hours-given-in-day-light-saving-time-west-coast.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; West Coast Military Arrivals | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/satellite-aide-named.html | Satellite Aide Named | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/paperboard-output-13-under-62-rate.html | PAPERBOARD OUTPUT 1.3% UNDER '62 RATE | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/school-budget-on-li-voted.html | School Budget on L.I. Voted | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/buenos-dias-beats-choice-by-a-nose-at-finger-lakes.html | Buenos Dias Beats Choice By a Nose at Finger Lakes | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/kennedys-peace-strategy-is-welcomed-at-an-asian-leads-president.html | Kennedy's 'Peace Strategy' Is Welcomed at U.N.; Asian Leads President | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/55meter-races-are-won-by-oday-minotaur-leads-series-on-sound.html | 5.5-METER RACES ARE WON BY O'DAY; Minotaur Leads Series on Sound Freeman Scores | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/leonard-s-roan.html | LEONARD S. ROAN | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/the-russians-and-the-un.html | The Russians and the U.N. | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bonds-are-sold-by-florida-city-st-petersburg-borrows-a-17000000.html | BONDS ARE SOLD BY FLORIDA CITY; St. Petersburg Borrows a $17,000,000 Issue | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/asian-industrial-output-in-62-continued-its-rapid-expansion-asian.html | Asian Industrial Output in '62 Continued Its Rapid Expansion; ASIAN PRODUCTION CONTINUES CLIMB | True | By Kathleen McLaughlin Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/negro-leader-sees-antisemitism-rise.html | NEGRO LEADER SEES ANTI-SEMITISM RISE | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dr-king-praises-speech-as-a-hallmark-in-history.html | Dr. King Praises Speech As 'a Hallmark in History' | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/1395-get-diplomas-at-queens-college.html | 1,395 GET DIPLOMAS AT QUEENS COLLEGE | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/letters-to-the-times-queens-reactor-opposed-ada-supports-proposed.html | Letters to The Times; Queens Reactor Opposed A.D.A. Supports Proposed Laws Prohibiting Con Ed Plant | True | KENNETH WENTWORTH, | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/electronics-machine-tells-the-story-cicada-favored-device-proves.html | Electronics Machine Tells the Story Cicada Favored; Device Proves Worth | True | By Steve Cady | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/politics-in-schools-scored.html | Politics in Schools Scored | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/house-committee-blocks-tax-cuts-for-the-elderly.html | House Committee Blocks Tax Cuts for the Elderly | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/australias-flight-blocked.html | Australia-U.S. Flight Blocked | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/air-charter-fare-facing-revision-lines-pressing-for-uniform-rate.html | AIR CHARTER FARE FACING REVISION; Lines Pressing for Uniform Rate Across Atlantic | True | By Joseph Carter | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/general-election-pledged-by-shah-he-says-iranian-riots-will-not.html | GENERAL ELECTION PLEDGED BY SHAH; He Says Iranian Riots Will Not Delay Summer Vote | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/irish-group-pickets-un.html | Irish Group Pickets U.N. | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/nixons-leaving-for-europe-will-return-here-in-august.html | Nixons Leaving for Europe; Will Return Here in August | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/2-novelists-turn-to-writing-plays-wj-lederer-and-ec-love-working-on.html | 2 NOVELISTS TURN TO WRITING PLAYS; W.J. Lederer and E.C. Love Working on Comedies | True | By Sam Zolotow | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/quake-shakes-california-area.html | Quake Shakes California Area | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/james-m-crawford.html | JAMES M. CRAWFORD | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/harriman-to-lead-testban-mission-to-soviet-in-july-kennedy-envoy.html | HARRIMAN TO LEAD TEST-BAN MISSION TO SOVIET IN JULY; Kennedy Envoy Expected to Tell Khrushchev of Hope for Nuclear Breakthrough | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/700-fine-levied-on-landlord-74-puerto-rican-judge-hears-puerto.html | $700 FINE LEVIED ON LANDLORD, 74; Puerto Rican Judge Hears Puerto Ricans Blamed | True | By Theodore Jones | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/southampton-strike-ends.html | Southampton Strike Ends | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/engineers-assail-savannah-terms-say-us-seeks-to-revive-yellow-dog.html | ENGINEERS ASSAIL SAVANNAH TERMS; Say U.S. Seeks to Revive 'Yellow Dog' Contracts | True | By Werner Bamberger | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/leon-wallach-55-dies-officer-of-sears-roebuck.html | Leon Wallach, 55, Dies; Officer of Sears, Roebuck | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-to-use-theater-at-lincoln-center.html | CITY TO USE THEATER AT LINCOLN CENTER | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/costly-film-called-cleopatra-opens-tonight-at-rivoli-benefit-next.html | Costly Film Called 'Cleopatra' Opens Tonight at Rivoli Benefit; 'Next Stop, Paradise' | True | By Eugene Archer | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bank-of-new-york-to-raise-dividend-gain-will-be-3-after-split-and-a.html | BANK OF NEW YORK TO RAISE DIVIDEND; Gain Will Be 3% After Split and a Stock Payment | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/miss-romaine-1959-debutante-will-be-a-bride-alumna-of-bradford-is.html | Miss Romaine, 1959 Debutante, Will Be a Bride; Alumna of Bradford Is Engaged to Cleveland Stuart White Jr. | True | Bradford Bachrach | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/lawyer-is-cleared-of-contempt-charge.html | LAWYER IS CLEARED OF CONTEMPT CHARGE | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/bradley-backers-assail-gleason-say-ila-heads-rival-in-race-holds.html | BRADLEY BACKERS ASSAIL GLEASON; Say I.L.A. Head's Rival in Race Holds Extra Jobs | True | By John P. Callahan | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/merv-griffin-to-rejoin-nbc-broadcasters-study-ad-limits-commercial.html | Merv Griffin to Rejoin N.B.C.; Broadcasters Study Ad Limits; Commercial Proposal | True | By Richard F. Shepard | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/line-names-safety-director.html | Line Names Safety Director | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/father-is-escort-of-siri-von-reis-at-her-wedding-harvard-research.html | Father Is Escort Of Siri von Reis At her Wedding; Harvard Research Aide Is Married Here to Arthur G. Altschul | True | Bradford Bachrach | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/indian-president-honored-by-nyu-radhakrishnan-is-awarded-doctorate.html | INDIAN PRESIDENT HONORED BY N.Y.U.; Radhakrishnan Is Awarded Doctorate of Laws | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/british-take-steps-to-bolster-sarawak-border-tribesmen-start.html | British Take Steps to Bolster Sarawak Border; Tribesmen Start Training for Jungle War Ghurkas to Accompany Patrols | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/students-who-met-crisis-4th-of-8-children.html | Students Who Met Crisis; 4th of 8 Children | True | Vivian Juanita Malone/James Alexander Hood | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/stocks-edge-up-but-volume-dips-average-advances-by-072-savings-and.html | STOCKS EDGE UP, BUT VOLUME DIPS; Average Advances by 0.72 Savings and Loans Are Strongest Group TURNOVER IS 4,390,000 Public Participation Evident as Low-Price Securities Dominate Active List | True | By Robert W. Stitt | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/canadas-deficit-above-forecast-709-million-in-fiscal-63-is-2d.html | CANADA'S DEFICIT ABOVE FORECAST; 709 Million in Fiscal '63 Is 2d Biggest in Peacetime | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/exuniversity-aide-85-finally-to-get-diploma.html | Ex-University Aide, 85, Finally to Get Diploma | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/george-simmons-antiques-expert-collector-of-5000-farm-and-home.html | GEORGE SIMMONS, ANTIQUES EXPERT; Collector of 5,000 Farm and Home Items Dies at 75 | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/common-market-rebuffs-france-bid-to-curb-us-investment-in-6-member.html | COMMON MARKET REBUFFS FRANCE; Bid to Curb U.S. Investment in 6 Member Countries Hits a Stone Wall FRENCH PLAN BLOCKED U.S. Outlines Tough Stand on Adverse Tariff Action by European Bloc | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/officials-differ-on-bus-lane-jam-barnes-asks-enforcement-not-signs.html | OFFICIALS DIFFER ON BUS-LANE JAM; Barnes Asks Enforcement, Not Signs, in Brooklyn | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/gain-widespread-bargains-sought-index-climbs-46-points-shares-in.html | GAIN WIDESPREAD; BARGAINS SOUGHT; Index Climbs 4.6 Points Shares in Paris Decline Zurich List Drops | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/patricia-thomas-alumna-of-smith-will-be-married-57-debutante.html | Patricia Thomas, Alumna of Smith, Will Be Married; '57 Debutante Fiancee of Thomas Kiemayer Jr., Harvard '58 | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-george-m-adrian.html | MRS. GEORGE M. ADRIAN | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/daughter-to-mrs-sokolsky.html | Daughter to Mrs. Sokolsky | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/600-stainless-steel-cars-may-be-bought-for-subway.html | 600 Stainless Steel Cars May Be Bought for Subway | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/republican-in-california-wins-in-vote-for-house.html | Republican in California Wins in Vote for House | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/cw-thornthwaite-a-climatologist-64.html | C.W. THORNTHWAITE, A CLIMATOLOGIST, 64 | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/leader-of-frondizis-party-resigns-in-argentine-split.html | Leader of Frondizi's Party Resigns in Argentine Split | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/abby-vbinger-is-jersey-bride-of-ady-selinger-columbia-student-and-a.html | Abby V.Binger Is Jersey Bride Of Ady Selinger; Columbia Student and a Former Israeli Army Offices Are Married | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/public-links-pro-tops-field-of-114-schoener-medalist-in-open.html | PUBLIC LINKS PRO TOPS FIELD OF 114; Schoener Medalist in Open Qualifying at Purchase Snead One Shot Back | True | By Joseph M. Sheehan Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/senate-warned-by-rusk-on-aid-secretary-says-cuts-mean-prescription.html | SENATE WARNED BY RUSK ON AID; Secretary Says Cuts Mean 'Prescription for Defeat' | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/2mile-relay-record-is-broken-by-stepinac.html | 2-Mile Relay Record Is Broken by Stepinac | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/yanks-with-kubek-in-lineup-play-orioles-in-stadium-tonight.html | Yanks, With Kubek in Line-Up, Play Orioles in Stadium Tonight | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/buffalo-contract-is-let.html | Buffalo Contract Is Let | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/soviet-arrests-5-in-racket.html | Soviet Arrests 5 in Racket | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/harvard-crew-of-1914-to-enter-hall-of-fame.html | Harvard Crew of 1914 To Enter Hall of Fame | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/penn-state-scores-in-ncaa-baseball.html | PENN STATE SCORES IN N.C.A.A. BASEBALL | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/president-is-appointed-for-empire-trust-co.html | President Is Appointed For Empire Trust Co. | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/dash-o-salt-scores-in-delaware-purse.html | DASH O' SALT SCORES IN DELAWARE PURSE | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/president-to-ask-changes-in-immigration-legislation.html | President to Ask Changes In Immigration Legislation | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/2-red-sox-homers-top-tigers-in-15th-radatz-wins-73-in-relief.html | 2 RED SOX HOMERS TOP TIGERS IN 15TH; Radatz Wins, 7-3, in Relief Malzone, Stuart Connect | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/lingtemco-extends-offer.html | Ling-Temco Extends Offer | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/david-schultz.html | DAVID SCHULTZ | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-agency-studying-sugar-supply-situation.html | U.S. Agency Studying Sugar Supply Situation | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/lake-placids-bid-for-1968-pressed-village-gains-in-campaign-to.html | LAKE PLACID'S BID FOR 1968 PRESSED; Village Gains in Campaign to Stage Winter Olympics | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/strike-ends-in-singapore.html | Strike Ends in Singapore | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-convoy-to-berlin-delayed.html | U.S. Convoy to Berlin Delayed | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/sec-will-set-up-a-new-office-to-carry-out-securities-policing.html | S.E.C. Will Set Up a New Office To Carry Out Securities Policing Chairman Cary Announces Permanent Unit Will Also Consult With Industry | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/burlington-industries-inc-plans-to-redeem-shares.html | Burlington Industries, Inc. Plans to Redeem Shares | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/marine-midland-names-assemblyman-to-post.html | Marine Midland Names Assemblyman to Post | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/regency-style-is-used-in-hotel-suite.html | Regency Style Is Used in Hotel Suite | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/storm-damages-23-us-planes.html | Storm Damages 23 U.S. Planes | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/all-five-us-cardinals-attend-vatican-governing-session.html | All Five U.S. Cardinals Attend Vatican Governing Session | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/in-shakespeare-festival-offering.html | In Shakespeare Festival Offering | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/helping-hands-bear-few-gifts-jets-pick-two-men-raiders-one.html | Helping Hands Bear Few Gifts; Jets Pick Two Men, Raiders One | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mayors-to-take-stand-on-rights-denunciation-of-proposed-amendments.html | MAYORS TO TAKE STAND ON RIGHTS; Denunciation of Proposed Amendments Is Expected | True | By Lawrence E.davies Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/disabled-veterans-elect.html | Disabled Veterans Elect | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/brooklyn-to-get-35-miles-of-oneway-streets-by-fall.html | Brooklyn to Get 35 Miles Of One-Way Streets by Fall | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/difficulty-over-money-cools-bank-flirtation.html | Difficulty Over Money Cools Bank Flirtation | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/hong-kong-buddhists-study-citywide-drive-on-ghosts.html | Hong Kong Buddhists Study Citywide Drive on Ghosts | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/tourdan-wins-by-3-lengths-in-pownal-twilight-feature.html | Tourdan Wins by 3 Lengths In Pownal Twilight Feature | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/city-takes-culture-inventory.html | City Takes Culture Inventory | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/canada-and-us-sign-a-pact-on-airfields.html | CANADA AND U.S. SIGN A PACT ON AIRFIELDS | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-aid-is-sought-for-city-transit-planning-body-is-optimistic-after.html | U.S. AID IS SOUGHT FOR CITY TRANSIT; Planning Body Is Optimistic After Opening Talks | True | By Peter Kihss | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/imports-formula-is-changed-for-oil.html | IMPORTS FORMULA IS CHANGED FOR OIL | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/keating-urges-kennedy-to-visit-israel-on-trip.html | Keating Urges Kennedy To Visit Israel on Trip | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jury-opens-investigation-on-city-assessor-of-rye.html | Jury Opens Investigation On City Assessor of Rye | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/courtesy-and-curiosity-mark-campus-reception-enjoyed-meeting-her.html | Courtesy and Curiosity Mark Campus Reception; Enjoyed Meeting Her | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/downtown-manhattan-band-opens-22d-concert-season.html | Downtown Manhattan Band Opens 22d Concert Season | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/commuters-offer-transit-proposals.html | COMMUTERS OFFER TRANSIT PROPOSALS | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/watch-on-yemen-approved-by-un-soviet-stands-aside-and-council-votes.html | WATCH ON YEMEN APPROVED BY U.N.; Soviet Stands Aside and Council Votes Sanction That Orders Action | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/pacific-territories-to-get-aid.html | Pacific Territories to Get Aid | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/text-of-proclamation-by-gov-wallace.html | Text of Proclamation by Gov. Wallace | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/tel-aviv-israel-june-11.html | TEL AVIV, Israel June 11 | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/minister-walks-out.html | Minister Walks Out | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/belaundes-margin-in-peru-lengthens.html | BELAUNDES MARGIN IN PERU LENGTHENS | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/proxy-war-opens-for-arden-farms-western-companys-board-hopes-to.html | PROXY WAR OPENS FOR ARDEN FARMS; Western Company's Board Hopes to Halt Decline | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/miss-smith-gains.html | Miss Smith Gains | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/union-carbide-and-gulf-oil-develop-propping-agent.html | Union Carbide and Gulf Oil Develop Propping Agent | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/thunderbird-facts.html | Thunderbird Facts | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/australia-rejects-charges-on-aide-expelled-by-soviet.html | Australia Rejects Charges On Aide Expelled by Soviet | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-business-revenues-above-a-trillion-dollars.html | U.S. Business Revenues Above a Trillion Dollars | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/grand-slam-tops-cubs.html | Grand Slam Tops Cubs | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/jesuit-mothers-plan-party.html | Jesuit Mothers Plan Party | True | Special to The New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/thomas-j-ford-publisher-of-irish-newspaper-here.html | Thomas J. Ford, Publisher Of Irish Newspaper Here | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-troops-leave-mississippi-campus.html | U.S. Troops Leave Mississippi Campus | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/mrs-salmon-levinson.html | MRS. SALMON LEVINSON | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/southern-railroad-chief-barred-from-second-post.html | Southern Railroad Chief Barred From Second Post | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/court-bars-move-to-delay-bon-amis-annual-meeting.html | Court Bars Move to Delay Bon Ami's Annual Meeting | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/profit-for-quarter-at-jc-penney-co-shows-308-slide-digitronics.html | Profit for Quarter At J.C. Penney Co. Shows 30.8% Slide; Digitronics Corporation | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/warmweather-drink.html | Warm-Weather Drink | True | | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-12 | 1963-06-12 | https://www.nytimes.com/1963/06/12/archives/us-enlarges-fire-island-plan-seeks-8000acre-shore-park-fire-island.html | U.S. Enlarges Fire Island Plan; Seeks 8,000-Acre Shore Park; FIRE ISLAND PLAN ENLARGED BY U.S. | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526486 | B00000043599 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jobless-areas-denied-more-aid-as-house-vote-rebuffs-kennedy.3html | Jobless Areas Denied More Aid As House Vote Rebuffs Kennedy; DISTRESSED AREAS DENIED MORE HELP | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cross-burned-in-indianapolis.html | Cross Burned in Indianapolis | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hearing-on-freight-cars.html | Hearing on Freight Cars | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/us-star-helps-british-triumph-blodgett-paces-track-team-against.html | U.S. STAR HELPS BRITISH TRIUMPH; Blodgett Paces Track Team Against Harvard-Yale | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/a-cordless-shave-for-campers.html | A Cordless Shave for Campers | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/fashion-at-the-fair.html | Fashion at the Fair | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/second-fluoridation-vote-set.html | Second Fluoridation Vote Set | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cultural-revolt-arises-in-prague-polish-weekly-says-writer.html | CULTURAL REVOLT ARISES IN PRAGUE; Polish Weekly Says Writer Condemned Restrictions Writers Voice Discontent | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/iraqi-troops-driving-on-kurdish-rebels-centers-kurd-threatens.html | Iraqi Troops Driving on Kurdish Rebels' Centers; Kurd Threatens Pipelines Russians Denounce Iraq | True | By Dana Adams Schmidt Special To the New York TimesspecIal To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-lions-roared-of-kingdoms.html | THE LIONS ROARED OF KINGDOMS | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/thomas-williamson-of-alcoa-ship-line.html | THOMAS WILLIAMSON OF ALCOA SHIP LINE | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/john-lyon-dead-led-shipping-unit-expresident-of-association.html | JOHN LYON DEAD; LED SHIPPING UNIT; Ex-President of Association Negotiated With Labor | True | The New York Times, 1953 | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/wagners-new-slum-attack.html | Wagner's 'New' Slum Attack | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/maugham-defends-action-on-daughter.html | MAUGHAM DEFENDS ACTION ON DAUGHTER | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/driverharris-elects-two.html | Driver-Harris Elects Two | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/curran-answers-atomicship-plea-but-meaning-of-union-reply-is-not.html | CURRAN ANSWERS ATOMIC-SHIP PLEA; But Meaning of Union Reply Is Not Immediately Clear Conditions Listed | True | By George Horne | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/municipal-loans-new-york-school-district-beacon-ny-roswell-nm.html | MUNICIPAL LOANS; New York School District Beacon, N.Y. Roswell, N.M. | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/nancy-puro-engaged-to-marry-jack-katz.html | Nancy Puro Engaged To Marry Jack Katz | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dedimoud-beats-mongo-by-a-neck-2140-shot-catches-heavy-choice-in.html | DEDIMOUD BEATS MONGO BY A NECK; $21.40 Shot Catches Heavy Choice in Jersey Stretch | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/minows-new-post-is-official.html | Minow's New Post Is Official | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/flag-day-to-be-marked.html | Flag Day To Be Marked | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/union-here-get-warning-on-bias-screvane-threatens-to-halt-work-at.html | UNION HERE GET WARNING ON BIAS; Screvane Threatens to Halt Work at Harlem Hospital After Picketing There 44 Workers Enter UNIONS HERE GET WARNING ON BIAS Discrimination Illegal Attempted Meeting Fails | True | By Samuel Kaplan the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rockefeller-sees-political-motive-in-levitt-attack-says-criticism.html | ROCKEFELLER SEES POLITICAL MOTIVE IN LEVITT ATTACK; Says Criticism of Financial Policies May Be Part of a White House Campaign Foresees No Increases First of 11 Meetings GOVERNOR REBUTS ATTACK BY LEVITT Controller Is Firm | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/new-picket-curbs-asked-by-2-tallahassee-theaters.html | New Picket Curbs Asked By 2 Tallahassee Theaters | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/model-of-times-tower-shown.html | Model of Times Tower Shown | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/its-music-and-sandwich-time-again-in-bryant-park.html | It's Music and Sandwich Time Again in Bryant Park | True | By Alan Rich | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/store-chain-stock-is-sold-by-a-bank-shares-of-graysonrobinson-sold.html | Store Chain Stock Is Sold by a Bank; Shares of Grayson-Robinson Sold By Salt Lake City Bank | True | By Leonard Sloane | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/city-to-consider-college-dispute-beard-of-estimate-to-hear-plea-for.html | CITY TO CONSIDER COLLEGE DISPUTE; Beard of Estimate to Hear Plea for New Institution Rosenberg to Appear Role Has Changed | True | By Leonard Buder | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/big-innings-decide.html | Big Innings Decide | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/william-m-haber.html | WILLIAM M. HABER | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/atom-beacon-urged-to-locate-planes.html | ATOM BEACON URGED TO LOCATE PLANES | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/port-agency-asks-speedup-by-army-declares-delays-in-studies-snarl.html | PORT AGENCY ASKS SPEED-UP BY ARMY; Declares Delays in Studies Snarl Vital Improvements Collision Cited | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/keating-co-names-official.html | Keating & Co. Names Official | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bank-clearings-rise-68-in-26-cities-during-may.html | Bank Clearings Rise 6.8% In 26 Cities During May | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mccovey-hits-2-homers.html | McCovey Hits 2 Homers | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/report-disputes-birch-group-foes-california-senates-inquiry.html | REPORT DISPUTES BIRCH GROUP FOES; California Senate's Inquiry Uncovers No Subversion Draws National Attention | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/advertising-use-of-negro-models-widening-proposals-advanced-media.html | Advertising: Use of Negro Models Widening; Proposals Advanced Media Service Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/706-win-degrees-at-brooklyn-poly.html | 706 WIN DEGREES AT BROOKLYN POLY | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/developer-to-buy-fenestra-shares-substantial-block-will-be-acquired.html | DEVELOPER TO BUY FENESTRA SHARES; 'Substantial Block' Will Be Acquired by Gulf American Parker Brothers Arrow-Hart & Hegeman Vlasic Foods Video Independent COMPANIES PLAN SALES, MERGERS Jeffrey Martin Laboratories | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/electric-company-authorized-to-supply-outdoor-lighting.html | Electric Company Authorized To Supply Outdoor Lighting | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/ship-crash-inquiry-is-set.html | Ship Crash Inquiry Is Set | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/iceland-reds-plan-walkouts-to-wreck-stability-program.html | Iceland Reds Plan Walkouts to Wreck Stability Program | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/return-of-metal-greeted-actively-cocoa-contracts-also-show-a-steep.html | RETURN OF METAL GREETED ACTIVELY; Cocoa Contracts Also Show a Steep Slide--Zinc and Wool Advance | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/state-university-branch-gives-129-medical-degrees.html | State University Branch Gives 129 Medical Degrees | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/waterways-group-opposes-ending-railroad-regulation.html | Waterways Group Opposes Ending Railroad Regulation | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/books-today-general.html | Books Today; General | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/nasa-loses-chief-of-moon-project-eisenhower-hits-space-cost-mercury.html | NASA LOSES CHIEF OF MOON PROJECT; Eisenhower Hits Space Cost -- Mercury Flights End NASA LOSES CHIEF OF MOON PROJECT Buried In News Release Office May Be Dropped | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/indians-sign-outfielder-21.html | Indians Sign Outfielder, 21 | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/wood-field-and-stream-hunters-bag-oryx-find-game-tasty.html | Wood, Field and Stream; Hunters Bag Oryx, Find Game Tasty | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/modelldavega-elects.html | Modell-Davega Elects | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/alabama-campus-retains-its-calm-two-negroes-attend-classes-state.html | ALABAMA CAMPUS RETAINS ITS CALM; Two Negroes Attend Classes --State Police Pulling Out Hood Feels Accepted Huntsville Is Calm Wallace Won't Be There | True | By Hedrick Smith Special To the New York Timesspecial To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/quebec-terrorists-are-liable-in-death.html | QUEBEC TERRORISTS ARE LIABLE IN DEATH | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/pamela-c-glasier-engaged-to-marry.html | Pamela C. Glasier Engaged to Marry | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/barbara-ray-married-to-jerald-l-stevens.html | Barbara Ray Married To Jerald L. Stevens | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/churchill-on-the-riviera.html | Churchill on the Riviera | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/loan-made-on-east-side-house.html | Loan Made on East Side House | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rabinowitz-takes-extra-post.html | Rabinowitz Takes Extra Post | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/fairchild-stratos-forms-unit.html | Fairchild Stratos Forms Unit | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/scientist-and-humanist-honored-at-rockefeller-institute-rites.html | Scientist and Humanist Honored At Rockefeller Institute Rites | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/pope-chose-epitaph-from-old-testament.html | Pope Chose Epitaph From Old Testament | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/health-programs-in-state-assailed.html | HEALTH PROGRAMS IN STATE ASSAILED | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/russians-stirred-by-kennedy-talk-about-cold-war-soviet-publication.html | RUSSIANS STIRRED BY KENNEDY TALK ABOUT COLD WAR; Soviet Publication of Text Regarded as an Indication of Kremlin's Approval Tone of Speech Appreciated Inaugural Carried RUSSIANS STIRRED BY KENNEDY TALK Neutrals Hail Test-Ban Talks | True | By Seymour Topping Special To the New York Timesspecial To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-fourth-amendment.html | The Fourth Amendment | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dominicans-cheer-concert-by-casals.html | DOMINICANS CHEER CONCERT BY CASALS | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mount-sinai-signs-union-pact.html | Mount Sinai Signs Union Pact | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/french-trawler-hits-iceberg.html | French Trawler Hits Iceberg | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hawaii-academy-gets-greek-class-headmaster-is-a-believer-in.html | HAWAII ACADEMY GETS GREEK CLASS; Headmaster Is a Believer in 'No-Nonsense' Schooling | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/high-court-asked-to-rehear-north-shore-railway-case.html | High Court Asked to Rehear North Shore Railway Case | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/market-advances-as-pace-quickens-average-spurts-by-228-electronics.html | MARKET ADVANCES AS PACE QUICKENS; Average Spurts by 2.28-- Electronics, Steels and Chemicals Lead Rally TURNOVER IS 5,210,000 Profit Taking Trims Gains Late in Day--Tobaccos Continue to Weaken American Board Up Low-Price Issues Active MARKET ADVANCES AS PACE QUICKENS Fox Seesaws Webb & Knapp Rises | True | By John J. Abele | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/reforms-in-bail-for-women-asked-tenney-reports-needless-detention.html | REFORMS IN BAIL FOR WOMEN ASKED; Tenney Reports Needless Detention of Defendants Lack of Data Cited | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/profits-show-rise-for-quebec-hydro.html | PROFITS SHOW RISE FOR QUEBEC HYDRO | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/candidate-on-the-go-richard-steere-aldrich-a-wealthy-background.html | Candidate 'On the Go'; Richard Steere Aldrich A Wealthy Background Keeps 'On the Go' | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/4-shot-as-jagan-escapes-mob-in-continuing-riots-use-of-force.html | 4 Shot as Jagan Escapes Mob in Continuing Riots; Use of Force Authorized 4 IN CROWD SHOT By JAGAN GUARDS Officials Confer | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-victor-in-peru.html | The Victor in Peru | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/womens-golf-site-chosen.html | Women's Golf Site Chosen | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/private-placements-nippon-express-globeunion.html | PRIVATE PLACEMENTS; Nippon Express Globe-Union | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mississippi-victim-lived-with-peril-in-his-job-leaders-wife-remains.html | Mississippi Victim Lived With Peril in His Job; Leader's Wife Remains Determined | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/goodby-project-mercury.html | Good-by, Project Mercury | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rca-gets-army-contract.html | R.C.A. Gets Army Contract | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mckinley-and-carole-caldwell-gain-in-west-of-england-tennis-us.html | McKinley and Carole Caldwell Gain in West of England Tennis; U.S. Woman Advances | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/a-new-racial-era-us-policy-changed-basically-since-autherine-lucy.html | A New Racial Era; U.S. Policy Changed Basically Since Autherine Lucy Entered Alabama U. Officials Denounced Turning Point Leaders Irritated | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mca-to-make-movies-for-nbc-television.html | MCA to Make Movies For N.B.C. Television | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/outboard-tunes-up-with-1500mile-trip.html | OUTBOARD 'TUNES UP WITH 1,500-MILE TRIP | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/racial-assassination.html | Racial Assassination | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/clubs-to-shoot-it-out-sunday.html | Clubs to Shoot It Out Sunday | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/tourists-warned-on-typhoid.html | Tourists Warned on Typhoid | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/eisenhower-meets-kennedy-on-rights-kennedy-and-eisenhower-confer-on.html | Eisenhower Meets Kennedy on Rights; Kennedy and Eisenhower Confer On Problems of Racial Tension President Appalled Southerners Speak Out G.O.P. in Key Position President Supported | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/airkem-inc-chooses-a-new-board-member.html | Airkem, Inc., Chooses A New Board Member | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/negro-pupil-shift-fought-in-village.html | NEGRO PUPIL SHIFT FOUGHT IN 'VILLAGE' | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/minneapolishoneywell-selects-new-director.html | Minneapolis-Honeywell Selects New Director | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bridge-dutch-on-per-capita-basis-play-more-than-americans-they-like.html | Bridge; Dutch, on Per Capita Basis, Play More Than Americans They Like Italy | True | By Albert H. Morehead Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/otoole-of-reds-tops-pirates-30-he-pitches-3hitter-for-11th-victory.html | OTOOLE OF REDS TOPS PIRATES, 3-0; He Pitches 3-Hitter for 11th Victory and 5th Shutout | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/negro-policeman-in-virginia.html | Negro Policeman in Virginia | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/negro-councilmen-named-by-rural-town-in-virginia.html | Negro Councilmen Named By Rural Town in Virginia | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/colts-bow-9-to-1.html | Colts Bow, 9 to 1 | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/exaides-of-javits-lean-to-lewisohn-2-ejavits-aides-lean-to-lewisohn.html | Ex-Aides of Javits Lean to Lewisohn; 2 EX-JAVITS AIDES LEAN TO LEWISOHN Tell of Pressure | True | By Clayton Knowles | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/times-names-yersa-to-capital-bureau.html | TIMES NAMES YERXA TO CAPITAL BUREAU | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/savings-units-reduce-their-interest-rates.html | Savings Units Reduce Their Interest Rates | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/negro-accused-of-murder-of-white-in-carolina-riot.html | Negro Accused of Murder Of White in Carolina Riot | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/silver-is-traded-on-open-market-trading-is-hectic-as-brokers-enter.html | SILVER IS TRADED ON OPEN MARKET; Trading Is Hectic as Brokers Enter the 'Silver Ring' for the First Time in 29 Years | True | The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/tenant-to-remove-walls-in-building-to-join-two-floors-care-enlarges.html | Tenant to Remove Walls in Building To Join Two Floors; CARE Enlarges Space Other Business Leases | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/thunderbird-facts.html | Thunderbird Facts | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/integration-plan-for-li-is-urged-allen-asked-to-end-school.html | INTEGRATION PLAN FOR L.I. IS URGED; Allen Asked to End School Segregation in Malverne | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/final-shipment-to-cuba-held-up-union-dispute-keeps-4000-tons-of.html | FINAL SHIPMENT TO CUBA HELD UP; Union Dispute Keeps 4,000 Tons of Supplies at Pier Greeted by Pickets Red Cross Not Concerned | True | By Werner Bamberger | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/million-records-aid-refugees.html | Million Records Aid Refugees | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/2-say-they-won-dock-union-test-gleason-and-bradley-claim-a-victory.html | 2 SAY THEY WON DOCK UNION TEST; Gleason and Bradley Claim a Victory at Convention Convention Anticipated | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gold-water-in-lead-for-64-nixon-says.html | GOLD WATER IN LEAD FOR '64, NIXON SAYS | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/chess-gambit-is-only-as-invincible-as-the-player-who-uses-it.html | Chess; Gambit Is Only as Invincible As the Player Who Uses It | True | By Al Horowitz | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miss-stephenson-becomes-a-bride-in-massachusetts-wed-at-appleton.html | Miss Stephenson Becomes a Bride In Massachusetts; Wed at Appleton Chapel in Harvard Yard to Dr. George Feaver | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/12billion-issue-may-be-expanded-financing-oversubscribed-in-one-day.html | 12-BILLION ISSUE MAY BE EXPANDED; Financing Oversubscribed in One Day of Registration -Premium Is Set Speculative Interest Corporate Gain Municipals Soften | True | By H.j. Maidenberg | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/major-landholder-attacks-greenwich-on-4-acre-zoning.html | Major Landholder Attacks Greenwich On 4-Acre Zoning | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/oas-group-asks-appeal-to-haiti-it-links-respect-for-rights-to-peace.html | O.A.S. GROUP ASKS APPEAL TO HAITI; It Links Respect for Rights to Peace With Dominicans Invasion Was Threatened Americans May Return | True | By Tad Szule Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/previn-evening-is-varied-concert-composerconductor-plays-piano-at.html | 'PREVIN EVENING' IS VARIED CONCERT; Composer-Conductor Plays Piano at Promenade | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/donovan-declares-he-acted-privately.html | DONOVAN DECLARES HE ACTED PRIVATELY | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/kennedy-honors-noted-astronomer-4-others-are-cited.html | Kennedy Honors Noted Astronomer; 4 Others Are Cited | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/russian-to-appear-on-wndt-interview.html | RUSSIAN TO APPEAR ON WNDT INTERVIEW | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/kentmoore-organization-plans-5for4-stock-split-seeman-bros-shows.html | Kent-Moore Organization Plans 5-for-4 Stock Split; Seeman Bros. Shows Profit | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/sports-of-the-times-somewhat-fratricidal-full-warning-a-near-miss.html | Sports of The Times; Somewhat Fratricidal Full Warning A Near Miss Goose Hangs High | True | By Arthur Daley | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/judith-a-rose-tb-woodward-are-wed-here-teacher-at-kent-school.html | Judith A. Rose, T.B. WoodWard Are Wed Here; Teacher at Kent School Becomes the Bride of Seminary Graduate Tobin--Carter | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/starting-times-in-thunderbird.html | Starting Times in Thunderbird | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/988-are-graduated-at-adelphi-college.html | 988 ARE GRADUATED AT ADELPHI COLLEGE | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/pennsylvania-will-review-its-civil-rights-statutes.html | Pennsylvania Will Review Its Civil Rights Statutes | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/charles-kearney-jr-fiance-of-miss-straus.html | Charles Kearney Jr. Fiance of Miss Straus | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cleopatra-lures-10000-to-broadway.html | 'Cleopatra' Lures 10,000 to Broadway | True | By Eugene Archer | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/george-p-converse.html | GEORGE P. CONVERSE | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bar-group-urges-passage-of-indigent-counsel-bill.html | Bar Group Urges Passage Of Indigent Counsel Bill | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/liquor-aide-loses-job-over-inquiry-city-investigator-refuses-to.html | LIQUOR AIDE LOSES JOB OVER INQUIRY; City Investigator Refuses to Sign Immunity Waiver | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/april-building-awards-dropped-in-this-area.html | April Building Awards Dropped in This Area | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/agency-shop-accord-set-by-gm-and-auto-union.html | Agency Shop Accord Set By G.M. and Auto Union | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/city-orders-a-special-hearing-on-job-discrimination-charge.html | City Orders a Special Hearing On Job Discrimination Change | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dollar-bonds-to-pay-for-roads-in-italy-italy-plans-sale-of-dollar.html | Dollar Bonds to Pay For Roads in Italy; ITALY PLANS SALE OF DOLLAR BONDS | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/moderates-take-reins-in-danville-50-negroes-freed-in-moves-to-cut.html | MODERATES TAKE REINS IN DANVILLE; 50 Negroes Freed in Moves to Cut Virginian Tension 50 Freed From Jail Suddenly | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gas-aide-refuses-us-pact-change-panhandle-eastern-rejects-reopening.html | GAS AIDE REFUSES U.S. PACT CHANGE; Panhandle Eastern Rejects Reopening of Helium Deal Helium Unit Planned GAS AIDE REFUSES U.S. PACT CHANGE | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/theater-syracuse-boys-comedy-of-errors-is-at-stratford-conn.html | Theater: Syracuse Boys; Comedy of Errors' Is at Stratford, Conn. | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/putting-dogs-on-guard-john-behan-operates-training-school-on-theory.html | Putting Dogs on Guard; John Behan Operates Training School on Theory of Full-Time Curriculum | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/wellington-funds-add-banker-to-directorate.html | Wellington Funds Add Banker to Directorate | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gray-manufacturing-appoints.html | Gray Manufacturing Appoints | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/automatic-landing-devices-set-for-alitalias-caravelle-fleet.html | Automatic Landing Devices Set For Alitalia's Caravelle Fleet | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/viscount-cunningham-80-dies-top-british-navy-officer-in-war-first.html | Viscount Cunningham, 80, Dies; Top British Navy Officer in War; First Sea Lord, 1943-46, Led the Mediterranean Fleet to Victory Over Italians Chief of Naval Staff | True | Special to The New York Times Walter Stoneman, 1951 | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/safety-group-cites-new-york.html | Safety Group Cites New York | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/macapagal-hails-3-nations-accord-independence-day-speech-urges.html | MACAPAGAL HAILS 3 NATIONS ACCORD; Independence Day Speech Urges Unity of Malays | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gop-backs-aulisi-for-appeals-court.html | G.O.P. BACKS AULISI FOR APPEALS COURT | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miss-evelyn-bennett-will-be-bride-in-fall.html | Miss Evelyn Bennett Will Be Bride in Fall | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/shriver-exhorts-1502-at-fordahm-urges-spirit-of-brotherhood.html | SHRIVER EXHORTS 1,502 AT FORDAHM; Urges Spirit of Brotherhood Exemplified by Pope-5 Get Honorary Degrees Asks for Volunteers | True | By Gene Currivan the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/tishman-research-gets-york-corporation-grant.html | Tishman Research Gets York Corporation Grant | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/menus-and-recipes-are-suggested-for-the-weekend.html | Menus and Recipes Are Suggested for the Weekend | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/lev-prchala-71-an-exile-leader-exczechoslovak-general-opponent-of.html | LEV PRCHALA, 71, AN EXILE LEADER; Ex-Czecholslovak General, Opponent of Benes, Dies Fought Reds in 1919 | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/buddhists-defy-regime-in-saigon-religious-flags-are-flown-more.html | BUDDHISTS DEFY REGIME IN SAIGON; Religious Flags Are Flown --More Protests Planned | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miners-elect-lewiss-brother.html | Miners Elect Lewis's Brother | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/wagner-says-aloha-to-the-hula.html | Wagner Says 'Aloha' to the Hula | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/electricity-output-94-above-62-rate.html | ELECTRICITY OUTPUT 9.4% ABOVE 62 RATE | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/boros-foursome-wins-with-net-59-takes-proamateur-honors-by.html | BOROS FOURSOME WINS WITH NET 59; Takes Pro-Amateur Honors by Stroke--Snead Has a 3-Under Par 67 Eight Players Match Par Como Helps Attract Gallery | True | By Joseph M. Sheehan Special to the New York Times the New York Times the Under the 67 (BY CARL T. GOSSETT JR.) | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/james-f-geoghegan.html | JAMES F. GEOGHEGAN | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/harvey-aluminum-in-norway-venture.html | HARVEY ALUMINUM IN NORWAY VENTURE | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/allied-chemical-elects-aide.html | Allied Chemical Elects Aide | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/design-is-ordered-in-washington-sq-engineers-hired-by-the-city-to.html | DESIGN IS ORDERED IN WASHINGTON SQ.; Engineers Hired by the City to Draw Up Proposals to Rehabilitate Park NEIGHBORS TO HAVE SAY 'Village' Leaders Assured Morris Will Seek Their Views on Project Sentiment Is Divided Bus Route Awaited | True | By Bernard Stengren | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/real-estate-weakly-is-out.html | Real Estate 'Weakly' Is Out | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/both-congos-spurn-offer-by-portugal.html | BOTH CONGOS SPURN OFFER BY PORTUGAL | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cornell-favored-by-crew-coaches-ithacans-are-expected-to-sweep-all.html | CORNELL FAVORED BY CREW COACHES; Ithacans Are Expected to Sweep All Three Races | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/sterling-continues-to-advance-despite-british-political-crisis.html | Sterling Continues to Advance Despite British Political Crisis | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/burdette-victor-with-3hitter90-retires-first-14-met-batters-hank.html | BURDETTE VICTOR WITH 3-HITTER,9-0; Retires First 14 Met Batters --Hank Aaron Belts 18th Homer, Drives In 5 Runs Cisco Departs Early Error Paves Way | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/africans-urge-sending-a-peace-corps-to-us.html | Africans Urge Sending A Peace Corps to U.S. | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/358-to-compete-at-albuquerque-6mile-run-is-only-ncaa-final.html | 358 To COMPETE AT ALBUQUERQUE; 6-Mile Run Is Only N.C.A.A. Final Tonight--Southern California Title Favorite One Daytime Event | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/sunbeam-elects-director.html | Sunbeam Elects Director | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-screen-cleopatra-has-premiere-at-rivoli4hour-epic-is-tribute-to.html | The Screen: 'Cleopatra' Has Premiere at Rivoli;4-Hour Epic Is Tribute to Its Artists' Skills | True | By Bosley Crowther | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bertin-gamble-describes-alleghany-stock-purchase.html | Bertin Gamble Describes Alleghany Stock Purchase | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/world-of-cuisine-provides-a-new-role-for-actress-she-comes-from.html | World of Cuisine Provides a New Role for Actress; She Comes From Budapest | True | By Craig Claiborne | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mrs-oneil-wins-playoff-from-mrs-cushing-in-golf.html | Mrs. O'Neil Wins Playoff From Mrs. Cushing in Golf | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-botwink-sisters-brides-at-ceremony-in-woodbridge.html | The BotWink Sisters Brides At Ceremony in Woodbridge | True | Special to The New York TimesPetrellePetrelle | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/patrolman-shot-2-suspects-seized.html | PATROLMAN SHOT; 2 SUSPECTS SEIZED | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/reward-is-posted-in-evers-slaying-naacp-offers-10000-federal-guards.html | REWARD IS POSTED IN EVERS SLAYING; N.A.A.C.P. Offers $10,000 -- Federal Guards Sought | True | By John C. Devlin | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/us-is-headlined-in-south-africa-white-teachers-hail-wallace-british.html | U.S. IS HEADLINED IN SOUTH AFRICA; White Teachers Hail Wallace --British Press Reacts Editor Is Apologetic Tass Report Is Calm | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/houston-st-widening-complete.html | Houston St. Widening Complete | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hockey-publicist-resigns.html | Hockey Publicist Resigns | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/guelich-of-buffalo-takes-seniors-golf.html | GUELICH OF BUFFALO TAKES SENIORS' GOLF | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/drive-for-65-votes-begun-by-de-gaulle.html | DRIVE FOR '65 VOTES BEGUN BY DE GAULLE | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/new-president-chosen-by-real-estate-board.html | New President Chosen By Real Estate Board | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/booksellers-get-cookbook-diets-publishers-extol-virtues-of-noble.html | BOOKSELLERS GET COOKBOOK DIETS; Publishers Extol Virtues of Noble Art of Palate | True | By Harry Gilroy Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/train-derailed-on-coast-at-least-10-are-injured.html | Train Derailed on Coast; At Least 10 Are Injured | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/indias-president-visiting-britain.html | India's President Visiting Britain | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/evaluation-of-5th-a-venue-coach-at-92500000-upsets-market-weinberg.html | Evaluation of 5th A venue Coach At $92,500,000 Upsets Market; Weinberg Sells Shares Bus Company Witness TRADING HALTED IN 5TH AVE. COACH | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/letters-to-the-times-democrats-unity-sought-candidate-for.html | Letters to The Times; Democrats' Unity Sought Candidate for Councilman at Large Explains Call for De Sapio Against Planned School Site Progress in Civil Defense Official Says National Effort Is Forging Ahead Check on Drivers Urged | True | JOHN H. YOUNG III,L.O. ROTHSCHILD,Control, Borough of Roselle Park,L.W. NEWMAN. | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/9000000-gas-plant-planned-by-air-reduction.html | $9,000,000 Gas Plant Planned by Air Reduction | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/books-of-the-times-two-fables-of-patrician-welfare-states-end.html | Books Of The Times; Two Fables of Patrician Welfare States End Papers | True | By Charles Poorecceil Beaton | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/indians-rout-tigers.html | Indians Rout Tigers | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dock-workers-vote-on-canadian-strike.html | DOCK WORKERS VOTE ON CANADIAN STRIKE | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hillarys-team-climbs-22340foot-mountain.html | Hillary's Team Climbs 22,340-Foot Mountain | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/radcliffe-confers-harvard-degrees.html | RADCLIFFE CONFERS HARVARD DEGREES | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/profits-decline-for-canada-dry-net-is-put-at-56c-a-share-for-a.html | PROFITS DECLINE FOR CANADA DRY; Net Is Put at 56c a Share, for a Decrease of 3c Lee Rubber and Tire McCrory Corp. Restaurant Associates COMPANIES ISSUE EARNINGS FIGURES Argus Corporation South American Gold N.Y. Trap Rock Corp. OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/debutantes-honored-on-long-island-dance-for-mary-cox-on-quantuck.html | Debutantes Honored on Long Island; Dance for Mary Cox on Quantuck Bay Is Evening's Highlight Planned a Long Time | True | By Charlotte Curtis Special To the New York Timesbradford Bachradsgabor Ederturl-Larkhturl-Larkln | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gas-bond-issue-is-sold-quickly-series-a-of-coastal-states-put-up-at.html | GAS BOND ISSUE IS SOLD QUICKLY; Series A of Coastal States Put Up at $50,000,000 Oslo, Norway Pennsylvania Power Co. Delaware River Authority | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/popularity-of-pearls-is-endless.html | Popularity Of Pearls Is Endless | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/2-seized-in-gadsden-ala-after-300-march-in-protest.html | 2 Seized in Gadsden, Ala., After 300 March in Protest | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/joseph-casale.html | JOSEPH CASALE | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/halleck-and-5-are-cleared-on-illegalhunting-charge.html | Halleck and 5 Are Cleared On Illegal-Hunting Charge | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/article-2-no-title-paris-issues-gain-buying-selective-most-trading.html | Article 2 -- No Title; PARIS ISSUES GAIN; BUYING SELECTIVE Most Trading in Zurich Is Quiet-Frankfurt Market Steady in Dull Session Paris Shares Advance Amsterdam List Mixed LONDON PARIS AMSTERDAM BUENOS AIRES JOHANNESBURG TOKYO MILAN SYDNEY ZURICH BRUSSELS (in Belgian francs) VIENNA FRANKFURT | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/trade-group-elects-head.html | Trade Group Elects Head | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/single-by-maris-wins-for-bridges-yanks-reliever-gains-first-victory.html | SINGLE BY MARIS WINS FOR BRIDGES; Yanks' Reliever Gains First Victory of Year as Orioles Lose 11th in 13 Games Teams Exchange Gifts Orioles Move Ahead Powell on Sidelines | True | By John Drebingerthe New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/dr-rolland-m-stewart-84-retired-cornell-professor.html | Dr. Rolland M. Stewart, 84, Retired Cornell Professor | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/money.html | Money | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/allied-chemical-elects.html | Allied Chemical Elects | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gail-b-tenney-attended-by-7-at-her-nuptials-student-at-connecticut.html | Gail B. Tenney Attended by 7 At Her Nuptials; Student at Connecticut Wed in Greenwich to John W. Nickls Jr. Shellenburger--Buermann Fete for Injured Children | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/post-filled-by-de-juramsco.html | Post Filled by De Jur-Amsco | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/john-d-collins-52-picture-editor-dies.html | JOHN D. COLLINS, 52, PICTURE EDITOR, DIES | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/foreign-trade-council-names-new-president.html | Foreign Trade Council Names New President | True | The New York Times Studio | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/menzies-plane-called-back-to-sydney-in-bomb-scare.html | Menzies Plane Called Back To Sydney in Bomb Scare | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/kennedy-sets-up-arts-council-by-passing-bills-in-congress.html | Kennedy Sets Up Arts Council, By-Passing Bills in Congress | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/minneapolis-mayor-wins-second-term.html | MINNEAPOLIS MAYOR WINS SECOND TERM | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/greek-king-seeks-advice-in-crisis-meets-opposition-leaders-for.html | GREEK KING SEEKS ADVICE IN CRISIS; Meets Opposition Leaders for Talks on New Premier | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/colts-add-2-offensive-backs.html | Colts Add 2 Offensive Backs | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/sidelights-greeks-continue-to-seek-capital-may-a-month-of-gloom.html | Sidelights; Greeks Continue To Seek Capital May a Month of Gloom? Interest by the Millions Bank Stocks Strong | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/li-court-to-open-in-summer.html | L.I. Court to Open in Summer | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/lloshouts-down-a-south-african-african-delegates-turnult-disrupts.html | LLO; SHOUTS DOWN A SOUTH AFRICAN; African Delegates' Tumult Disrupts Labor Parley | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rot-arians-backing-sought-by-brandt.html | ROT ARIANS BACKING SOUGHT BY BRANDT | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/britons-may-pay-less-for-coal-lord-robens-states-rise-in-production.html | Britons May Pay Less for Coal; Lord Robens States Rise in Production May Cut Price Bitter Winter Added To Tonnage Gain, Board Chief Says PRICE DROP SEEN FOR BRITISH COAL | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/blue-cross-group-adds-2-to-board-of-directors.html | Blue Cross Group Adds 2 to Board of Directors | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/heller-predicts-end-of-poverty-says-a-higher-growth-rate-would-wipe.html | HELLER PREDICTS END OF POVERTY; Says a Higher Growth Rate Would Wipe Out Problem Advance Slackens | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/vanden-heuvel-in-line-for-us-civil-rights-job.html | Vanden Heuvel in Line For U.S. Civil Rights Job | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/texas-station-confirms-holding-in-costa-rica.html | Texas Station Confirms Holding in Costa Rica | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/marching-negroes-chant-freedom-in-savannah.html | Marching Negroes Chant 'Freedom' in Savannah | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/3-hotel-victims-identified.html | 3 Hotel Victims Identified | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/tv-old-lady-shows-her-medals-theater-guild-finale-stars-lynn.html | TV: 'Old Lady Shows Her Medals'; Theater Guild Finale Stars Lynn Fontanne | True | By Jack Gould | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/magill-and-brooks-advance-in-tennis.html | MAGILL AND BROOKS ADVANCE IN TENNIS | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/britains-cabinet-is-reported-split-on-profumo-case-health-chief-and.html | BRITAIN'S CABINET IS REPORTED SPLIT ON PROFUMO CASE; Health Chief and 2 Others Said to Weigh Resigning to Protest Scandal NEW PARLEY SET TODAY Public Pressures Against Macmillan Are Growing-- Moral Issue Stressed 'Serious Personal Doubts' BRITAIN'S CABINET IS REPORTED SPLIT Issue Arouses Letterwriters | True | By Sydney Gruson Special To the New York Times Transmitted Press International Radiophoto | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jersey-city-moves-to-end-segregation.html | JERSEY CITY MOVES TO END SEGREGATION | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/home-decor-gives-clue-to-nature-of-presidents.html | Home Decor Gives Clue To Nature of Presidents | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bolivia-is-quitting-o.a.s-in-dispute-over-chilean-dam-move-surprises.html | Bolivia Is Quitting O.A.S. in Dispute Over Chilean Dam; Move Surprises O.A.S. | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/chenerys-filly-beats-bramalea-favorite-increases-career-earnings-to.html | CHENERY'S FILLY BEATS BRAMALEA; Favorite Increases Career Earnings to $740,092-- My Portrait Is Third Cicada Gains 'Revenge' Kings Creek Favored | True | By Joe Nichols | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/turley-halts-white-sox.html | Turley Halts White Sox | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/house-body-ties-penalty-to-tax-move-on-surtax-is-aimed-at-concerns.html | HOUSE BODY TIES PENALTY TO TAX; Move on Surtax Is Aimed at Concerns That File as 2 or More Corporations WHITE HOUSE REBUFFED Panel Also Kills Kennedy Proposal to Cut Levy on Long-Term Capital Gains Another Move Rejected Some Examples Given HOUSE BODY TIES PENALTY TO TAX | | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/israelis-guilty-in-scientist-case-swiss-free-two-convicted-of.html | ISRAELIS GUILTY IN SCIENTIST CASE; Swiss Free Two Convicted of Threatening German | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/rodgers-musical-facing-2d-delay-but-authors-keep-working-for.html | RODGERS MUSICAL FACING 2D DELAY; But Authors Keep Working for December Opening | True | By Sam Zolotow | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/naacp-is-split-on-movietv-jobs-hollywood-chapter-in-rift-on.html | N.A.A.C.P. IS SPLIT ON MOVIE-TV JOBS; Hollywood Chapter in Rift on Picketing Activities Mayor Acclaims Record | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/gasoline-supply-shows-decline-inventories-of-light-fuel-oil-up.html | GASOLINE SUPPLY SHOWS DECLINE; Inventories of Light Fuel Oil Up 4,088,000 Barrels Oil Imports Are Reported | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/frenchman-hails-the-new-europe-foreign-chief-says-bonn-tie-creates.html | FRENCHMAN HAILS THE NEW EUROPE; Foreign Chief Says Bonn Tie Creates 'Valuable Partner' Aim of the Opposition | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/soviet-demands-un-action-on-southern-rhodesia-rule.html | Soviet Demands U.N. Action On Southern Rhodesia Rule | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/marguerite-oliver-is-wed-to-lawyer.html | Marguerite Oliver Is Wed to Lawyer | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/fall-from-hotel-window-kills-psychiatrist-here.html | Fall From Hotel Window Kills Psychiatrist Here | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cardinal-wyszynski-arrives-in-rome-for-conclave.html | Cardinal Wyszynski Arrives in Rome for Conclave | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/integration-leader-beaten-in-good-samaritan-role.html | Integration Leader Beaten In Good Samaritan Role | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/advances-shown-by-cotton-prices-futures-rise-10c-to-160-switching.html | ADVANCES SHOWN BY COTTON PRICES; Futures Rise 10c to $1.60 —Switching Reported | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/postal-dogsled-route-is-passing-into-history.html | Postal Dog-Sled Route Is Passing Into History | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/american-collections-for-fall-shown.html | American Collections for Fall Shown | True | The New York Times (by Neal Boenzi) | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/german-says-proof-is-lacking.html | German Says Proof Is Lacking | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/miss-pamela-acheson-presented-in-fairfield.html | Miss Pamela Acheson Presented in Fairfield | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/city-employes-warned-of-ban-against-buying-public-property.html | City Employees Warned of Ban Against Buying Public Property | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/four-deals-made-by-webb-knapp-transactions-part-of-drive-to-better.html | FOUR DEALS MADE BY WEBB & KNAPP; Transactions Part of Drive to Better Cash Position Details Undisclosed | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/resort-opposes-fire-island-plan-southampton-is-bitter-over.html | RESORT OPPOSES FIRE ISLAND PLAN; Southampton Is Bitter Over Incursion Into Town by Expanding Project PIKE ASSAILS PROPOSAL Calls It 'Wholly Unrealistic' — Others Applaud Udall Along Barrier Beach 'War' Threatened Fire Islanders Approve | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jl-van-volkenburg-dies-at-59-first-cbs-tv-network-head.html | J.L. Van Volkenburg Dies at 59; First C.B.S. TV Network Head | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/whites-alarmed-victim-is-shot-from-ambush158-negro-marchers-seized.html | WHITES ALARMED; Victim Is Shot From Ambush—158 Negro Marchers Seized Suspect Is Released N.A.A.C.P. LEADER SLAIN IN JACKSON Sought Opportunity 'Inhuman Behavior' | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cassius-clay-a-wise-man-can-act-the-fool-young-us-boxer-lets-mask.html | Cassius Clay: A Wise Man Can Act the Fool; Young U.S. Boxer Lets Mask Drop Just a Little Quiet as an Olympian Schooling Is Limited | True | By Robert Daley Special To the New York Times the New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/landlord-fined-335.html | Landlord Fined $335 | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/builders-scored-on-staten-island-birns-says-some-give-title-to-new.html | BUILDERS SCORED ON STATEN ISLAND; Birns Says Some Give Title to New Homes Without Occupancy Permits Addresses Builders Recalls Brooklyn Case | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/united-fruit-promotes-four.html | United Fruit Promotes Four | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/son-to-mrs-rh-knox-jr.html | Son to Mrs. R.H. Knox Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/300-groups-across-us-press-integrated-housing-volunteers-helping.html | 300 Groups Across U.S. Press Integrated Housing; Volunteers Helping Negroes Move Into White Areas-- Notable Gains Seen Parents Are Often Leaders | True | By Alexander Burnham | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/exair-officer-charged-with-jobless-pay-fraud.html | Ex-Air Officer Charged With Jobless Pay Fraud | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/booksauthors-a-move-toward-understanding-unpalatable-draught.html | Books--Authors; A Move Toward Understanding Unpalatable Draught Unsavory Character Diplomatic Memoir | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/taconic-authority-gets-funds-to-run-4-parks.html | Taconic Authority Gets Funds to Run 4 Parks | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/2-buildings-bought-on-lexington-ave.html | 2 BUILDINGS BOUGHT ON LEXINGTON AVE. | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/2-envoys-to-meet-pathet-lao-leader.html | 2 ENVOYS TO MEET PATHET LAO LEADER | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/copper-tube-price-up.html | Copper Tube Price Up | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cityparks-scroll-refused-by-moses-because-of-dispute.html | City-Parks Scroll Refused by Moses Because of Dispute | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/soviet-reported-ready-to-put-woman-in-space.html | Soviet Reported Ready To Put Woman in Space | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | | CONTRACT AWARD | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/soybeans-soar-most-grains-up-corn-prices-at-new-highs-wheat-mixed.html | SOYBEANS SOAR; MOST GRAINS UP; Corn Prices at New Highs --Wheat Mixed | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/ford-fund-grants-1437800-schools-and-city-opera-aided.html | Ford Fund Grants $1,437,800; Schools and City Opera Aided | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/boys-club-cites-publisher.html | Boys Club Cites Publisher | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/francis-k-johnson-head-of-oil-concern-veered-from-course.html | FRANCIS K. JOHNSON, HEAD OF OIL CONCERN; Veered From Course | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/jersey-temple-gets-apology-from-pool.html | JERSEY TEMPLE GETS APOLOGY FROM POOL | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/stiebel-to-write-of-35-years-in-fashion-was-going-to-happen.html | Stiebel to Write of 35 Years in Fashion; 'Was Going to Happen' | True | By Lawrence Fellows Special To the New York Timesfayer From Camera Press | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/cabhalvorson-lamp-engineer-80-designer-of-broadway-arc-lights.html | C.A.B.HALVORSON, 80, Designer of Broadway Arc Lights Installed in "11 Dies Held More than 100 Patents | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/baltimore-rabbi-named-by-synagogue-council.html | Baltimore Rabbi Named By Synagogue Council | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/10-seized-by-us-after-cuba-raid-exiles-say-the-group-killed-many.html | 10 SEIZED BY U.S. AFTER CUBA RAID; Exiles Say the Group Killed 'Many Soldiers' in Attack TEN HELD BY U.S. AFTER CUBA RAID Soldiers and Exiles Identified | True | By United Press International | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/romney-assailed-over-leadership-exgov-swanson-charges-failure-in.html | ROMNEY ASSAILED OVER LEADERSHIP; Ex-Gov. Swanson Charges Failure in Tax Reform Swanson Charges Partisanship | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bogota-students-fight-police.html | Bogota Students Fight Police | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/negroes-parade-in-cambridge-md-troopers-on-patrol-after-racial-riot.html | NEGROES PARADE IN CAMBRIDGE, MD.; Troopers on Patrol After Racial Riot and Fires 'We Shall Overcome' | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/screen-island-of-loverobert-preston-stars-in-greek-setting.html | Screen: 'Island of Love'; Robert Preston Stars in Greek Setting | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/spur-to-financing-proposed-in-paris-financing-spur-urged-in-france.html | Spur to Financing Proposed in Paris; FINANCING SPUR URGED IN FRANCE | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/moscow-disputes-uns-dues-stand-asserts-twothirds-action-is-needed.html | MOSCOW DISPUTES U.N.'S DUES STAND; Asserts Two-thirds Action Is Needed to Deny Vote to Member in Arrears MOSCOW DISPUTES U.N.'S DUES STAND Haiti Fell in Arrears | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bookish-waiter-blends-2-goals-runs-bookshop-by-day-and-waits-on.html | BOOKISH WAITER BLENDS 2 GOALS; Runs Bookshop by Day and Waits on Tables at Night | True | By Gay Talese the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/man-found-slain-in-car-on-street-in-ozone-park.html | Man Found Slain in Car On Street in Ozone Park | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/small-investors-are-returning-to-stock-market-with-caution-not.html | Small Investors Are Returning To Stock Market With Caution; Not Merely Polite Gains Reported SMALL INVESTOR BACK IN MARKET Reaction Awaited | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/federal-executives-elect-2.html | Federal Executives Elect 2 | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/west-german-areas-fight-bonn-on-funds.html | WEST GERMAN AREAS FIGHT BONN ON FUNDS | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/thresher-inquiry-scheduled.html | Thresher Inquiry Scheduled | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/carl-a-garabedian.html | CARL A. GARABEDIAN | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/colorado-water-stirs-new-crisis-arizona-diversion-plan-may-involve.html | COLORADO WATER STIRS NEW CRISIS; Arizona Diversion Plan May Involve the Administration Hayden Introduces Bill | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/institute-offers-an-atlantic-plan-aims-to-spur-useuropean-economic.html | INSTITUTE OFFERS AN ATLANTIC PLAN; Aims to Spur U.S.-European Economic Cooperation More Lasting Bodies Aim Harmonization Is Urged | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/british-press-praised-for-role-in-profumo-case-head-of-london-times.html | British Press Praised for Role in Profumo Case; Head of London Times Says Papers Do Their Duty Well --Decries Legal Curbs | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/theater-the-king-and-i-eileen-brennan-stars-at-city-center.html | Theater: 'The King And I'; Eileen Brennan Stars at City Center | True | By Lewis Funke | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/relief-costs-in-us-rise.html | Relief Costs in U.S. Rise | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/in-the-nation-the-proofs-were-prompt-and-grim-threats-to-senators.html | In The Nation; The Proofs Were Prompt and Grim Threats to Senators and Judges | True | By Arthur Krock | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/bonn-says-7-african-states-get-96-million-military-aid.html | Bonn Says 7 African States Get 9.6 Million Military Aid | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/salinger-confirms-kennedys-rome-trip.html | SALINGER CONFIRMS KENNEDY'S ROME TRIP | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/airlines-urge-agency-to-limit-florida-route-to-two-carriers.html | Airlines Urge Agency to Limit Florida Route to Two Carriers; Northeast Asks Renewal | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/us-delivers-c119s-to-india.html | U.S. Delivers C-119's to India | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mrs-rj-kleberg-jr.html | MRS. R.J. KLEBERG JR. | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/senate-unit-renews-gi-insurance-move.html | SENATE UNIT RENEWS G.I. INSURANCE MOVE | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/african-nationalist-urges-southern-negroes-to-arm.html | African Nationalist Urges Southern Negroes to Arm | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/hanoi-court-sentences-seven.html | Hanoi Court Sentences Seven | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mrs-rn-close-has-child.html | Mrs. R.N. Close Has Child | True | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/controllers-son-to-wed.html | Controller's Son to Wed | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/redistricting-suit-in-ohio-is-dismissed.html | REDISTRICTING SUIT IN OHIO IS DISMISSED | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/the-cast.html | The Cast | True | | 1991-03-07 | RE0000526480 | B00000043592 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/mayors-endorse-rights-program-kennedy-backed-over-token-southern.html | MAYORS ENDORSE RIGHTS PROGRAM; Kennedy Backed Over Token Southern Opposition Would Create Panels | | Special to The New York Times | 1991-03-07 | RE0000526480 | B00000043592 | | | |
| 1963-06-13 | 1963-06-13 | https://www.nytimes.com/1963/06/13/archives/admiral-decries-plane-reversal-anderson-finds-danger-in-rejecting.html | ADMIRAL DECRIES PLANE REVERSAL; Anderson Finds Danger in Rejecting Experts' Views on the V/STOL Aircraft ADMIRAL DECRIES PLANE REVERSAL Could Accept Either Plan | | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526482 | B00000043592 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/kennedy-accepts-invitation.html | Kennedy Accepts Invitation | | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/gordon-takes-junior-tennis.html | Gordon Takes Junior Tennis | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ford-division-is-transferred.html | Ford Division Is Transferred | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/nickerson-scores-li-prosecutor-nassau-chief-to-ask-inquiry-by.html | NICKERSON SCORES L.I. PROSECUTOR; Nassau Chief to Ask Inquiry by Governor of District Attorney Cahn's Office M'MANUS CASE IS CITED Law Officer Retorts That Executive Twists Facts, and Charges Bad Faith Improper Action Charged Accused of Bad Faith NICKERSON SCORES L.I. PROSECUTOR | True | By Roy R. Silver Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/public-library-names-aide.html | Public Library Names Aide | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-schools-vow-rights-campaign-board-hails-kennedy-stand-shifts.html | CITY SCHOOLS VOW RIGHTS CAMPAIGN; Board Hails Kennedy Stand --Shifts in Staff Hinted CITY SCHOOLS VOW RIGHTS CAMPAIGN Ethnic Census Planned 14 Groups to Meet Prepared by Committee | True | By Leonard Buder | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/nyu-alumni-group-elects-new-president.html | N.Y.U. Alumni Group Elects New President | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tish-pruesss-229-wins-by-7-shots-final-76-clinches-eastern.html | TISH PRUESSS 229 WINS BY 7 SHOTS; Final 76 Clinches Eastern Amateur-- Mrs. Cudone 3d | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/experts-quit-jobs-on-arms-control-us-agency-is-losing-top-aides.html | EXPERTS QUIT JOBS ON ARMS CONTROL; U.S. Agency is Losing Top Aides Over Its Policies Rifled Upon by Dulles Wants More Personnel | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/whites-adamant-in-jackson-crisis-say-slaying-wont-change.html | WHITES ADAMANT IN JACKSON CRISIS; Say Slaying Won't Change Segregation Pattern | True | By Jack Langguth Special to the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mcelroy-heads-board.html | McElroy Heads Board | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/lees-names-vice-president.html | Lees Names Vice President | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/forum-on-building-tile-set.html | Forum on Building Tile Set | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-in-union-seek-transfer.html | 2 In Union Seek Transfer | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bank-group-says-business-is-good-state-association-expects-loan.html | BANK GROUP SAYS BUSINESS IS GOOD; State Association Expects Loan Rates to Increase Slightly This Year PROFIT RISE PREDICTED George Murphy, Chairman of the Irving Trust Co., to Head Organization Earnings Would Rise Weather Cuts Attendance BANK GROUP SAYS BUSINESS IS GOOD | True | By Edward Cowan Special To the New York Times Fabian Bachrach | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/engagement-terminated.html | Engagement Terminated | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-kennedy-takes-post-in-child-study-group-fete.html | Mrs. Kennedy Takes Post In Child Study Group Fete | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wilson-reports-soviet-trade-bid-deal-for-oil-refinery-would-involve.html | WILSON REPORTS SOVIET TRADE BID; Deal for Oil Refinery Would Involve $280,000,000 A Political Weapon | True | By Seymour Topping Special to the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/slide-continued-by-london-stocks-issues-climb-on-paris-list-zurich.html | SLIDE CONTINUED BY LONDON STOCKS; Issues Climb on Paris List --Zurich Shares Ease Paris Shares Climb LONDON PARIS AMSTERDAM BUENOS AIRES JOHANNESBURG TOKYO MILAN SYDNEY ZURICH BRUSSELS FRANKFURT | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dr-abramson-honored.html | Dr. Abramson Honored | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/boom-collapses-in-syntex-stock-top-pricegainer-plunges-on-american.html | BOOM COLLAPSES IN SYNTEX STOCK; Top Price-Gainer Plunges on American Exchange Acquisition Recalled BOOM COLLAPSES IN SYNTEX STOCK Floating Supply Limited | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sports-of-the-times-chips-off-the-fairway-ridiculous-lie-game-of.html | Sports of The Times; Chips Off the Fairway Ridiculous Lie Game of Fractions Like a Clock | True | By Arthur Daley | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/holmberg-named-new-manager-of-western-edition-of-the-times-regional.html | Holmberg Named New Manager Of Western Edition of The Times; Regional Circulation Official Succeeds Olson--Sykes of Oklahoma Named Aide | True | The New York Times Studio | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/billboard-measure-gains.html | Billboard Measure Gains | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/massey-ferguson-raises-earnings-income-advances-sharply-reflecting.html | MASSEY-FERGUSON RAISES EARNINGS; Income Advances Sharply, Reflecting Record Sales in Quarter and Half-Year Scott, Foresman ACF Industries | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tanganyika-aids-africa-fund.html | Tanganyika Aids Africa Fund | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/poster-boy-graduates.html | 'Poster Boy' Graduates | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/karen-long-feted-with-barbara-wells.html | Karen Long Feted With Barbara Wells | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-new-college-presidents-named-by-state-university.html | 2 New College Presidents Named by State University | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/orange-ordered-to-act-on-school-raubinger-refuses-delay-in.html | ORANGE ORDERED TO ACT ON SCHOOL; Raubinger Refuses Delay in Integration Planning | True | By George Cable Wright Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/french-line-chief-is-confident-of-future-of-atlantic-sea-travel.html | French Line Chief Is Confident Of Future of Atlantic Sea Travel | True | By Werner Bamberger | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-warns-south-vietnam-on-demands-of-buddhists-diem-is-told-he.html | U.S. Warns South Vietnam On Demands of Buddhists; Diem Is Told He Faces Censure if He Fails to Satisfy Religious Grievances, Many of Which Are Called Just U.S. WARNS DIEM ON BUDDHIST ISSUE | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/turkey-opens-trial-of-cadets.html | Turkey Opens Trial of Cadets | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/courts-to-expand-summer-terms-3-counties-seek-to-reduce-backlog-of.html | COURTS TO EXPAND SUMMER TERMS; 3 Counties Seek to Reduce Backlog of Criminal Cases | True | By James P. McCaffrey | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/power-line-break-in-kansas.html | Power Line Break in Kansas | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/worlds-fair-planning-to-offer-more-than-30-entertainments.html | World's Fair Planning to Offer More Than 30 Entertainments | True | By Paul Gardner | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/colleges-and-universities-hold-graduation-exercises-3552-at-harvard.html | Colleges and Universities Hold Graduation Exercises; 3,552 AT HARVARD RECEIVE DEGREES That Honored With Rusk and Brant--U.N. Chief Deplores Fund Crisis 64 Per Cent Earn Honors | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/3d-negro-attends-alabama-u-class-mcglathery-on-huntsville-campus.html | 3D NEGRO ATTENDS ALABAMA U. CLASS; McGlathery on Huntsville Campus Without Incident Appear at Windows Notes Challenge | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/british-director-withdraws-from-stratford-ont-play.html | British Director Withdraws From Stratford (Ont.) Play | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-brooklyn-landlords-given-ten-days-in-jail-one-man-fined-750-and.html | Two Brooklyn Landlords Given Ten Days in Jail; One Man Fined $750 and the Other $1,250 for Repeated Violations in Tenements | True | By Theodore Jones | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ring-brings-62160.html | Ring Brings $62,160 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sangster-wins-easily.html | Sangster Wins Easily | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/lewisohn-scores-bossism-in-gop-accuses-leaders-of-rigging-meetings.html | LEWISOHN SCORES 'BOSSISM' IN G.O.P.; Accuses Leaders of Rigging Meetings on Council Post Extra Meetings Set Changes Defended | True | By Layhmond Robinson | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/red-daily-in-jakarta-closed.html | Red Daily in Jakarta Closed | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/algeria-restricts-exit-of-foreigners.html | ALGERIA RESTRICTS EXIT OF FOREIGNERS | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/public-is-key-to-civil-rights-goldberg-tells-yeshiva-class.html | Public Is Key to Civil Rights, Goldberg Tells Yeshiva Class | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/aircargo-accord-blocked-by-cab-agency-rejects-rates-for-monkeys.html | AIR-CARGO ACCORD BLOCKED BY C.A.B.; Agency Rejects Rates for Monkeys, Killing Schedule Business Substantial Shippers Protest | True | By Joseph Carter | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/catholics-in-poland-mark-corpus-christi.html | CATHOLICS IN POLAND MARK CORPUS CHRISTI | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/eisenhower-calls-on-amateurs-to-help-battle-kennedy-in-1964-gop-is.html | Eisenhower Calls on 'Amateurs' To Help Battle Kennedy in 1964; G.O.P. IS EXHORTED BY EISENHOWER | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/margaret-peemoeller-fiancee-of-yale-senior.html | Margaret Peemoeller Fiancee of Yale Senior | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/danville-policemen-drive-100-negroes-off-city-hall-steps-mayor.html | Danville Policemen Drive 100 Negroes Off City Hall Steps; Mayor Rebukes Negroes | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/rockefeller-center-plants-birds-ash-oak-maple13-species-in-all.html | Rockefeller Center Plants Birch, Ash, Oak, Maple--13 Species in All | True | The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/envoy-reported-resigning.html | Envoy Reported Resigning | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/north-salem-adopts-budget.html | North Salem Adopts Budget | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/science-high-schools-proposed-by-kennedy-aide-us-assistance-is.html | Science High Schools Proposed by Kennedy Aide; U.S. Assistance Is Suggested By Wiesner at Opening of N.Y.U. Meeting | | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/britain-airlifts-troops-to-swaziland.html | Britain Airlifts Troops to Swaziland | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-asks-harmony-in-water-dispute.html | U.S. ASKS HARMONY IN WATER DISPUTE | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/capital-cities-offering.html | Capital Cities Offering | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/white-elected-head-of-erielackawanna.html | WHITE ELECTED HEAD OF ERIE-LACKAWANNA | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/shop-will-outfit-vacation-house.html | Shop Will Outfit Vacation House | True | By George O'Brien | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/surveys-by-pentagon.html | Surveys by Pentagon | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sinking-proves-false-alarm.html | 'Sinking Proves False Alarm | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/in-the-nation-the-great-sham-battle-of-tuscaloosa-a-balk-at-the.html | In The Nation; The Great Sham Battle of Tuscaloosa A Balk at the Last Ditch | True | By Arthur Krock | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/killing-of-man-74-is-laid-to-2-youths.html | KILLING OF MAN, 74, IS LAID TO 2 YOUTHS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/hit-by-robinson-wins-in-seventh-bassesfilled-single-makes-kunkel.html | HIT BY ROBINSON WINS IN SEVENTH; Bases-Filled Single Makes Kunkel Loser-- Pepitone Gets 4 Yank Safeties Enzary Is Wasted Orioles Score Twice | True | By John Drebinger | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/italian-growth-cited-at-parley-in-london.html | Italian Growth Cited At Parley in London | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/philippine-dock-strike-ends.html | Philippine Dock Strike Ends | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/taubman-honored-for-aid-to-off-broadway-theaters.html | Taubman Honored for Aid To Off Broadway Theaters | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-excongressmen-are-guilty-of-conspiracy-with-2-others.html | 2 Ex-Congressmen Are Guilty Of Conspiracy With 2 Others | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/queens-builders-receive-contract-for-fair-building.html | Queens Builders Receive Contract for Fair Building | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/paris-assembly-backs-bonn-pact-approves-it-by-325-to-107-mollet.html | PARIS ASSEMBLY BACKS BONN PACT; Approves It by 325 to 107-- Mollet Assails de Gaulle Pompidou Intervenes | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/grand-central-to-roll-out-new-red-carpet-tomorrow.html | Grand Central to Roll Out New Red Carpet Tomorrow | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-gordons-team-wins.html | Mrs. Gordon's Team Wins | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/britain-and-canada-plan-a-spy-plane.html | BRITAIN AND CANADA PLAN A SPY PLANE? | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tax-tokens.html | Tax Tokens | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/baird-marionettes-in-soviet.html | Baird Marionettes in Soviet | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-mothers-at-top-of-class-of-168-at-nassau-college.html | 2 Mothers at Top of Class Of 168 at Nassau College | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-denies-appeal-of-9-on-narcotics.html | U.S. DENIES APPEAL OF 9 ON NARCOTICS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/isaac-stern-says-neighbors-noise-cuts-his-practice.html | Isaac Stern Says Neighbor's Noise Cuts His Practice | True | Wayne Shilkret | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/165-kurds-reported-killed-in-fighting-in-north-iraq.html | 165 Kurds Reported Killed in Fighting in North Iraq | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jerseyan-excommunicated-for-remarks-on-negroes.html | Jerseyan Excommunicated For Remarks on Negroes | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tenants-try-to-save-building-by-serving-a-7story-buffet.html | Tenants Try to Save Building by Serving A 7-Story Buffet | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/broglio-yields-6-hits.html | Broglio Yields 6 Hits | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/south-africa-seeks-us-warplane-deal.html | SOUTH AFRICA SEEKS U.S. WARPLANE DEAL | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/americans-warn-on-un-food-drive.html | AMERICANS WARN ON U.N. FOOD DRIVE | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/taxes-retention-is-voted-by-house-four-billion-levies-imposed-in.html | TAXES RETENTION IS VOTED BY HOUSE; Four Billion Levies Imposed in Korean War Backed | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/high-prices-are-predicted-official-discerns-a-sugar-shortage.html | High Prices Are Predicted; OFFICIAL DISCERNS A SUGAR SHORTAGE | True | By William D. Smith | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/20million-bond-offering-here-confirmed-by-nippon-telephone.html | 20-Million Bond Offering Here Confirmed by Nippon Telephone | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jersey-dash-won-by-racing-clouds-18406or2-shot-first-on-turfsoda.html | JERSEY DASH WON BY RACING CLOUDS; $18.40-for-$2 Shot First on Turf--Soda Stream Next | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tucson-gets-titan-squadron.html | Tucson Gets Titan Squadron | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/explosion-rocks-dutch-town.html | Explosion Rocks Dutch Town | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/economys-recent-growth-rate-tops-that-of-earlier-upswings-25.html | Economy's Recent Growth Rate Tops That of Earlier Upswings; 25 Economic Indicators Plant Outlays Drop | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/weather-prevents-talks.html | Weather Prevents Talks | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/senators-score-nato-aid-as-mcnamara-asks-funds-asks-justification.html | Senators Score NATO Aid As McNamara Asks Funds; Asks Justification SENATORS SCORE NATO-AID POLICY Link to Growth Rate | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sherman-opens-football-clinic-with-plain-talk-kings-point-session.html | Sherman Opens Football Clinic With Plain Talk; Kings Point Session Draws 43 Coaches, 12 Giants' Rookies 'How About Green Bay?' | True | By William N. Wallace Special To the New York Times the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/inquiry-into-sla-to-go-into-summer.html | INQUIRY INTO S.L.A. TO GO INTO SUMMER | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pound-circulation-rose-3821000-in-the-week.html | Pound Circulation Rose 3,821,000 in the Week | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/french-musical-delayed.html | French Musical Delayed | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/33-arrested-in-charleston.html | 33 Arrested in Charleston | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wood-field-and-stream-big-game-acts-nonchalant-as-hunters-arrive-in.html | Wood, Field and Stream; Big Game Acts Nonchalant as Hunters Arrive in African Paradise | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/badge-of-honor-scores-in-19625-meadow-brook-steeplechase-at.html | Badge of Honor Scores in $19,625 Meadow Brook Steeplechase at Aqueduct; KINGS CREEK, 3-4, IS 8 LENGTHS BACK Badge of Honor Sets Record and Pays $8.40 in First Triumph of the Year Sunny Jim Has 2 Winners Prosecutor Is Last | True | By Joe Nichols | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-chained-together-start-sitin-in-ohio-legislature.html | 2 Chained Together Start Sit-In in Ohio Legislature | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/college-acquires-dh-lawrence-ms-sons-and-lovers-sold-to-university.html | COLLEGE ACQUIRES D.H. LAWRENCE M.S.; 'Sons and Lovers' Sold to University of California | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sn-brimberg-75-a-jewish-leader-expresident-of-universal-steel.html | S.N. BRIMBERG, 75, A JEWISH LEADER; Ex-President of Universal Steel Corporation Dies | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/fire-destroys-newspaper.html | Fire Destroys Newspaper | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/navy-coach-plans-to-use-new-crew-third-varsity-to-move-up-in-ira.html | NAVY COACH PLANS TO USE NEW CREW; Third Varsity to Move Up in I.R.A. Regatta Tomorrow Victory Is Repeated | | By Allison Danzing Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-federal-agencies-to-survey-ratings.html | 2 FEDERAL AGENCIES TO SURVEY RATINGS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/grain-contracts-move-narrowly-wheat-and-corn-are-mixed-oats-and-rye.html | GRAIN CONTRACTS MOVE NARROWLY; Wheat and Corn Are Mixed --Oats and Rye Fall | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/harris-trust-elects.html | Harris Trust Elects | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/brewery-copy-shuns-superlatives.html | Brewery Copy Shuns Superlatives | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-harry-m-rice-81-active-in-welfare-work.html | Mrs. Harry M. Rice, 81, Active in Welfare Work | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/red-sox-defeat-senators-by-75-malzones-clout-with-2-on-sparks-a.html | RED SOX DEFEAT SENATORS BY 7-5; Malzone's Clout With 2 On Sparks a 5-Run Third | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-drug-agency-warns-against-use-of-renacidin.html | U.S. Drug Agency Warns Against Use of Renacidin | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/20th-century-fox-to-film-venus-rising-a-comedy.html | 20th Century-Fox to Film 'Venus Rising,' a Comedy | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/treasury-statement.html | Treasury Statement | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/uns-labor-group-cancels-session-in-african-dispute.html | U.N.'s Labor Group Cancels Session in African Dispute | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jagan-bids-unions-act-to-end-strike.html | JAGAN BIDS UNIONS ACT TO END STRIKE | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/urban-league-head-urges-swift-drive-for-rights-in-city.html | Urban League Head Urges Swift Drive For Rights in City | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/son-succeeds-father-as-realty-concern-head.html | Son Succeeds Father As Realty Concern Head | | Fabian Bachrach | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/a-hilton-introduced-in-rome.html | A Hilton Introduced in Rome | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ecuadoran-cardinal-ill.html | Ecuadoran Cardinal Ill | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/portable-television-set-has-an-11inch-screen.html | Portable Television Set Has an 11-Inch Screen | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/india-to-increase-sovietbloc-trade.html | INDIA TO INCREASE SOVIET-BLOC TRADE | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/food-fair-buys-chain-on-coast-effective-control-acquired-of-fox.html | FOOD FAIR BUYS CHAIN ON COAST; Effective Control Acquired of Fox Markets, Inc. Motez Industries | | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/advertising-hartford-buys-new-magazine-rebates-paid-bottle-change.html | Advertising: Hartford Buys New Magazine; Rebates Paid Bottle Change Magazine Presentation | | By Peter Bart | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/futures-inquiry-slated.html | Futures Inquiry Slated | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/puritan-conservative-john-enoch-powell-high-high-tory-ism.html | Puritan Conservative; John Enoch Powell High, High Toryism | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/30-in-newspaper-field-invited-to-labor-parley.html | 30 in Newspaper Field Invited to Labor Parley | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/account.html | Account | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mrs-hands-pair-leads.html | Mrs. Hand's Pair Leads | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/president-appeals-for-agedcare-bill.html | PRESIDENT APPEALS FOR AGED-CARE BILL | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/crewless-trains-forecast-by-president-of-the-central.html | Crewless Trains Forecast By President of the Central | | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/250-in-rhode-island-protest-on-housing.html | 250 IN RHODE ISLAND PROTEST ON HOUSING | | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/burke-outlines-price-of-victory-admiral-tells-hunter-class-key-is.html | BURKE OUTLINES PRICE OF VICTORY; Admiral Tells Hunter Class Key Is Self-Discipline | | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/foreign-credit-insurance-admitted-to-berne-union.html | Foreign Credit Insurance Admitted to Berne Union | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/gold-and-dollar-reserves-raised-sharply-by-france.html | Gold and Dollar Reserves Raised Sharply by France | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/caesar-returns-to-little-me.html | Caesar Returns to 'Little Me' | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wife-sues-ea-gimbel-jr.html | Wife Sues E.A. Gimbel Jr. | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/court-endorses-payment-of-interest-on-back-wages.html | Court Endorses Payment Of Interest on Back Wages | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/negroes-protest-puts-off-housing-estimate-board-warned-on-bulldozer.html | NEGROES' PROTEST PUTS OFF HOUSING; Estimate Board Warned on 'Bulldozer Approach' | True | By Alexander Burnham | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/letters-to-the-times-rockefellers-future-republican-exsenator.html | Letters to The Times; Rockefeller's Future Republican Ex-Senator Discusses Chances for Presidency Poor Example Set Loss of Respect Official's Personal Life On Behalf of Braceros Value to Mexican Workers of Trips to United States Cited New Way of Life Architect Praises Armory Before the Moon Shoot H. ALEXANDER SMITH. SATISH M. SHAH. Valley Cottage, N.Y., June 8, 1963. America. MARY BROOKE. New Canaan, Conn., June 10, 1963. acts. May LEWIS. New York, June 7, 1963. Hunter College. New Milford, Conn., June 3, 1963. Scarsdale, N.Y., June 6, 1963. S.N. BEHRMAN. New York, June 7, 1963. | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bias-in-textbooks.html | Bias in Textbooks | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/khrushchev-said-to-defer-trip.html | Khrushchev Said to Defer Trip | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bonds-prices-of-government-securities-are-mixed-in-moderate-trading.html | Bonds: Prices of Government Securities Are Mixed in Moderate Trading. CORPORATE ISSUES STAGE INCREASES Trade Awaiting Statement On the Sales of New 4s --Report Is Due Soon Telephone Issue Moves | True | By H.j. Maidenberg | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/157-get-degrees-in-queens-negroes-in-south-praised.html | 157 Get Degrees in Queens; Negroes in South Praised | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-officers-realigned-by-majestic-specialties.html | Two Officers Realigned By Majestic Specialties | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/iraq-sentences-two-officers.html | Iraq Sentences Two Officers | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/rites-here-to-honor-flag-day-and-army.html | RITES HERE TO HONOR FLAG DAY AND ARMY | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/brecht-on-brecht-to-tour.html | 'Brecht on Brecht' to Tour | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/rain-gives-casey-2-hours-to-talk-and-naturally-baseball-is-subject.html | RAIN GIVES CASEY 2 HOURS TO TALK; And Naturally Baseball Is Subject in Met Clubhouse | True | By Leonard Hoppett Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/puerto-rico-truck-fleet-sold.html | Puerto Rico Truck Fleet Sold | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/cuban-sugar-lands-in-canada.html | Cuban Sugar Lands in Canada | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pan-am-to-be-billed-if-it-cancels-order.html | PAN AM TO BE BILLED IF IT CANCELS ORDER | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/carloadings-set-7month-record-volume-is-4-per-cent-above-level-in.html | CARLOADINGS SET 7-MONTH RECORD; Volume Is 4 Per Cent Above Level in the 1962 Week Totals Tonnage Carloadings Detailed Index Rises | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/15-states-lag-in-dental-care.html | 15 States Lag in Dental Care | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sutton-place-takes-horse-show-lead.html | SUTTON PLACE TAKES HORSE SHOW LEAD | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/three-tied-at-68-in-100000-open-palmer-after-a-fourweek-layoff.html | THREE TIED AT 68 IN $100,000 OPEN; Palmer, After a Four-Week Layoff, Records 67 and Matches Iowa Player 14 Man Grouped at 69 Littler and Hogan at 71 | True | By Joseph M. Sheehan Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/village-of-1800s-to-display-homes-open-house-and-tour-will-benefit.html | VILLAGE OF 1800'S TO DISPLAY HOMES; Open House and Tour Will Benefit Educational Plan | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/castros-grandmother-dies.html | Castro's Grandmother Dies | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/directory-to-dining.html | Directory To Dining | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bob-scobey-trumpeter-played-dixieland-jazz.html | Bob Scobey, Trumpeter, Played Dixieland Jazz | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sterling-and-canadian-dollar-decline-in-currency-dealings.html | Sterling and Canadian Dollar Decline in Currency Dealings | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/equity-welcomes-us-council-on-arts.html | EQUITY WELCOMES U.S. COUNCIL ON ARTS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/books-of-the-times-the-york-massacre-end-papers.html | Books of The Times; The York Massacre End Papers | True | By Orville Prescottdeane Studio | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/indians-beat-tigers.html | Indians Beat Tigers | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/morton-j-stoller-nasa-aide-was-46.html | MORTON J. STOLLER, NASA AIDE WAS 46 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tv-review-wonderland-in-debut-on-channel-13.html | TV Review; 'Wonderland' in Debut on Channel 13 | True | By John P. Shanley | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/addendum.html | Addendum | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/winners-at-darien.html | Winners at Darien | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/koufax-tops-colts-on-3-hifs-30-as-dodgers-regain-first-place-hurler.html | Koufax Tops Colts on 3 Hifs, 3-0, As Dodgers Regain First Place; Hurler Strikes Out 10 in 9th Victory and 5th Shutout -- Tommy Davis Excels | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/state-bias-unit-studies-charge-against-city-aide-lag-in-local.html | State Bias Unit Studies Charge Against City Aide; Lag in Local Determination of Miss Kelly's Case Is Called 'Very Strange' | True | By Clayton Knowles | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/party-honors-marion-dana-miss-haneman-to-make-debut.html | Party Honors Marion Dana; Miss Haneman to Make Debut | True | Special to The New York TimesBradford BachrachDeford Dechert | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/auto-production-may-reach-high-of-171508-this-week.html | Auto Production May Reach High of 171,508 This Week | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/first-graders-learning-to-read-by-writing-their-own-primers.html | First Graders Learning to Read By Writing Their Own Primers | True | The New York Times Studio (by Alfred Wegener) | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/inboard-craft-more-suitable-for-sea-trips-than-outboards.html | Inboard Craft More Suitable For Sea Trips Than Outboards | True | By Steve Cady | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/yale-and-harvard-drill.html | Yale and Harvard Drill | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sussex-areas-inns-ready-for-kennedy-invasion-160-will-be-in-the.html | Sussex Area's Inns Ready for Kennedy Invasion; 160 Will Be in the Entourage for Visit on June 29-30 at Macmillan's Estate | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sidelights-airline-restless-about-merger-bull-markets-man-with-a.html | Sidelights; Airline Restless About Merger Bull Markets Man With a Mission Small Town Phones | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/hughes-tool-to-back-airline-despite-a-threat-by-vickers.html | Hughes Tool to Back Airline Despite a Threat by Vickers | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-says-jews-serve-in-arabia-despite-a-denial-from-mecca.html | U.S. Says Jews Serve in Arabia, Despite a Denial From Mecca | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bank-clearings-rose-by-9-in-week-ended-june-12.html | Bank Clearings Rose by 9% In Week Ended June 12 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/daphne-nittis-plans-nuptials-on-aug-17.html | Daphne Nittis Plans Nuptials on Aug. 17 | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/drug-tests-urged-in-small-strokes-brain-damage-is-curbed-in.html | DRUG TESTS URGED IN SMALL STROKES; Brain Damage Is Curbed in Experiment With Elderly, Doctor Says in Report BLOOD FLOW INCREASED But Physician Notes That Compounds Are Not Ready for Widespread Use Patients Improve Brain Wave Studied | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/antirockefeller-plot.html | Anti-Rockefeller Plot? | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tour-to-benefit-adoption-service.html | Tour to Benefit Adoption Service | True | Jameson Studio | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-escaped-convicts-slain.html | Two Escaped Convicts Slain | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-upsets-mark-school-golf-play-kern-sets-back-oconnell-corter.html | TWO UPSETS MARK SCHOOL GOLF PLAY; Kern Sets Back O'Connell --Corter Beats Richart | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/article-2-no-title-stock-option-arrangement-is-defended-by-gamble.html | Article 2 -- No Title; Stock Option Arrangement Is Defended by Gamble Agreement Called Device | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/request-turned-down.html | Request Turned Down | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/cooper-hopes-to-make-his-fists-talk-for-him-quiet-briton-grimly.html | Cooper Hopes to Make His Fists Talk for Him; Quiet Briton Grimly Prepares for Big Bout With Clay He's a Gentle Man | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/washington-a-time-for-reflection-and-vigilant-calm-the-senate.html | Washington; A Time for Reflection and Vigilant Calm The Senate Line-Up Demonstration or Intimidation? | True | By James Reston | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/john-leo-coyle.html | JOHN LEO COYLE | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/stylist-from-west-coast-installed-in-stores-salon.html | Stylist From West Coast Installed in Store's Salon | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jews-are-urged-to-help-negroes-womens-leader-sees-need-of-personal.html | JEWS ARE URGED TO HELP NEGROES; Women's Leader Sees Need of Personal Commitment New President Named | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/raskin-barker-advance-in-tennis-on-long-island.html | Raskin, Barker Advance In Tennis on Long Island | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/british-cricket-scores.html | BRITISH CRICKET SCORES | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-south-african-prisoners-ask-permits-to-quit-country.html | 2 South African Prisoners Ask Permits to Quit Country | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/edward-breisacher-sr.html | EDWARD BREISACHER SR. | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/fight-among-unions-looms-in-hospitals.html | FIGHT AMONG UNIONS LOOMS IN HOSPITALS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/american-collections.html | American Collections | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/south-africa-fetes-integrated.html | South Africa Fetes Integrated | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tv-nurses-make-room-for-special-cbs-show-to-be-delayed-by-antony.html | TV 'NURSES' MAKE ROOM FOR SPECIAL; C.B.S. Show to Be Delayed by 'Antony and Cleopatra' Profile in Courage' Recalled | True | By Val Adams | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/st-clairsullivan.html | St. Clair--Sullivan | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/slipped-disc-will-sideline-oerter.html | Slipped Disc Will Sideline Oerter | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/curb-on-bible-use-in-schools-scored-by-greek-church.html | Curb on Bible Use In Schools Scored By Greek Church | True | By Christian Brown | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-denies-forces-far-exceed-need-defense-aide-rebuts-study-on.html | U.S. DENIES FORCES FAR EXCEED NEED; Defense Aide Rebuts Study on 'Overkill' Capacity | True | By Thomas P. Ronan | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/yankee-defense-strives-in-losing-cause-at-stadium.html | Yankee Defense Strives in Losing Cause at Stadium | True | The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/venezuela-presses-a-roundup-of-reds.html | VENEZUELA PRESSES A ROUNDUP OF REDS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/underwood-tenders-accepted.html | Underwood Tenders Accepted | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/at-t-drops-building-plan-for-center-in-westchester.html | A.T. & T. Drops Building Plan For Center in Westchester | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bridge-belgians-expect-americans-to-finish-2d-in-tournament.html | Bridge; Belgians Expect Americans To Finish 2d in Tournament | True | By Albert H. Morehead Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/memphis-pools-closed.html | Memphis Pools Closed | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/britons-honor-us-airmen.html | Britons Honor U.S. Airmen | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/1835-degrees-set-record-at-temple-commencement.html | 1,835 Degrees Set Record At Temple Commencement | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bolivias-leaving-oas-is-doubted-walkout-rather-than-full-withdrawal.html | BOLIVIA'S LEAVING O.A.S. IS DOUBTED; Walkout Rather Than Full Withdrawal Is Foreseen | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/general-foods-nominees.html | General Foods Nominees | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/no-clues-in-queens-slaying.html | No Clues in Queens Slaying | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/miss-dianne-whitley-honored-in-bridgeport.html | Miss Dianne Whitley Honored in Bridgeport | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/police-chief-appeals-to-racists.html | Police Chief Appeals to Racists | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dell-beats-magill-62-63-to-gain-school-tennis-final.html | Dell Beats Magill, 6-2, 6-3, To Gain School Tennis Final | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/miss-carolyn-a-cook-to-be-wed-sept-14.html | Miss Carolyn A. Cook To Be Wed Sept. 14 | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/critic-at-large-shaw-marriage-was-not-made-in-heaven-it-was-made-in.html | Critic at Large; Shaw Marriage Was Not Made in Heaven-- It Was Made in Fabian Society Sex and the Kitchen Match | True | By Brooks Atkinson | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ruthanne-tuttle-becomes-bride-of-james-iselin-designer-escorted-by.html | Ruthanne Tuttle Becomes Bride Of James Iselin; Designer, Escorted by Father, Is Wed Here to Iona Student | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/700-in-montclair-advertise-for-equal-housing-rights.html | 700 in Montclair Advertise For Equal Housing Rights | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/buddhist-women-protest.html | Buddhist Women Protest | True | By David Halberstam Special to the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/british-cabinet-still-is-divided-on-profumo-case-health-minister.html | BRITISH CABINET STILL IS DIVIDED ON PROFUMO CASE; Health Minister Said to Hold Key to Macmillan Future --Could Start a Revolt Profumo Admitted Lying Powell Is Grim BRITISH CABINET STILL IS DIVIDED Early Resignation Sought | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/integrationist-teacher-loses.html | Integrationist Teacher Loses | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/600-algerians-to-go-free.html | 600 Algerians to Go Free | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/15-indicted-here-as-ring-of-hijackers-of-trucks.html | 15 Indicted Here as Ring Of Hijackers of Trucks | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/cities-service-to-acquire-tennessee-corp-today.html | Cities Service to Acquire Tennessee Corp. Today | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bigstore-volume-10-above-62-pace-sales-here-rise.html | BIG-STORE VOLUME 10% ABOVE '62 PACE; Sales Here Rise | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/arthur-h-brick.html | ARTHUR H. BRICK | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/franco-reported-opposed-to-montini-as-pope-cardinals-plea-for-3.html | Franco Reported Opposed to Montini as Pope; Cardinal's Plea for 3 Spanish Prisoners in Bombing Is Cited as Reason | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/jm-loenings-have-son.html | J.M. Loenings Have Son | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/court-blocks-plea-to-halt-arden-holders-meeting.html | Court Blocks Plea to Halt Arden Holders' Meeting | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/money.html | Money | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bronx-community-college-graduates-250-students.html | Bronx Community College Graduates 250 Students | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/joe-weinstein-is-dead-at-66-was-founder-of-mays-stores-founded.html | Joe Weinstein Is Dead at 66; Was Founder of May's Stores; Founded First Store in '24 Gave Canteens to Britain | True | Valeche Studio | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/chemical-new-york-to-acquire-brooklyn-and-mt-vernon-banks.html | Chemical New York to Acquire Brooklyn and Mt. Vernon Banks | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mercantile-trust-elects.html | Mercantile Trust Elects | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/a-white-teacher-is-beaten-and-arrested-in-jackson-jackson-negroes.html | A White Teacher Is Beaten and Arrested in Jackson; Jackson Negroes Clubbed As Police Quell Marchers White Professor Jailed POLICE IN JACKSON CLUB PROTESTERS Defers Some Points Wave American Flags | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/people.html | People | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/soviet-and-indonesia-in-pacts.html | Soviet and Indonesia in Pacts | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pools-in-atlanta-drop-color-bars-desegregation-is-quiet-white.html | POOLS IN ATLANTA DROP COLOR BARS; Desegregation Is Quiet-- White Swimmers Remain Attendance Below Normal | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/weekend-market-report.html | Weekend Market Report | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/greyhound-subsidiary-names-new-president.html | Greyhound Subsidiary Names New President | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/colgatepalmolive-splits-stock-5for4.html | COLGATE-PALMOLIVE SPLITS STOCK 5-FOR-4 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/22-pupils-escape-from-burning-bus.html | 22 PUPILS ESCAPE FROM BURNING BUS | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/alabama-minister-quits-in-racial-rift.html | ALABAMA MINISTER QUITS IN RACIAL RIFT | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/new-rights-legislation-congress-is-found-in-mood-to-act-but-the.html | New Rights Legislation; Congress Is Found in Mood to Act, But the Prospects Are It Will Hedge Drawing the Line Contrary to Negro Demands | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/y-classes-in-arts-are-for-teenagers.html | 'Y' Classes in Arts Are for Teen-Agers | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/changes-are-urged-in-selecting-judges.html | CHANGES ARE URGED IN SELECTING JUDGES | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/engineer-wins-fellowship-to-study-in-italy-with-nervi.html | Engineer Wins Fellowship To Study in Italy With Nervi | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/lumumba-backers-regain-power-in-stanleyville-one-is-named.html | Lumumba Backers Regain Power in Stanleyville; One Is Named Provincial President in Old Bastion Crowds in the City Chant 'Down With Imperialists!' | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/soviet-offer-not-new.html | Soviet Offer Not New | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/annapolis-decides-to-keep-graduates-in-service-of-navy.html | Annapolis Decides To Keep Graduates In Service of Navy | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mayss-homer-decides.html | Mays's Homer Decides | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/federal-judge-tells-lsu-tog-admit-nigerian-student.html | Federal Judge Tells L.S.U. Tog Admit Nigerian Student | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/profits-of-macy-decline-sharply-long-newspaper-strike-blamed-for.html | PROFITS OF MACY DECLINE SHARPLY; Long Newspaper Strike Blamed for Sales Dip Sales Register Gain | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/u-of-chicago-board-elects.html | U. of Chicago Board Elects | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/nassau-rebuffed-on-mitchel-price-javits-plan-for-discount-on-435.html | NASSAU REBUFFED ON MITCHEL PRICE; Javits Plan for Discount on 435 Acres Rejected by Senate Committee Contract Dated Today Terms of Measure | True | By Warren Weaver Jr. Special to The New Tork Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-halts-work-at-site-in-harlem-racial-protest-at-hospital-annex.html | CITY HALTS WORK AT SITE IN HARLEM; Racial Protest at Hospital Annex Ties Up Buildings - Union Hiring Study Due Panel to Investigate CITY HALTS WORK AT SITE IN HARLEM Short Skirmish Flares 2 P.M. Deadline Set Negro Leaders Present | True | By Samuel Kaplan | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/stocks-edge-off-on-late-selling-average-declines-by-112-afternoon.html | STOCKS EDGE OFF ON LATE SELLING; Average Declines by 1.12-- Afternoon Retreat Erases Gains Early in the Day TURNOVER IS 4,690,000 Rail and Tobacco Groups Strongest--Other Major Lists Show Small Dips Other Markets Gain Average at 405.90 STOCKS EDGE OFF ON LATE SELLING Tobaccos Rebound Bickman Declines Technicolor Gains | True | By John Abele | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/w-fred-sparrow-dies-architect-for-chicago-u.html | W. Fred Sparrow Dies; Architect for Chicago U. | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/man-is-whipped-in-court-for-setting-fire-to-a-dog.html | Man Is Whipped in Court For Setting Fire to a Dog | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sale-of-pools-upheld.html | Sale of Pools Upheld | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/john-burns-to-seek-seat-in-assembly-in-8th-ad.html | John Burns to Seek Seat In Assembly in 8th A.D. | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/coates-brothers-buy-skyscraper-building-at-555-madison-ave-bought.html | COATES BROTHERS BUY SKYSCRAPER; Building at 555 Madison Ave Bought From Kulukundis Kulukundis Assets Frozen | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dr-joseph-i-clancy.html | DR. JOSEPH I. CLANCY | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/marion-b-fox-married.html | Marion B. Fox Married | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/teacher-elicits-experiences-of-pupils-play-and-fight.html | Teacher Elicits Experiences of Pupils; 'Play and Fight' | True | By Martin Tolchin Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/shipments-of-acetate-yarns-show-10-increase-in-may.html | Shipments of Acetate Yarns Show 10% Increase in May | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/portugal-reported-easing-curbs-on-political-criticism.html | Portugal Reported Easing Curbs on Political Criticism | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/theater-later-adventures-of-prince-hal-as-king-henry-v-is.html | Theater: Later Adventures of Prince Hal as King; 'Henry V' Is Impressive Team Job at Stratford Glowing Picture of Men and War Presented | True | By Howard Taubman Special to The New York TimesfriedmanAbels | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/racial-assignment-of-teachers-scored.html | RACIAL ASSIGNMENT OF TEACHERS SCORED | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pitt-maner-dies-alabama-official-democrat-served-national.html | PITT MANER DIES; ALABAMA OFFICIAL; Democrat Served National Conventions Since 1932 Got Votes on First Ballot | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/booksauthors-the-happier-anne-boleyn-a-latterday-adams.html | Books--Authors; The Happier Anne Boleyn A Latter-Day Adams Revorberation of a War Erhard's Principles | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighter | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/physics-information-center-for-world-is-opened-here.html | Physics Information Center For World Is Opened Here | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/crisis-in-guiana.html | Crisis in Guiana | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bloc-in-un-asks-assessment-cut-africans-and-asians-seek-still.html | BLOC IN U.N. ASKS ASSESSMENT CUT; Africans and Asians Seek Still Further Reductions | True | By Thomas J. Hamilton Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-seeks-us-aid-on-transit-study-grant-requested-for-wide-survey.html | CITY SEEKS U.S. AID ON TRANSIT STUDY; Grant Requested for Wide Survey of Needs in Area —College Plan Voted City Will Seek Grant From U.S. To Make Wide Study of Transit Line's Potential Cited Delay Is Opposed | True | BY Charles G. Bennett | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/german-reds-add-berlin-crossing-work-is-begun-on-first-new-path.html | GERMAN REDS ADD BERLIN CROSSING; Work Is Begun on First New Path Since Wall Went Up East Germans Begin Working On a New Crossing in Berlin Air Losses Cited | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/woman-found-dead-in-hotel.html | Woman Found Dead in Hotel | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/bunche-to-attend-funeral-of-slain-negro-leader.html | Bunche to Attend Funeral Of Slain Negro Leader | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/showdown-is-due-on-poultry-duty-us-and-common-market-likely-to.html | SHOWDOWN IS DUE ON POULTRY DUTY; U.S. and Common Market Likely to Collide on Rise in Tariffs by the Bloc No Tariff Cut Likely U.S. Sales Decline Bloc Picking State | True | By Edward T. O'Toole Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/720-shot-does-a-mile-in-158-45-stephan-smith-with-keen-drive-by.html | $7.20 SHOT DOES A MILE IN 1:58 4/5; Stephan Smith, With Keen Drive by Sears, Overtakes Strong Field in Stretch Sears Lays Back | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/official-scorer-reversed.html | Official Scorer Reversed | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/negroes-in-march-at-savannah-ga-300-with-placards-shout-for-freedom.html | NEGROES IN MARCH AT SAVANNAH, GA.; 300 With Placards Shout for 'Freedom' in Square Placards Carried | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/theater-a-new-writer-who-shocks-carlinos-cages-is-a-double-bill-at.html | Theater: A New Writer Who Shocks; Carlino's 'Cages' Is a Double Bill at York | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-missing-after-collisions-of-4-ships-off-british-coasts.html | 2 Missing After Collisions Of 4 Ships Off British Coasts | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/2-homers-by-reds-beat-pirates-42.html | 2 HOMERS BY REDS BEAT PIRATES, 4-2 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/kennedy-presses-joblessarea-aid-senate-leaders-back-drive-to.html | KENNEDY PRESSES JOBLESS-AREA AID; Senate Leaders Back Drive to Overturn House Defeat Humphrey Gives Plan | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/two-gallos-plead-guilty-to-lying-to-get-home-loan.html | Two Gallos Plead Guilty To Lying to Get Home Loan | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/brownsteinleibovich.html | Brownstein--Leibovich | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/burnett-musical-sustains-big-loss-million-advance-is-returned-by-a.html | BURNETT MUSICAL SUSTAINS BIG LOSS; Million Advance Is Returned by 'A Girl to Remember' | True | By Louis Calta | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/foreign-mutual-funds-frankfurt-paris-zurich.html | FOREIGN MUTUAL FUNDS; FRANKFURT PARIS ZURICH | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ira-haupt-dead-stockbroker-74-founder-of-firm-bearing-his-name.html | IRA HAUPT DEAD; STOCKBROKER, 74; Founder of Firm Bearing His Name Began as Runner Had Wide Interests JAMES P. OSTREICHER | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/x15-to-be-modified-to-fly-6000-mph.html | X-15 to Be Modified To Fly 6,000 M.P.H. | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/maudling-sees-a-booming-britain-failure-in-brussels-haunt-hurt.html | Maudling Sees a Booming Britain; Failure in Brussels Haunt Hurt Nation, Chancellor Says Finds Greater Hope of Payment Plan Among Allies | True | By Clyde H. Farnsworth Special To the New York Timescamera Press-Pix | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/wuestneck-eighth-in-last-race-wins-finn-class-series-honors.html | Wuestneck, Eighth in Last Race, Wins Finn Class Series Honors | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/head-of-bankers-needs-diplomacy-new-president-comes-from-the.html | HEAD OF BANKERS NEEDS DIPLOMACY; New President Comes From the Big City Minority Main Offices Sheltered Role Seen as Educational | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/riot-averted-as-whites-march-in-cambridge-md.html | Riot Averted as Whites March in Cambridge, Md. | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ginza-to-be-broadway-for-wagner-motorcade.html | Ginza to Be 'Broadway' For Wagner Motorcade | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/golf-writers-name-ouimet-recipient-of-hagen-award.html | Golf Writers Name Ouimet Recipient of Hagen Award | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/commodities-index-falls-02-to-937.html | COMMODITIES INDEX FALLS 0.2 To 93.7 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/dominicans-to-file-haiti-charge-today.html | DOMINICANS TO FILE HAITI CHARGE TODAY | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/kline-made-thruway-counsel.html | Kline Made Thruway Counsel | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/banks-net-free-reserves-low-but-money-market-holds-steady-us.html | Banks' Net Free Reserves Low, But Money Market Holds Steady; U.S. Deposits Rise Financial Loans Down BANKS' RESERVES RELATIVELY LOW | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/patricia-beattie-newton-alumna-will-be-married-betrothed-to-miles-f.html | Patricia Beattie, Newton Alumna, Will Be Married; Betrothed to Miles F. McDonald Jr.-- Aug. 17 Bridal Planned | True | Special to The New York TimesChapleau-Osborne | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/ship-line-promotes-official.html | Ship Line Promotes Official | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/canadians-move-to-curb-control-by-us-concerns-finance-chief-tells.html | CANADIANS MOVE TO CURB CONTROL BY U.S. CONCERNS; Finance Chief Tells of Plan as Pearson Government Offers First Budget TAKE-OVER TAX IS SET 30% Levy on Big Stock Sale to Foreigner Among Items Outlined to Parliament Major Provisions CANADA CURBING U.S. COMPANIES No Income Tax Rise | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/exaide-of-shoup-named-head-of-duncan-meter.html | Ex-Aide of Shoup Named Head of Duncan Meter | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/owen-phelps-frisbie.html | OWEN PHELPS FRISBIE | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/commodities-sugar-futures-decline-as-cocoa-prices-advance-in-active.html | Commodities: Sugar Futures Decline as Cocoa Prices Advance in Active Trading; COFFEE AND LEAD ALSO SHOW GAINS Copper, Zinc, Hides, Wool and Potatoes Are Down --Silver Is Irregular Selling Pressure Seen | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sarawaks-hinterland-poses-variety-of-problems-figures-on.html | Sarawak's Hinterland Poses Variety of Problems; Figures on Cultivation Road a Major Project | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/kennedy-presses-gop-to-support-civil-rights-drive-has-2d-talk-with.html | KENNEDY PRESSES G.O.P. TO SUPPORT CIVIL RIGHTS DRIVE; Has 2d Talk With Heads of Party--Also Sees Truman and 300 Union Leaders BROAD BACKING SOUGHT Message to Congress Due Next Week--Ban on Job Discrimination Dropped Expected Next Week KENNEDY PRESSES FOR G.O.P. BACKING Outlines Rights Program | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/us-tennis-team-gains-lead-in-iran-scott-fox-take-singles-soviet.html | U.S. TENNIS TEAM GAINS LEAD IN IRAN; Scott, Fox Take Singles---- Soviet Union Ties British | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/efforts-to-end-greek-government-crisis-snarled.html | Efforts to End Greek Government Crisis Snarled | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/handicapped-win-aptitude-awards-at-new-li-school.html | Handicapped Win Aptitude Awards At New L.I. School | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/yemen-seeks-entry-into-planned-uar.html | YEMEN SEEKS ENTRY INTO PLANNED U.A.R | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/some-guardsmen-released.html | Some Guardsmen Released | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/advances-shown-by-cotton-prices-futures-up-40c-to-70c-on.html | ADVANCES SHOWN BY COTTON PRICES; Futures Up 40c to 70c on Commission-House Buying | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/scandal-angers-public-in-britain-shock-over-profumo-case-gives-way.html | SCANDAL ANGERS PUBLIC IN BRITAIN; Shock Over Profumo Case Gives Way to Indignation Security, Not Morals 'Small of Corruption' Lie Is Called Worst Aspect | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/marilyn-ellen-yudien-bride-of-lee-robinson.html | Marilyn Ellen Yudien Bride of Lee Robinson | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/harrison-defeats-oberlin-in-collegiate-tennis-62-62.html | Harrison Defeats Oberlin In Collegiate Tennis, 6-2, 6-2 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mr-grock-660-triumphs.html | Mr. Grock, $6.60, Triumphs | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/boston-space-lab-snagged-in-house-kennedy-politics-is-seen-in.html | BOSTON SPACE LAB SNAGGED IN HOUSE; Kennedy Politics Is Seen in Research Center Plan | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/naval-expert-backs-plane-award-based-on-makers-record-navy-aide.html | Naval Expert Backs Plane Award Based On Maker's Record; NAVY AIDE BACKS AIRCRAFT AWARD | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/cultural-center-to-gain-at-cleopatra-showing.html | Cultural Center to Gain At 'Cleopatra' Showing | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/trouble-lurks-at-every-turn-in-the-thunderbird.html | Trouble Lurks at Every Turn in the Thunderbird | True | The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/first-degrees-given-by-suffolk-college.html | FIRST DEGREES GIVEN BY SUFFOLK COLLEGE | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/crisis-in-britain.html | Crisis in Britain | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/peronist-seeking-to-weld-alliance-frigerio-in-exile-stresses-need.html | PERONIST SEEKING TO WELD ALLIANCE; Frigerio, in Exile, Stresses Need of Argentine Unity | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/naval-costs-less-in-private-yards-agency-finds-them-10-to-25-below.html | NAVAL COSTS LESS IN PRIVATE YARDS; Agency Finds Them 10% to 25% Below U.S. Docks | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/mettler-is-in-line-to-direct-the-lunar-program-space-engineer-is.html | Mettler Is in Line to Direct the Lunar Program; Space Engineer Is Reported Backed for Holmes Post Agency Officials Aim to Keep Present Organization | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/fishback-second-and-zwolak-third-usc-senior-takes-lead-on-19th-lap.html | FISHBACK SECOND AND ZWOLAK THIRD; U.S.C. Senior Takes Lead on 19th Lap and Goes On to Triumph in 30:32.9 Williams Gains in 440 | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/black-gets-petition-national-mourning-asked.html | Black Gets Petition; National Mourning Asked | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/double-indignity-for-sledder.html | Double Indignity for Sledder | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/realtor-group-opposes-forced-sales-to-negroes-deplores-any-us-or.html | Realtor Group Opposes Forced Sales to Negroes; Deplores Any U.S. or State Laws Putting Homeowner Under Compulsion | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/crisis-in-greece.html | Crisis in Greece | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/use-of-subpoena-adopted-by-cab-designed-to-aid-enforcement-of.html | USE OF SUBPOENA ADOPTED BY C.A.B.; Designed to Aid Enforcement of Federal Aviation Act | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/pioneer-atom-site-pushed-by-state-rockefeller-breaks-ground-for.html | PIONEER ATOM SITE PUSHED BY STATE; Rockefeller Breaks Ground for Reclamation Plant 2 Main Functions Mahoney Extolled | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/living-premise-a-new-revue-tackles-integration-problems-white-and.html | 'Living Premise,' a New Revue, Tackles Integration Problems; White and Negro Performers Use Prepared Material and Improvise to Hit Target | True | By Richard F. Shepardfriedman-Abeles | 1991-03-07 | RE0000526484 | B00000043597 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/city-community-college-confers-degrees-on-807.html | City Community College Confers Degrees on 807 | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/oak-ridge-boy-13-wins-the-national-spelling-bee.html | Oak Ridge Boy, 13, Wins The National Spelling Bee | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/rightists-in-laos-repel-red-drive-call-leftists-losses-heavy-at.html | RIGHTISTS IN LAOS REPEL RED DRIVE; Call Leftists' Losses Heavy at Town in South as Fight Among Factions Spreads RIGHTISTS IN LAOS REPEL RED DRIVE | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/lumber-production-15-below-62-rate.html | LUMBER PRODUCTION 1.5% BELOW '62 RATE | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/twins-top-as-63-on-allens-homers.html | TWINS TOP AS, 6-3, ON ALLEN'S HOMERS | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/store-chain-gets-space-in-house-on-sixth-avenue.html | Store Chain Gets Space In House on Sixth Avenue | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/5-in-quebec-facing-charge-of-murder.html | 5 IN QUEBEC FACING CHARGE OF MURDER | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/tigers-sign-college-pitcher.html | Tigers Sign College Pitcher | True | | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/asia-and-europe-get-new-hiltons-hotel-opens-in-hong-kong-2d.html | ASIA AND EUROPE GET NEW HILTONS; Hotel Opens in Hong Kong --2d Introduced in Rome | True | Special to The New York Times | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-14 | 1963-06-14 | https://www.nytimes.com/1963/06/14/archives/boat-that-rides-on-air-bubble-tested-in-philadelphia.html | Boat That Rides on Air Bubble Tested in Philadelphia | True | United Press Intenational Telephoto | 1991-03-07 | RE0000526484 | B00000043597 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cornell-favored-in-ira-regatta-choice-to-sweep-3-races-on-onondaga.html | CORNELL FAVORED IN I.R.A. REGATTA; Choice to Sweep 3 Races on Onondaga Lake Today | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/picketing-widens-in-philadelphia-spreads-to-2-more-piers-in-dispute.html | PICKETING WIDENS IN PHILADELPHIA; Spreads to 2 More Piers in Dispute Among Engineers Power Shut Off Reports Charter Canceled | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/harvard-man-tells-of-role-in-attempted-raid-on-cuba.html | Harvard Man Tells of Role In Attempted Raid on Cuba | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/father-escorts-mona-t-marish-at-her-wedding-60-debutante-is-bride.html | Father Escorts Mona T. Marish At Her Wedding; 60 Debutante Is Bride of William Hanford Jr., a Student Edelbaum--Hendrix | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/heavy-rain-hits-chinese.html | Heavy Rain Hits Chinese | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/court-study-on-candidate-of-peronist-front-refused.html | Court Study on Candidate Of Peronist Front Refused | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/wheat-futures-climb-sharply-soybeans-and-rye-rally-corn-and-oats.html | WHEAT FUTURES CLIMB SHARPLY; Soybeans and Rye Rally --Corn and Oats Mixed | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mystery-plays-staged-at-york-14thcentury-cycle-begins-fifth-arts.html | MYSTERY PLAYS STAGED AT YORK; 14th-Century Cycle Begins Fifth Arts Festival | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/anne-thayer-is-rewed.html | Anne Thayer Is Rewed | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/racial-progress-quiet-in-atlanta-pattern-of-unofficial-talks-yields.html | RACIAL PROGRESS QUIET IN ATLANTA; Pattern of Unofficial Talks Yields Steady Advances Cities Send Observers Entering New Phase | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/five-newsmen-win-interfaith-awards.html | FIVE NEWSMEN WIN INTERFAITH AWARDS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/christine-keeler-forms-theatrical-corporation.html | Christine Keeler Forms Theatrical Corporation | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/merchant-group-acts-in-savannah-bids-businesses-integrate-negroes.html | MERCHANT GROUP ACTS IN SAVANNAH; Bids Businesses Integrate --Negroes Halt Marches Deadline Is Set | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/primary-ballot-faces-court-test-reform-democrats-demand-listing-by.html | PRIMARY BALLOT FACES COURT TEST; Reform Democrats Demand Listing by Slates Challenge Accepted | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kidney-transplant-succeeds.html | Kidney Transplant Succeeds | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/home-run-by-twins-tops-angels-3-to-2.html | HOME RUN BY TWINS TOPS ANGELS, 3 TO 2 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ammunition-cache-gives-gun-collector-a-legal-headache.html | Ammunition Cache Gives Gun Collector A Legal Headache | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/a-bridal-in-capital-for-marcia-j-bell.html | A Bridal in Capital For Marcia J. Bell | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/soviet-launches-5th-astronaut-6th-may-join-him-team-flight-due.html | SOVIET LAUNCHES 5TH ASTRONAUT; 6TH MAY JOIN HIM; TEAM FLIGHT DUE Woman Is Expected to Be Orbited Near Colonel's Craft Awakes to Greetings SOVIET LAUNCHES 5TH ASTRONAUT Seen on Television 18,000 Miles an Hour Sends His Greetings Launching of Woman Astronaut's Air Supply | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/morristown-debut-for-20.html | Morristown Debut for 20 | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/drop-is-forecast-in-canada-stocks-foreigncapital-ruling-may-curb.html | DROP IS FORECAST IN CANADA STOCKS; Foreign-Capital Ruling May Curb Market Investors Takeover Rumors DIP IS PREDICTED IN CANADA STOCKS | True | By Elizabeth M. Fowler | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/goldwater-gaining-in-northeast-republican-state-chairmen-say.html | Goldwater Gaining in Northeast, Republican State Chairmen Say | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/saigon-concedes-2-buddhist-points-is-reported-yielding-on-flag-and.html | SAIGON CONCEDES 2 BUDDHIST POINTS; Is Reported Yielding on Flag and Restriction Issues SAIGON CONCEDES 2 BUDDHIST POINTS Cambodian Makes Appeal | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/highway-merrygoround.html | Highway Merry-Go-Round | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-to-meet-rail-negotiators-will-join-efforts-today-to-try-to.html | KENNEDY TO MEET RAIL NEGOTIATORS; Will Join Efforts Today to Try to Avert Strike Breach Is Healed | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/harvard-juniors-prank-earns-him-free-lunch.html | Harvard Junior's Prank Earns Him Free Lunch | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/monroe-collenburg.html | MONROE COLLENBURG | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/newissue-slate-expected-to-rise-negotiated-firestone-bond-sale-to.html | NEW-ISSUE SLATE EXPECTED TO RISE; Negotiated Firestone Bond Sale to Be Week's Biggest Other Sales | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/rutgers-approves-tuition-increases.html | RUTGERS APPROVES TUITION INCREASES | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/food-news-the-season-for-peaches-peach-charlotte-baked-peaches.html | Food News: The Season For Peaches; PEACH CHARLOTTE BAKED PEACHES FRESH PEACH SAUCE | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/the-bankers-complain-talk-of-problems-dominates-meeting-of-trade.html | The Bankers Complain; Talk of Problems Dominates Meeting Of Trade Group Despite Rosy Outlook GRUMBLES ABOUND AT BANK MEETING | True | By Edward Cowan Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/negroes-picket-in-pittsburgh.html | Negroes Picket in Pittsburgh | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/teamster-group-cited-as-unfair-jersey-brewery-contract-challenged.html | TEAMSTER GROUP CITED AS 'UNFAIR'; Jersey Brewery Contract Challenged by N.L.R.B. | True | By Milton Honig Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/profits-decline-for-united-shoe-consolidated-net-is-452-a-share.html | PROFITS DECLINE FOR UNITED SHOE; Consolidated Net Is 4.52 a Share, Against $4.84 COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/dodgers-bow-41-and-fall-to-third-banks-helps-cubs-triumph-giants-to.html | DODGERS BOW, 4-1, AND FALL TO THIRD; Banks Helps Cubs Triumph --Giants Top Colts, 2-1 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/a-son-to-mrs-hutchins.html | A Son to Mrs. Hutchins | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/dr-william-j-bull.html | DR. WILLIAM J. BULL | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/board-action-expected-on-top-post-at-pennsy.html | Board Action Expected On Top Post at Pennsy | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-ibm-program.html | New I.B.M. Program | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/polaris-is-called-spur-to-arms-cut-he-the-says-secure-missiles.html | POLARIS IS CALLED SPUR TO ARMS CUT; Be the Says Secure Missiles Reduce Danger of War Cites Spacing of Silos | True | By Thomas P. Ronan | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3-teams-deadlock-in-long-island-golf-the-leading-scores.html | 3 TEAMS DEADLOCK IN LONG ISLAND GOLF; THE LEADING SCORES | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/seagram-forming-new-sales-outlet.html | SEAGRAM FORMING NEW SALES OUTLET | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/relief-recipient-attacks-2-in-fight-at-welfare-office.html | Relief Recipient Attacks 2 In Fight at Welfare Office | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mayor-is-urged-to-extend-voter-registration-days.html | Mayor Is Urged to Extend Voter Registration Days | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/white-sox-win-to-stay-in-first-red-sox-subdue-orioles-5-to-1.html | White Sox Win to Stay in First; Red Sox Subdue Orioles, 5 to 1 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/sidelights-gifts-for-fathers-selling-briskly.html | Sidelights; Gifts for Fathers Selling Briskly | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/womens-air-mark-broken.html | Women's Air Mark Broken | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3-virginians-die-in-hole.html | 3 Virginians Die in Hole | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/tribal-leader-opposes-joining-negro-protests.html | Tribal Leader Opposes Joining Negro Protests | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/three-asian-states-plan-a-secretariat.html | THREE ASIAN STATES PLAN A SECRETARIAT | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3horse-millersimpson-entry-choice-in-commodore-at-westbury-tonight.html | 3-Horse Miller-Simpson Entry Choice in Commodore at Westbury Tonight; 9 PACERS LISTED FOR $35,000 RACE Meadow Skipper and Chapel Chief to Meet Tonight-- Su Mac Lad Wins | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/aqueduct-race-chart-belmont-meeting-1963-by-triangle-publications.html | Aqueduct Race Chart; BELMONT MEETING 1963 by Triangle Publications, Inc. (The Morning Telegraph) Friday, June 14. 11th day. Weather cloudy; track fast. | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/major-league-baseball-american-league-standing-of-the-clubs-won-and.html | Major League Baseball; American League Standing of the Clubs Won and Lost Record National League Standing of the Clubs Won and Lost Record | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/stock-distribution-lawsuit-against-du-pont-dismissed.html | Stock Distribution Lawsuit Against du Pont Dismissed | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-thomas-h-cullen.html | MRS. THOMAS H. CULLEN | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/philadelphians-return.html | Philadelphians Return | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-charles-e-lotte.html | MRS. CHARLES E. LOTTE | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/washington-calm-on-russian-flight-shot-was-long-expected-us-wont.html | WASHINGTON CALM ON RUSSIAN FLIGHT; Shot Was Long Expected-- U.S. Won't Speed Plans 1965 for U.S. Attempt | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/aide-promoted-by-faa.html | Aide Promoted by F.A.A. | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-court-to-act-in-union-rift-canadian-ship-awaits-loading.html | U.S. Court to Act in Union Rift; Canadian Ship Awaits Loading Secondary Boycott Charged Hall Is Critical of Decision | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mark-larkin-dead-publicity-agent-74.html | MARK LARKIN DEAD; PUBLICITY AGENT, 74 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/trade-fair-for-africans-only-scheduled-for-july-in-durban.html | Trade Fair for Africans Only Scheduled for July in Durban | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/police-clear-ohios-house-of-chainedin-protesters.html | Police Clear Ohio's House Of Chained-in Protesters | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/rights-picketing-at-fair-construction-is-planned-demonstrations.html | Rights Picketing at Fair Construction Is Planned; Demonstrations Will Be Held at 3 Buildings if Demands on Unions Aren't Met | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/barnes-concedes-plan-caused-jam.html | BARNES CONCEDES PLAN CAUSED JAM | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/rabbis-to-honor-leader-of-jewish-education.html | Rabbis to Honor Leader Of Jewish Education | True | Fabian Bachrach | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/fairfield-westchester-tie-in-blind-brook-polo-44.html | Fairfield, Westchester Tie In Blind Brook Polo, 4-4 | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/paper-maker-joins-in-filipino-venture.html | Paper Maker Joins In Filipino Venture | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/american-board-ousts-a-member-pasternack-partner-cited-in-net.html | AMERICAN BOARD OUSTS A MEMBER; Pasternack Partner Cited in Net Capital Violation Once Regular Member AMERICAN BOARD OUSTS A MEMBER | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/barbara-a-mcfadden-makes-debut-at-home.html | Barbara A. McFadden Makes Debut at Home | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/marchers-in-capital-hear-washington-will-get-a-fairhousing-law.html | Marchers in Capital Hear Washington Will Get a Fair-Housing Law; Marchers in Capital Are Told City Will Get Fair-Housing Law Marchers' Mood Jolly Attorney General Irritated | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/washington-is-cautious.html | Washington Is Cautious | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/soviet-lauds-kennedy-speech.html | Soviet Lauds Kennedy Speech | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/nassau-is-urged-to-revamp-setup-study-by-consultants-calls-for.html | NASSAU IS URGED TO REVAMP SETUP; Study by Consultants Calls for Simpler System and Bigger Executive Staff EFFICIENCY IS SOUGHT Report Notes Sprawling Structure and Says Costs Could Be Cut by 10% Services Defined New Budget Unit Urged | True | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jones-outpoints-daniels-in-jersey-decision-is-unpopular-with-many.html | JONES OUTPOINTS DANIELS IN JERSEY; Decision Is Unpopular With Many in Crowd of 4,000 | True | By Deane McGowen Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/danville-curbs-negro-picketing-new-law-lets-only-6-march-police.html | DANVILLE CURBS NEGRO PICKETING; New Law Lets Only 6 March —Police Cars Fired On Meeting Fruitless Demonstrations Unusual | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/2-children-killed-on-trestle.html | 2 Children Killed on Trestle | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/fred-schoen.html | FRED SCHOEN | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/driver-of-year-named-by-trucking-industry.html | Driver of Year Named By Trucking Industry | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jazz-trio-in-debut-at-vanguard-college-group-led-by-bob-pozar-won.html | Jazz Trio in Debut at Vanguard; College Group Led by Bob Pozar Won 1963 Festival Style Has Rhythmic Drive, Freshness and Virtuosity | True | By John S. Wilson | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/almost-a-venice-stockholm-belies-nickname-by-taking-more-from-us.html | Almost a Venice; Stockholm Belies Nickname by Taking More From U.S. and Paris Than Italy | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/west-europe-unity-urged-by-de-gaulle-as-a-curb-on-reds-he-notes.html | West Europe Unity Urged by de Gaulle As a Curb on Reds; He Notes East-West Talks | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mossi-is-victim-of-bomber-rally-yanks-score-3-in-7th-to-give-bouton.html | MOSSI IS VICTIM OF BOMBER RALLY; Yanks Score 3 in 7th to Give Bouton His 8th Victory— Pepitone, Boyer Connect | True | By John Drebinger | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mr-fitz-to-end-78year-career-on-turf-today-he-will-be-honored-at.html | Mr. Fitz to End 78-Year Career on Turf Today; He Will Be Honored at Aqueduct—Four Winners for Ussery | True | By Joe Nichols | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/greensboro-pact-sets-integration.html | GREENSBORO PACT SETS INTEGRATION | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-copper-stocks-show-third-slide.html | U.S. COPPER STOCKS SHOW THIRD SLIDE | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/fire-in-brooklyn-halts-electricity-for-10300.html | Fire in Brooklyn Halts Electricity for 10,300 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/oscar-brand-opens-school-folk-series.html | OSCAR BRAND OPENS SCHOOL FOLK SERIES | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-3-no-title.html | Article 3 – No Title | True | The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ghana-training-compulsory.html | Ghana Training Compulsory | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/khrushchev-bars-test-inspectors-step-back-is-seen-appears-to.html | KHRUSHCHEV BARS TEST INSPECTORS; STEP BACK IS SEEN; Appears to Withdraw Offer of 2 to 3 On-Site Checks —'Espionage' Is Cited Bargaining Tactic Realism Is Noted KHRUSHCHEV BARS TEST INSPECTORS Door Is Left Ajar | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jagan-and-leader-of-opposition-party-weighing-coalition.html | Jagan and Leader Of Opposition Party Weighing Coalition | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/head-wins-in-ncaa-golf.html | Head Wins in N.C.A.A. Golf | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3million-fraud-in-stock-sales-laid-to-exradio-commentator-had.html | 3-Million Fraud in Stock Sales Laid to Ex-Radio Commentator; Had Absolute Control | True | By Edward Ranzal | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/indians-win-32-on-homer-in-19th-kirklands-blow-is-decisive-after.html | INDIANS WIN, 3-2, ON HOMER IN 19TH; Kirkland's Blow Is Decisive After Senators Score; 5-2 FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/gallo-man-held-in-gang-slaying-photo-picked-by-witnesses-in-ozone.html | GALLO MAN HELD IN GANG SLAYING; Photo Picked by Witnesses in Ozone Park Shooting Struggle for Power | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/woman-is-elected-head-of-rheumatism-society.html | Woman Is Elected Head Of Rheumatism Society | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mexico-ousts-20-in-drug-research-bars-psychic-tests-led-by-former.html | MEXICO OUSTS 20 IN DRUG RESEARCH; Bars Psychic Tests Led by Former Harvard Teacher Two Dropped by Pusey | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/evelyn-berry-to-be-wed.html | Evelyn Berry to Be Wed | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/congo-cultural-tie-is-sought-by-soviet.html | CONGO CULTURAL TIE IS SOUGHT BY SOVIET | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/halaby-rejects-3-jetport-sites-says-jersey-and-new-york-must-choose.html | HALABY REJECTS 3 JETPORT SITES; Says Jersey and New York Must Choose Better Spot for Field to Serve Area Under Study a Year Air Space Cited HALABY REJECTS 3 JETPORT SITES | True | By Edward Hudson | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/8-panels-portray-worlds-wonders-empire-state-building-adds-itself.html | 8 PANELS PORTRAY WORLD'S WONDERS; Empire State Building Adds Itself in Lobby Tribute | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/commodities-cocoa-and-sugar-prices-fall-in-active-trading-most.html | Commodities: Cocoa and Sugar Prices Fall in Active Trading; MOST CONTRACTS TURN SHARPLY OFF Turnover Is Heavy--Silver Futures Climb 2 to 30 Points on 121 Lots Sugar Opens Off | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/north-western-plans-slash-in-bulk-coal-load-rates.html | North Western Plans Slash In Bulk Coal Load Rates | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/brooklyn-library-to-begin-outdoor-story-sessions.html | Brooklyn Library to Begin Outdoor Story Sessions | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/r-morley-wickett.html | R. MORLEY WICKETT | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cambridge-md-put-under-martial-law-to-bar-race-strife-city-in.html | Cambridge, Md., Put Under Martial Law To Bar Race Strife; CITY IN MARYLAND GETS MARTIAL LAW | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/four-parties-in-italy-pressing-to-form-centerleft-coalition.html | Four Parties in Italy Pressing To Form Center-Left Coalition | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-chided-for-rights-plea-gop-chief-sees-a-move-to-evade.html | KENNEDY CHIDED FOR RIGHTS PLEA; G.O.P. Chief Sees a Move to Evade Responsibility Cites G.O.P. Actions Positions Seem Contrary | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/senators-question-upi-aides-on-work-for-publicity-firms-fulbright.html | Senators Question U.P.I. Aides On Work for Publicity Firms; Fulbright Sees Peril in Special Projects for Concerns With Foreign Nations as Clients-- Agency Defends Practice Advertising Quoted 'Something Valuable' | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-charleshorton-2d.html | MRS. CHARLESHORTON 2D | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/columbia-given-old-building-art-gift-to-preserve-an-old-tile-craft.html | Columbia Given Old Building Art; GIFT TO PRESERVE AN OLD TILE CRAFT Adapter of Spanish Vaulting Sends Files to Columbia Used in Buildings Here | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/wagner-greeted-by-tokyo-band-and-questioning-on-corruption.html | Wagner Greeted by Tokyo Band And Questioning on Corruption | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/city-hall-witnesses-split-on-bills-to-bar-reactor-in-queens.html | City Hall Witnesses Split on Bills to Bar Reactor in Queens; WITNESSES SPLIT ON CITY REACTOR 'Legal Question' Raised | True | By Murray Illsonthe New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/palmer-and-nichols-tied-for-lead-on-137s-in-100000-thunderbird-golf.html | Palmer and Nichols Tied for Lead on 137s in $100,000 Thunderbird Golf; NICKLAUS SLOWED BY A STIFF NECK U.S. Open Champion Hopes to Continue--Palmer and Nichols Lead by Shot Nicklaus Out in 33 Decision Is Delayed 12,173 Follow Play Lucky to Be Alive Pace-Setters: Palmer and Nichols at Thunderbird | True | By Joseph M. Sheehan Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/common-market-worried-on-us-officials-asking-whether-it-still.html | COMMON MARKET WORRIED ON U.S.; Officials Asking Whether It Still Favors Organization What U.S. Discovered Group in Severe Trouble | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/popes-work-hailed-in-four-inscriptions.html | POPE'S WORK HAILED IN FOUR INSCRIPTIONS | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/pentagon-aide-says-abombs-could-blast-2d-panama-canal-kennedy-sends.html | Pentagon Aide Says A-Bombs Could Blast 2d Panama Canal; Kennedy Sends School a Ball | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ben-bella-spurs-aid-for-angolan-rebels.html | BEN BELLA SPURS AID FOR ANGOLAN REBELS | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/medgar-evers.html | Medgar Evers | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/atest-conducted-in-nevada.html | A-Test Conducted in Nevada | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-helps-to-buy-5-mine-hospitals-39million-grant-approval-for.html | U.S. HELPS TO BUY 5 MINE HOSPITALS; 3.9-Million Grant Approved for Presbyterian Purchase | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jobless-man-held-in-theft-of-mail-truck-in-brooklyn.html | Jobless Man Held in Theft Of Mail Truck in Brooklyn | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/fordham-prep-tennis-victor.html | Fordham Prep Tennis Victor | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cardinals-send-for-mindszenty-disclose-message-asking-him-to-attend.html | CARDINALS SEND FOR MINDSZENTY; Disclose Message Asking Him to Attend Conclave The Unusual Aspect Listed as 'Impeded' | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/prelate-deplores-slaying-in-jackson.html | PRELATE DEPLORES SLAYING IN JACKSON | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/old-vic-curtain-to-fall-tonight-londons-national-theater-to-attend.html | OLD VIC CURTAIN TO FALL TONIGHT; London's National Theater to Supplant Troupe, 140 100-Year Quest Over Orange Peels for Bouquets Back to Elsinore | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/chicago-strike-delayed.html | Chicago Strike Delayed | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mercury-capsule-its-role-finished-is-patented-gemini-spacecraft.html | Mercury Capsule, Its Role Finished, Is Patented; Gemini Spacecraft Will Use Features From Vehicle That Carried 6 Men Characteristics Cited TV Auditorium VARIETY OF IDEAS IN NEW PATENTS Pain Killer | True | By Stacy V. Jones Special To the New York Timesunaa | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/misses-rawls-armstrong-lead-in-illinois-with-70s.html | Misses Rawls, Armstrong Lead in Illinois With 70's | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/seamens-group-reelects-leader.html | Seamen's Group Re-elects Leader | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/indiana-sales-tax-is-found-invalid.html | INDIANA SALES TAX IS FOUND INVALID | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-isolationism-feared-in-europe-some-believe-allies-policies-will.html | U.S. ISOLATIONISM FEARED IN EUROPE; Some Believe Allies' Policies Will Alienate Washington | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/eisenhower-college-to-be-built-upstate.html | Eisenhower College To Be Built Upstate | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/connecticut-plant-opened-by-seeburg-burroughs-forms-subsidiary.html | CONNECTICUT PLANT OPENED BY SEEBURG; Burroughs Forms Subsidiary | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/susan-d-higinbotham-bride-of-richard-paul.html | Susan D. Higinbotham Bride of Richard Paul | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/home-of-white-clergyman-stoned-in-alabama-town.html | Home of White Clergyman Stoned in Alabama Town | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-tennis-team-eliminates-iran-scott-and-dell-take-doubles-and.html | U.S. TENNIS TEAM ELIMINATES IRAN; Scott and Dell Take Doubles and Clinch Cup Triumph British Take Lead South Africa Ahead Spain and France Tied Sweden in Front | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/books-of-the-times-a-balanced-judgment-of-woodrow-wilson-end-papers.html | Books of The Times; A Balanced Judgment of Woodrow Wilson End Papers | True | By Charles Poore | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/output-and-jobs-advanced-in-may-production-set-record-as-indicators.html | OUTPUT AND JOBS ADVANCED IN MAY; Production Set Record as Indicators Rose Fourth Month in a Row Gain Tops 1 Per Cent Materials Strong OUTPUT AND JOBS ADVANCED IN MAY | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/index-of-commodity-prices-shows-drop-of-01-to-936.html | Index of Commodity Prices Shows Drop of 0.1 to 93.6 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/french-get-4th-apower-plant.html | French Get 4th A-Power Plant | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/foreign-mutual-funds-frankfurt-paris-zurich.html | FOREIGN MUTUAL FUNDS; FRANKFURT PARIS ZURICH | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/papp-european-champion-knocks-out-cotton-in-7th.html | Papp, European Champion, Knocks Out Cotton in 7th | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/good-start-at-manila.html | Good Start at Manila | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/wardwhitacre-babette-hoester-engaged-burke-betrothal-is-ended.html | Ward--Whitacre; Babette Hoester Engaged Burke Betrothal Is Ended | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/proamateur-golf-honors-shared-by-faber-aldarelli.html | Pro-Amateur Golf Honors Shared by Faber, Aldarelli | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/stock-deal-defined-by-gambleskogmo.html | STOCK DEAL DEFINED BY GAMBLE-SKOGMO | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/musical-brazil-is-set-for-spring-production-will-be-the-first-by.html | MUSICAL 'BRAZIL!' IS SET FOR SPRING; Production Will Be the First by Barbara Ashley Chita Rivera in 'Zenda' Berghof Gets Assignment 'The Fox and the Grapes' | True | By Louis Calta | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/peter-hall-illness-delays-2-openings.html | PETER HALL ILLNESS DELAYS 2 OPENINGS | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-canaan-group-will-build-housing-for-aged-persons.html | New Canaan Group Will Build Housing For Aged Persons | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/observer-lets-abandon-father-judge-hardy-revisited-a-gift-for.html | Observer; Let's Abandon Father Judge Hardy Revisited A Gift for Father | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/spellman-backs-kennedy.html | Spellman Backs Kennedy | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPTS. & AGENCIES SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/brooklyn-landlord-gets-jail-and-fine.html | BROOKLYN LANDLORD GETS JAIL AND FINE | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cornell-opens-girls-gym.html | Cornell Opens Girls' Gym | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/west-point-manufacturing-other-company-reports.html | West Point Manufacturing; OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bowdoin-names-overseer.html | Bowdoin Names Overseer | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/naval-stores.html | NAVAL STORES | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kenyattas-party-demands-british-quit-base-in-kenya.html | Kenyatta's Party Demands British Quit Base in Kenya | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cities-service-buys-chemical-producer.html | CITIES SERVICE BUYS CHEMICAL PRODUCER | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/prince-will-attend-stanford.html | Prince Will Attend Stanford | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-tuna-boat-out-of-trouble.html | U.S. Tuna Boat Out of Trouble | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/aerospace-post-filled-by-bendix-corporation.html | Aerospace Post Filled By Bendix Corporation | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/board-asks-talks-on-school-funds-invites-governor-mayor-and-dr.html | BOARD ASKS TALKS ON SCHOOL FUNDS; Invites Governor, Mayor and Dr. Allen to 'Urgent' Meeting on City Needs STRIKE IS THREATENED Union Takes 'Advisory' Vote --Request on Conference Called Highly Unusual 88 Requests Rejected Other Topics Noted | True | By Leonard Buder | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/menzies-in-london-for-talks.html | Menzies In London for Talks | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ford-establishes-arts-fellowships.html | FORD ESTABLISHES ARTS FELLOWSHIPS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/belfast-frees-terrorist.html | Belfast Frees Terrorist | True | Special to the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/edward-morrow-jr-weds-miss-leeds.html | Edward Morrow Jr. Weds Miss Leeds | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/treasury-aide-bill-gains.html | Treasury Aide Bill Gains | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/thugs-beat-woman-in-hospital-holdup.html | THUGS BEAT WOMAN IN HOSPITAL HOLDUP | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/the-ailing-dollar.html | The Ailing Dollar | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/5-white-youths-arrested-in-arkansas-racial-case.html | 5 White Youths Arrested In Arkansas Racial Case | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/indian-mine-minister-quits-under-fire-in-alleged-deals.html | Indian Mine Minister Quits; Under Fire in Alleged Deals | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/screen-never-let-gomelodrama-at-the-guild-stars-peter-sellers-the.html | Screen: 'Never Let Go'Melodrama at the Guild Stars Peter Sellers The Cast | True | By Bosley Crowther | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/common-market-trade-deficit-worsens-as-imports-rise-8-growing.html | Common Market Trade Deficit Worsens as Imports Rise 8%; Growing Demand for Consumer Goods in Six Member Nations Pushes Balance to $750,000,000 During Quarter | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/police-circulate-petitions-for-inquiry-on-promotions.html | Police Circulate Petitions For Inquiry on Promotions | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/melissa-hayden-a-hit-in-london-dancer-appears-in-sylvia-at-covent.html | MELISSA HAYDEN A HIT IN LONDON; Dancer Appears in 'Sylvia' at Covent Garden | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/glass-container-sales-rise.html | Glass Container Sales Rise | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/victor-f-ridder-77-is-dead-publisher-and-scouting-leader-exowner-o0.html | Victor F. Ridder, 77, Is Dead; Publisher and Scouting Leader; Ex-Owner of Staats-Zeitung Controlled Six Papers— Began Catholic Groups Joined Zeitung in '05 Began Catholic Groups In Dispute on Reds | True | Ross | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-berlin-crossing-limited-to-western-travelers.html | New Berlin Crossing Limited to Western Travelers | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ambassadors-seek-laos-truce.html | Ambassadors Seek Laos Truce | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/whats-wrong-with-harlem-teenagers-seek-clues-youths-diagnose-ills.html | What's Wrong With Harlem? Teen-Agers Seek Clues; YOUTHS DIAGNOSE ILLS OF HARLEM 150 Hold Meetings to Solve Community Problems Financed by City and U.S. | True | By Layhmond Robinsonthe New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/usc-nine-triumphs-over-arizona-6-to-4-waring-gets-post-with-mets.html | U.S.C. NINE TRIUMPHS OVER ARIZONA, 6 TO 4; Waring Gets Post With Mets | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/11-muslims-guilty-2-cleared-on-coast.html | 11 MUSLIMS GUILTY, 2 CLEARED ON COAST | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/turbinepowered-entry-adds-to-interest-at-le-mans-today-impressive.html | Turbine-Powered Entry Adds To Interest at Le Mans Today; Impressive in Trials Accidents Are Reduced | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-director-elected-by-flintkote-company.html | New Director Elected By Flintkote Company | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/orange-appealing-integration-order-atlanta-integration-gains.html | ORANGE APPEALING INTEGRATION ORDER; Atlanta Integration Gains | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-choates-team-victor-by-3-shots.html | MRS. CHOATES TEAM VICTOR BY 3 SHOTS | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/hoover-suffers-serious-illness-3-physicians-attend-him-some.html | HOOVER SUFFERS SERIOUS ILLNESS; 3 Physicians Attend Him— Some Improvement Noted Attended Cooper Luncheon | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/moves-are-mixed-in-cotton-trade-futures-50c-up-to-5c-off-switching.html | MOVES ARE MIXED IN COTTON TRADE; Futures 50c Up to 5c Off —Switching Moves Active | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bonds-treasurys-slow-as-trade-awaits-financing-results-us-lifts.html | Bonds: Treasurys Slow as Trade Awaits Financing Results; U.S. LIFTS TOTAL AS DEMAND RISES Quota Allotment for 4s of '70 Set at 5% Instead of 8% as Dealers Expected | True | By H.j. Maidenberg | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/senators-hailed-on-barring-ferry-blocking-of-foreignbuilt-railcar.html | SENATORS HAILED ON BARRING FERRY; Blocking of Foreign-Built Rail-Car Craft Lauded Exemption Required Plan Expected to Die Aided Lumber Transport New Tariff Sought | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/edward-clifford-exus-aide-dead-assistant-treasury-chief-under.html | EDWARD CLIFFORD, EX-U.S. AIDE, DEAD; Assistant Treasury Chief Under Harding Was 89 | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/10-steel-bands-to-compete-with-trinidad-trip-as-prize.html | 10 Steel Bands to Compete, With Trinidad Trip as Prize | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/venezuela-limiting-arrest-of-reds-to-active-terrorists.html | Venezuela Limiting Arrest Of Reds to Active Terrorists | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/dorothy-parkers-husband-is-found-dead-on-coast.html | Dorothy Parker's Husband Is Found Dead on Coast | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/new-soviet-astronaut-valery-fyodorovich-bykovsky-backup-pilot-in-62.html | New Soviet Astronaut; Valery Fyodorovich Bykovsky Back-up Pilot in '62 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-envoy-is-out-at-haitis-behest-thurston-to-be-removed.html | U.S. ENVOY IS OUT AT HAITI'S BEHEST; Thurston to Be Removed-- Port-au-Prince Recalls Its Own Ambassador No Break Is Implied Haiti Requests the Withdrawal of Thurston, U.S. Ambassador | True | By Tad Szulc Special To The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/naacp-aide-calls-halt-to-protests-in-delaware.html | N.A.A.C.P. Aide Calls Halt To Protests in Delaware | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/french-rebuff-un-on-peace-payments-france-rebuffs-un-on-payments.html | French Rebuff U.N. On Peace Payments; FRANCE REBUFFS U.N. ON PAYMENTS Cypriote Disagrees | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/budget-cutters-spare-fbi-funds-house-group-votes-out-bill-for-three.html | BUDGET CUTTERS SPARE F.B.I. FUNDS; House Group Votes Out Bill For Three Departments Travel Unit Cut | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/canadian-dollar-falls-sharply-on-bid-to-curb-us-investment.html | Canadian Dollar Falls Sharply On Bid to Curb U.S. Investment | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/special-clothes-get-pampering-at-dry-cleaner.html | Special Clothes Get Pampering At Dry Cleaner | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/1000-attend-haupt-rites.html | 1,000 Attend Haupt Rites | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-4-no-title-withdrawal-of-ships-urged.html | Article 4 -- No Title; Withdrawal of Ships Urged | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/municipal-orchestra-to-play-aug-18-at-bronx-park-east.html | Municipal Orchestra to Play Aug. 18 at Bronx Park East | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jackson-permits-mourners-march-procession-to-follow-rites-for-slain.html | JACKSON PERMITS MOURNERS' MARCH; Procession to Follow Rites for Slain Negro Leader --37 More Arrested Across Main Thoroughfare Pressure From Other Groups JACKSON PERMITS MOURNERS' MARCH Asks 'General Strike' Bells to be Rung | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/opposition-scores-gordon.html | Opposition Scores Gordon | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/spellman-flies-to-geneva.html | Spellman Flies to Geneva | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/doris-meyer-bride-of-stephen-baum.html | Doris Meyer Bride Of Stephen Baum | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/yale-choice-to-defeat-harvard-in-their-98th-rowing-regatta.html | Yale Choice to Defeat Harvard In Their 98th Rowing Regatta | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/eastern-air-lines-plans-office.html | Eastern Air Lines Plans Office | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/art-print-exhibition-is-held-in-capital-national-show-19th-of.html | Art: Print Exhibition Is Held in Capital; National Show 19th of Library of Congress | True | By John Canaday | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/nbc-will-show-pilots-paintings-denman-collection-of-us-art-set-for.html | N.B.C. WILL SHOW PILOT'S PAINTINGS; Denman Collection of U.S. Art Set for TV Special Not for Investment Exhibited in Japan | True | By Richard F. Shepard | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/jefferson-medical-school-graduates-148-physicians.html | Jefferson Medical School Graduates 148 Physicians | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/businessmen-act-on-integration-after-white-house-conferences-survey.html | Businessmen Act on Integration After White House Conferences; Survey Shows Parleys With Kennedy Have Prompted Desegregation--But Dissension Is Also Apparent Labor Men Called Some Retain Policy Working on Problems Oppose Legislation Liggett Making Switch | True | By John H. Allan | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/weinberg-plans-to-sell-dallas-transit-system.html | Weinberg Plans to Sell Dallas Transit System | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/soviet-protests-jets-in-japan.html | Soviet Protests Jets in Japan | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/nathan-iselin.html | NATHAN ISELIN | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/money.html | Money | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/norwegian-defense-plans-scrap-rockets-cut-service.html | Norwegian Defense Plans Scrap Rockets, Cut Service | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/shares-rise-in-london-on-hailsham-plea-and-economic-report-index-up.html | Shares Rise in London on Hailsham Plea and Economic Report; INDEX UP A POINT; TRADING IS LIGHT Stocks in Paris Advance-- Most Issues on Frankfurt Board Decline Slightly LONDON PARIS AMSTERDAM BUENOS AIRES JOHANNESBURG TOKYO MILAN FRANKFURT SYDNEY ZURICH BRUSSELS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/germans-predict-accord-with-us-kennedys-visit-expected-to-result-in.html | GERMANS PREDICT ACCORD WITH U.S.; Kennedy's Visit Expected to Result in common Stand | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/anna-reid-married-to-william-h-hipp.html | Anna Reid Married To William H. Hipp | True | Special to The New York TimesStanley W. GoldHarding | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/2-seized-in-theft-of-money-orders-worth-260000.html | 2 Seized in Theft Of Money Orders Worth $260,000 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ginzburg-convicted-in-obscenity-trial.html | GINZBURG CONVICTED IN OBSCENITY TRIAL | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-martin-j-kennedy.html | MRS. MARTIN J. KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/demand-swamps-treasury-issue-surge-by-investors-to-buy-new-4-per-cent.html | DEMAND SWAMPS TREASURY ISSUE; Surge by Investors to Buy New 4 Per Cent Bonds Surprises Officials ALLOTMENT IS REVISED U.S. Government Ends Up Borrowing 650 Million More Than Planned Basic Allotments Supporting Evidence | True | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/italian-line-is-honored.html | Italian Line Is Honored | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/seasonal-accessories-fill-the-shops.html | Seasonal Accessories Fill the Shops | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bank-bandit-gets-30000.html | Bank Bandit Gets $30,000 | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/korean-reds-again-refuse-to-release-2-us-pilots.html | Korean Reds Again Refuse To Release 2 U.S. Pilots | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/freeman-attacks-high-court-critics.html | FREEMAN ATTACKS HIGH COURT CRITICS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/17-presented-in-connecticut.html | 17 Presented in Connecticut | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/drug-used-6-years-is-embargoed-here.html | DRUG USED 6 YEARS IS EMBARGOED HERE | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/russian-attache-in-profumo-case-linked-to-spying-miss-keeler-denies.html | RUSSIAN ATTACHE IN PROFUMO CASE LINKED TO SPYING; Miss Keeler Denies Ivanov Asked Her to Get Atomic Data From Minister LAWYER ENTERS DISPUTE Outlook for Macmillan Now Viewed as Poorer--Tory Rank and File Divided SPY CHARGE MADE IN PROFUMO CASE | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/steel-worker-leaps-for-life.html | Steel Worker Leaps for Life | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/wholesale-prices-steady-for-week-ralston-acquisition-set.html | WHOLESALE PRICES STEADY FOR WEEK; Ralston Acquisition Set | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/northern-illinois-gas-co-plans-a-20million-issue.html | Northern Illinois Gas Co. Plans a 20-Million Issue | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/reds-sign-ohio-state-star.html | Reds Sign Ohio State Star | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ashkenazy-now-reported-planning-to-live-in-soviet.html | Ashkenazy Now Reported Planning to Live in Soviet | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/major-crimes-rise-here-for-first-5-months-of-year.html | Major Crimes Rise Here For First 5 Months of Year | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/pentagon-to-slash-force-in-alabama.html | PENTAGON TO SLASH FORCE IN ALABAMA | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/students-protest-flatbush-zoning-3600-stay-out-of-schools-in-oneday.html | STUDENTS PROTEST FLATBUSH ZONING; 3,600 Stay Out of Schools in One-Day Demonstration Committee Protests Board Gives Pledge | True | By Robert H. Terte | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/wilson-on-moscow-tv.html | Wilson on Moscow TV | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-to-press-rights-bill-drive-seeks-wide-backingmay-offer-plan.html | KENNEDY TO PRESS RIGHTS-BILL DRIVE; Seeks Wide Backing--May Offer Plan Wednesday 3 Possibilities Studied Dissension Denied | | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/news-summary-and-index-international-the-racial-issue-national.html | News Summary and Index; International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ohio-u-charts-course-to-tackle-bigger-foes.html | Ohio U. Charts Course To Tackle Bigger Foes | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/high-court-refuses-to-set-aside-ban-on-jackson-demonstrations.html | High Court Refuses to Set Aside Ban on Jackson Demonstrations | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/tenements-lose-shelter-status-signs-removed-at-buildings-with.html | TENEMENTS LOSE SHELTER STATUS; Signs Removed at Buildings With Health Violations Protests Reported | True | By Alexander Burnham | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/the-hot-line.html | The 'Hot Line' | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/2-women-are-killed-in-hitrun-accident.html | 2 WOMEN ARE KILLED IN HIT-RUN ACCIDENT | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/german-court-bars-sons-move-to-split-vast-flick-holdings.html | German Court Bars Son's Move to Split Vast Flick Holdings | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ski-squad-named-for-1964-olympics-14-picked-for-alpine-team-elliott.html | SKI SQUAD NAMED FOR 1964 OLYMPICS; 14 Picked for Alpine Team—Elliott, Bower on Nordic Barbara Ferries Named Korlarek Is Chosen | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/last-link-of-wider-houston-st-open.html | Last Link of Wider Houston St. Open | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/gerda-paumgarten-is-wed-to-arthur-e-newbold-4th.html | Gerda Paumgarten is Wed To Arthur E. Newbold 4th | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/letters-to-the-times-meeting-on-civil-rights-lawyer-outlines-stand.html | Letters to The Times; Meeting on Civil Rights Lawyer Outlines Stand Taken in Talk With Attorney General Subjects Covered Incommensurate Activity To Curb Fiscal Imbalance Arab Position Stated Republic of Palestine Envisioned, With Arab Refugees Repatriated Without Discrimination For Competitive Rent Market | | tion. CLARENCE B. JONES. New York, June 10, 1963.S.J. RUNDT. New York, June 11, 1963.ISSA NAKHLEH, Director, Palestine Arab Delegation. New York, June 8, 1963.A WEARY LANDLORD. Brooklyn, May 31, 1962. | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/scientist-warns-of-complacency-conference-at-nyu-is-told-that-fat.html | SCIENTIST WARNS OF COMPLACENCY; Conference at N.Y.U. Is Told That 'Fat Cat' Attitude Threatens Creativity Success As a Hazard Greeks Phone Strike Fails | | By Gene Currivan | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/reds-kill-american-captain-and-wound-30-in-vietnam.html | Reds Kill American Captain And Wound 30 in Vietnam | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/building-trades-unions-asking-95c-to-110-an-hour-in-raises.html | Building Trades Unions Asking 95c to $1.10 an Hour in Raises | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mayfield-takes-ncaa-broad-jump-desnoyers-captures-hammer-throw.html | Mayfield Takes N.C.A.A. Broad Jump, Desnoyers Captures Hammer Throw; MARIN WINS 3-MILE FOR HIS 2D TITLE Reeve Trails U.S.C. Ace-- Dotem Loses to Desnoyers on Second-Best Throw TRACK EVENTS FIELD EVENTS | | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/spencer-shoe-co-loan.html | Spencer Shoe Co. Loan | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/gilpatric-backs-2d-plane-award-tells-senators-experience-of-bell.html | GILPATRIC BACKS 2D PLANE AWARD; Tells Senators Experience of Bell Won VSTOL Job. Gilpatric Defends Plane Award Based on Maker's 'Experience' Assisted Symington Gives Another Example | | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/aide-to-mrs-french-named-for-city-liaison-with-un.html | Aide to Mrs. French Named For City Liaison With U.N. | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/alison-bishop-will-be-bride-of-economist-daughter-of-scholar-at.html | Alison Bishop Will Be Bride Of Economist; Daughter of Scholar at Cornell Engaged to Richard Jolly | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/lawyer-explains-spy-charge-in-profumo-case-eddowes-insists-he-has.html | Lawyer Explains Spy Charge in Profumo Case; Eddowes Insists He Has No Political Motive Says Effort Has Been Made to Cover Up Lapse Confidant of Miss Keeler | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/books-and-authors-novel-banned-in-france-a-negros-report-on-reds.html | Books and Authors; Novel Banned in France A Negro's Report on Reds Modest Lady Snow Another by Solzhenitsyn | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/britons-welcome-red-refinery-bid-but-concerns-say-contracts-wont-be.html | BRITONS WELCOME RED REFINERY BID; But Concerns Say Contracts Won't Be Set for Years Political Weapon BRITONS WELCOME RED REFINERY BID Potential Seen | True | By Clyde H. Farnsworth Special To The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bridge-worlds-championship-play-will-start-today-in-italy.html | Bridge; World's Championship Play Will Start Today in Italy | True | By Albert H. Morehead special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-aide-prods-brokers-on-negro-housing-lawrence-asserts-realty.html | Kennedy Aide Prods Brokers on Negro Housing; Lawrence Asserts Realty Men Have Responsibility to Help Improve Human Rights | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ugandas-leader-at-liu-ceremony-obote-tells-590-graduates-africa-is.html | UGANDA'S LEADER AT L.I.U. CEREMONY; Obote Tells 590 Graduates Africa Is Neutral Asks Foreign Aid | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/white-swimsuits-shine-under-a-summer-sun.html | White Swimsuits Shine Under a Summer Sun | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/soviet-spaceman-seen-via-telstar-satellite-links-moscow-with.html | SOVIET SPACEMAN SEEN VIA TELSTAR; Satellite Links Moscow With Screens in U.S. Series on 'Vaudeville' Regatta on WTIC | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/thunderbird-scores-and-cards.html | Thunderbird Scores and Cards | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/orders-slowing-for-new-tankers-report-finds-growth-of-fleet-in-free.html | ORDERS SLOWING FOR NEW TANKERS; Report Finds Growth of Fleet in Free World Leveling Growth Rate at 6.3 Per Cent Average Size Bigger | True | By Werner Bamberger | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/psychological-stress-is-linked-to-arthritis-in-study-of-twins.html | Psychological Stress Is Linked To Arthritis in Study of Twins | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/alfred-v-kidder-archeologist-76-peabody-museum-curator-mayan.html | ALFRED V. KIDDER, ARCHEOLOGIST, 76; Peabody Museum Curator, Mayan Authority, Dies Trip With Lindbergh | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/trainer-gets-actress-stable.html | Trainer Gets Actress' Stable | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/motor-carriers-improve-safety-record-for-quarter.html | Motor Carriers Improve Safety Record for Quarter | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/british-cricket-score.html | BRITISH CRICKET SCORE | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/thalia-festival-starting-friday-theater-to-show-341-films-during.html | THALIA FESTIVAL STARTING FRIDAY; Theater to Show 341 Films During Four Months | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mrs-hg-donegan.html | MRS. H.G. DONEGAN | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/atlas-icbm-is-intercepted-in-missile-test-in-pacific.html | Atlas ICBM Is Intercepted In Missile Test in Pacific | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/starting-times-today.html | Starting Times Today | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/heart-fund-citation.html | Heart Fund Citation | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/blood-donations-listed.html | Blood Donations Listed | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bp-trading-cuts-oil-prices.html | BP Trading Cuts Oil Prices | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/lord-beaverbrook-84-married-secretly-to-a-canadian-widow-first-wife.html | Lord Beaverbrook, 84, Married Secretly to a Canadian Widow; First Wife Died in 1927 Influence Still Strong | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/mneill-and-hill-win-at-lime-rock-former-beats-damota-by-6-seconds.html | M'NEILL AND HILL WIN AT LIME ROCK; Former Beats DaMota by 6 Seconds in Formula Race Poupah Wins Libre Class Six More Races Set | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/anthony-quinn-recognizes-italian-girls-son-as-his.html | Anthony Quinn Recognizes Italian Girl's Son as His | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/american-astronauts-older-than-russian.html | American Astronauts Older Than Russian | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/trade-offers-aid-in-sugar-inquiry-full-cooperation-extended-to.html | TRADE OFFERS AID IN SUGAR INQUIRY; Full Cooperation Extended to Agriculture Department Cooperation Extended Stockpiling Seen Over | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/met-soprano-in-moscow-quits-over-cool-audience.html | Met Soprano, in Moscow, Quits Over Cool Audience | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/delaware-park-results.html | Delaware Park Results | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/citizens-union-attacks-kaplan-opposes-appointment-as-judge.html | Citizens Union Attacks Kaplan, Opposes Appointment as Judge | True | By Richard P. Hunt | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/robert-friedberg-is-dead-at-50-dealer-wrote-on-coin-collecting.html | Robert Friedberg Is Dead at 50; Dealer Wrote on Coin Collecting | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/5-quebec-terrorists-held-without-bail-in-killing.html | 5 Quebec Terrorists Held Without Bail in Killing | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/3-bid-for-upkeep-of-traffic-lights.html | 3 BID FOR UPKEEP OF TRAFFIC LIGHTS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/60000-are-expected-at-fiesta-in-honor-of-st-john-the-baptist-state.html | 60,000 Are Expected at Fiesta In Honor of St. John the Baptist; State Presbyterians to Meet Parish Honors Mother Seton Professor Named at Union Cross at Fair Opposed Religious Activities | True | By George Dugan | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/cardinals-topple-pirates-5-to-2-spahn-of-braves-hurls-3hitter.html | Cardinals Topple Pirates, 5 to 2; Spahn of Braves Hurls 3-Hitter | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/foreign-affairs-when-britain-is-the-odd-ally-out-rationale-of.html | Foreign Affairs; When Britain Is the Odd Ally Out Rationale of British Stand | True | By C.I. Sulzberger | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/snider-smashes-his-400th-homer-2run-shot-helps-willey-win-craig.html | SNIDER SMASHES HIS 400TH HOMER; 2-Run Shot Helps Willey Win --Craig Excels in Relief --Mets Make 14 Hits | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/prices-of-stocks-drift-listlessly-dips-outnumber-advances-but-key.html | PRICES OF STOCKS DRIFT LISTLESSLY; Dips Outnumber Advances, but Key Securities Lend Strength to Averages TURNOVER IS 3,840,000 Aircraft, Drug, Metal and Rail Stocks Weak-- Gains Continue for Tobaccos Tobaccos Advance Rail Average Weak PRICES OF STOCKS DRIFT LISTLESSLY Declines Exceed Gains, but Average Rises Slightly Tobaccos Rebound Colgate Touches High Drop for General Steel Canadian Javelin Spurts | True | By John J. Abele | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-flag-and-army-are-saluted-by-city.html | U.S. FLAG AND ARMY ARE SALUTED BY CITY | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/saturday-city-rooftops.html | Saturday City: Rooftops | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/35-freed-in-li-picketing.html | 35 Freed in L.I. Picketing | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/welfare-inquiry-balked-in-nassau.html | WELFARE INQUIRY BALKED IN NASSAU | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/radio-music-talks-sports-special-events-news-broadcasts.html | RADIO; MUSIC TALKS, SPORTS, SPECIAL EVENTS NEWS BROADCASTS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/company-gives-view.html | Company Gives View | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/injunction-curbs-gadsden-marchers.html | INJUNCTION CURBS GADSDEN MARCHERS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/africans-in-ilo-lead-a-walkout-meany-joins-protest-over-south.html | AFRICANS IN I.L.O. LEAD A WALKOUT; Meany Joins Protest Over South African's Speech 12-Minute Speech Given | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/candy-spots-to-face-7-in-113333-chicagoan.html | Candy Spots to Face 7 In $113,333 Chicagoan | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/madam-president-called-mr.html | Madam President Called Mr. | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/ford-at-60-it-started-in-a-detroit-wagon-works-auto-giants-saga.html | Ford at 60: It Started in a Detroit Wagon Works; Auto Giant's Saga Derision to Riches In 6 Busy Decades Doctor Buys First AUTO GIANT BEGAN IN WAGON WORKS $800,000,000 in Europe | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/17-fillies-race-in-jersey-today-pams-ego-in-miss-woodford-stakes-at.html | 17 FILLIES RACE IN JERSEY TODAY; Pams Ego in Miss Woodford Stakes at Monmouth Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/westchester-bank-elects.html | Westchester Bank Elects | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/exdiplomat-of-israel-takes-un-pension-post.html | Ex-Diplomat of Israel Takes U.N. Pension Post | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/aqueduct-jockey-standing.html | Aqueduct Jockey Standing | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/miss-sarah-cary-iselin-married-here-radcliffe-alumna-is-bride-of.html | Miss Sarah Cary Iselin Married Here; Radcliffe Alumna Is Bride of James M. Morrison | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526487 | B00000043600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/4th-gop-candidate-enters-councilmanatlarge-race.html | 4th G.O.P. Candidate Enters Councilman-at-Large Race | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/foreign-exchange-quotations-selling-prices-new-york-market-banknote.html | Foreign Exchange Quotations; Selling Prices, New York Market BANKNOTE RATES | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/us-sees-canadas-taxes-as-peril-to-export-sales-steel-a-key-item-u.s.html | U.S. Sees Canada's Taxes As Peril to Export Sales; Steel a Key Item U.S. FEARS DROP IN CANADA TRADE | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/kennedy-presses-supersonic-plane-says-us-should-split-cost-with.html | KENNEDY PRESSES SUPERSONIC PLANE; Says U.S. Should Split Cost With Industry, 75-25 Announcement Is Cited | True | Special to The New York Times | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/leading-2d-round-cards.html | LEADING 2D-ROUND CARDS | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/court-issues-writ-in-powell-dispute.html | COURT ISSUES WRIT IN POWELL DISPUTE | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/tv-device-sends-dog-for-cover.html | TV Device Sends Dog For Cover | True | By Rita Reif | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/hawaiian-telephone-sells-8million-preferred-issue.html | Hawaiian Telephone Sells 8-Million Preferred Issue | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/bowling-green-handicap.html | BOWLING GREEN HANDICAP | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-15 | 1963-06-15 | https://www.nytimes.com/1963/06/15/archives/air-force-to-automate-processing-of-payroll-petroleum-stocks-fall.html | Air Force to Automate Processing of Payroll; Petroleum Stocks Fall | True | | 1991-03-07 | RE0000526487 | B00000043600 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nagerhirst.html | Nager--Hirst | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/leaseway-forms-subsidiary.html | Leaseway Forms Subsidiary | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/in-south-negroes-grow-more-insistent-on-rights-but-they-meet-stiff.html | IN SOUTH: Negroes Grow More Insistent on Rights But They Meet Stiff Opposition From Whites; Stalemate Campaign Pledge Guilt Shared? | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stock-transfers-move-to-uptrend-5-gain-is-shown-so-far-this-month.html | STOCK TRANSFERS MOVE TO UPTREND; 5% Gain Is Shown So Far This Month for the First Rise in a Year VOLUME TOPS '62 LEVEL Change Termed Indication That the Small Investor Is Entering Stock Market Stock Trading Up Stock Transfers Show a Climb 5% GAIN REPORTED FOR JUNE TO DATA Change Termed Indication That the Small Investor Is Entering Stock Market Agent for 500 Companies Samples Mailed | True | By Vartanig G. Vartanian Jachniewicz | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/son-to-the-edwin-blairs.html | Son to the Edwin Blairs | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/now-dr-robot-enters-the-scene-in-the-computer-age-the-engineering.html | Now Dr. Robot Enters the Scene; In the computer age, the engineering sciences are providing the biological sciences not only with remarkable new tools but even with help in diagnosing diseases. Now Dr. Robot Enters the Scene | True | By Louis Lasagna | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ncaa-track-summaries-track-events-field-events-team-point-scores.html | N.C.A.A. Track Summaries; TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviet-astronaut-may-orbit-7-days-he-eats-sausage-pies-and-performs.html | SOVIET ASTRONAUT MAY ORBIT 7 DAYS; He Eats Sausage Pies and Performs Experiments-- TV Viewers Watch Him Designer Is Quoted Asked to 'Do More' SOVIET ASTRONAUT MAY ORBIT 7 DAYS Radios 'Best Wishes' | True | By Seymour Topping Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/around-the-garden-lush-lawns-monarchs-keep-them-blooming-evergreen.html | AROUND THE GARDEN; Lush Lawns Monarchs Keep Them Blooming Evergreen Pest New Book | True | By Joan Lee Faust | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/justices-of-peace-to-open-accounts-to-deposit-fines.html | Justices of Peace to Open Accounts to Deposit Fines | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gernsheim-items-american-home-sought-for-photo-collection.html | GERNSHEIM ITEMS; American Home Sought For Photo Collection Presentation Terms TALK ON FLASH PHOTO SEMINARS EDGERTON HONORED 70MM FILM TANK COLOR SYMPOSIUM | True | By Jacob Deschin | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/offer-allianceforprogress-plan.html | Offer Alliance-for-Progress Plan | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jewish-agency-for-israel-elects-6-new-directors.html | Jewish Agency for Israel Elects 6 New Directors | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/martynmccarthy.html | Martyn—McCarthy | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/2-cornell-trustees-elected.html | 2 Cornell Trustees Elected | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/belaunde-cites-his-aims-for-peru-presidentelect-is.html | BELAUNDE CITES HIS AIMS FOR PERU; President-Elect Is Seeking 'Broad Base' for Peace Odria Willing to Confer | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/provenzanos-turbulent-reign-may-be-drawing-to-a-close-hoffa.html | Provenzano's Turbulent Reign May Be Drawing to a Close; Hoffa Supporter in Jersey Teamster Local Can Lose Posts if Conviction in Extortion Case Is Upheld Election May Be Voided Began Driving in 1934 Local Has 400 Contracts Phillips Under Suspension Brother Hired as Agent Comparison of Wages Shop Steward Slain Widow Gets Threats | True | By Thomas Buckley | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fha-may-keep-interest-at-5-appears-to-believe-lending-market-will.html | F.H.A. MAY KEEP INTEREST AT 5 %; Appears to Believe Lending Market Will Tighten Continued Expansion Seen Upward Move Noted | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/broadways-best-makes-it-a-record-season-vocal-artistry-royal.html | BROADWAY'S BEST MAKES IT A RECORD SEASON; Vocal Artistry Royal Foibles Missionary 'Juvenility' | True | By Thomas Lask | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gloria-carbonell-a-bride.html | Gloria Carbonell a Bride | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/steel-output-for-may-highest-in-three-years.html | Steel Output for May Highest in Three Years | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jane-marie-burke-married-to-dr-ralph-a-oconnel.html | Jane Marie Burke Married To Dr. Ralph A. O'Connel | True | Altman-Pach | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cleveland-d-miller-marries-miss-tabb.html | Cleveland D. Miller Marries Miss Tabb | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/eight-seas-takes-rhodes-19-event-coney-cements-lead-with-manhasset.html | EIGHT SEAS TAKES RHODES-19 EVENT; Coney Cements Lead With Manhasset Bay Victory ORDER OF THE FINISHES Wuestneck Gains Lead ORDER OF THE FINISHES THE POINT STANDING | True | Special to The New York Times. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-joann-sabatini-wed-to-charles-j-kelly.html | Miss Jo-Ann Sabatini Wed to Charles J. Kelly | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mrs-mb-gherardi.html | MRS. M.B. GHERARDI | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/civil-rights-the-fiery-trial.html | Civil Rights: 'The Fiery Trial' | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nicklaus-choice-in-title-defense-us-open-starts-thursday-on-links-at.html | NICKLAUS CHOICE IN TITLE DEFENSE; U.S. Open Starts Thursday on Links at Brookline | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dark-horses-young-french-painters-groups-elsewhere-introductions.html | DARK HORSES; Young French Painters; Groups Elsewhere Introductions Conservation International Set A Mixed Bag American School One-man Appearance | True | By Stuart Preston | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/voice-of-firestone-sounds-final-note-sad-finales.html | 'VOICE OF FIRESTONE' SOUNDS FINAL NOTE; Sad Finales | True | By Alan Rich | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-2-no-title.html | Article 2 — No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviet-says-radio-signals-hamper-space-reception.html | Soviet Says Radio Signals Hamper Space Reception | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/improvement-of-music-teaching-to-be-studied-in-yale-seminar.html | Improvement of Music Teaching To Be Studied in Yale Seminar | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-stephanie-m-gardner-fiancee-of-phillip-r-trimble.html | Miss Stephanie M. Gardner Fiancee of Phillip R. Trimble | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/toy-sales-in-4-months-77-above-62-level.html | Toy Sales in 4 Months 7.7% Above '62 Level | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/schenkergrant.html | Schenker—Grant | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/surprise-cache-library-of-congress-is-a-storehouse-of-offbeat-art.html | SURPRISE CACHE; Library of Congress Is a Storehouse Of Offbeat Art Treasures With Care Potentials Variety | True | By John Canaday | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/booklet-for-handymen.html | Booklet for Handymen | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/barbara-s-bijur-becomes-bride-eight-attend-her-1959-debutante-is.html | Barbara S. Bijur Becomes Bride; Eight Attend Her; 1959 Debutante Is Wed to Robert Driscoll 4th, Soldier at Fort Dix | True | Bradford Bachrach | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/building-costs-at-record.html | Building Costs at Record | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bloomsday.html | Bloomsday | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rabbis-urge-end-to-racial-crisis-appeals-are-made-to-help-negroes.html | RABBIS URGE END TO RACIAL CRISIS; Appeals Are Made to Help Negroes Gain Rights Kennedy Is Commended Action Called for 'Now' Failure of Conscience Seen 10-Fold Pledge Urged | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/norman-takes-ontario-golf.html | Norman Takes Ontario Golf | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/schunck-defeats-kurland-in-jersey-tennis-63-61.html | Schunck Defeats Kurland In Jersey Tennis, 6-3, 6-1 | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/as-us-economy-grows-so-does-paper-work-involved-in-handling-share.html | As U.S. Economy Grows, So Does Paper Work Involved in Handling Share Ownership | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jersey-freeholders-elect.html | Jersey Freeholders Elect | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thievery-rising-in-us-industry-prevention-and-detection-techniques.html | THIEVERY RISING IN U.S. INDUSTRY; Prevention and Detection Techniques Show Increase A Loss of Profits THIEVERY RISING IN U.S. INDUSTRY Same Questions Asked Examiners Needed Dishonesty Growing | True | By Philip Shabecoff | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/music-world-philharmonic-to-interlochen-maddy-founder-of-michigan.html | MUSIC WORLD: PHILHARMONIC TO INTERLOCHEN?; Maddy, Founder of Michigan Camp, Hopes to Get Orchestra by 1965 Hall Needed HEMIDEMISEMIQUAVERS; REPRISE | True | By Howard Klein | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-strategy-of-peace.html | The 'Strategy of Peace' | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/chart-of-the-chicagoan.html | Chart of the Chicagoan | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/britains-crisis-macmillan-on-brink-danger-of-blackmail-moral.html | Britain's Crisis; Macmillan on Brink Danger of Blackmail Moral Question | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hubbell-carey-to-play-on-2d-oldtimers-day.html | Hubbell, Carey to Play On 2d Old-Timers' Day | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/president-moves-in-racial-conflict-week-of-strife-troops-arrive.html | President Moves; In Racial Conflict Week of Strife Troops Arrive Negro Ambushed Tough Tactics The Meaning Issue of Violence Limits of Law The Outlook Delay of Message | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/donna-l-gray-wed-to-vincent-ciaglia.html | Donna L. Gray Wed To Vincent Ciaglia | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/airconditioning-may-save-money-engineer-says-ducts-in-new-home-aid.html | AIR-CONDITIONING MAY SAVE MONEY; Engineer Says Ducts in New Home Aid Installation | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/helen-davisson-wed-in-dedham-to-law-student-60-boston-debutante-is.html | Helen Davisson Wed in Dedham To Law Student; '60 Boston Debutante Is Married to George C. Whiteley 3d | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nona-porter-bride-of-wade-gallant-jr.html | Nona Porter Bride Of Wade Gallant Jr | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/major-league-baseball-american-league-standing-of-the-clubs-won-and.html | Major League Baseball; American League Standing of the Clubs Won and Lost Record National League Standing of the Clubs Won and Lost Record | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/telephone-issues-investment-type-stable-business-a-factor-11.html | TELEPHONE ISSUES INVESTMENT TYPE; Stable Business a Factor-- 11 Companies Listed Here Companies Listed Dividend Payments | True | By Peter J. Elkovich | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/blanchardclark.html | Blanchard--Clark | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/john-margulies-66-a-retired-hatter.html | JOHN MARGULIES, 66, A RETIRED HATTER | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-elizabeth-ricks-wed-to-leroy-butler.html | Miss Elizabeth Ricks Wed to Leroy Butler | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/addict-therapy-center-faces-legal-contests-in-three-states-permit.html | Addict Therapy Center Faces Legal Contests in Three States; Permit Is Refused Continuing Struggle | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stamford-to-name-an-interim-mayor.html | STAMFORD TO NAME AN INTERIM MAYOR | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-nancy-mccall-is-prospective-bride.html | Miss Nancy McCall Is Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/use-of-residual-oil-up-for-east-coast.html | USE OF RESIDUAL OIL UP FOR EAST COAST | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/401-shot-scores-over-candy-spots-in-113333-stake-b-major-at-8120.html | 40-1 SHOT SCORES OVER CANDY SPOTS IN $113,333 STAKE; B. Major, at $81.20, Takes Chicagoan by Neck--Get Around Finishes Third Candy Spots Makes Bid Only His Third Loss 40-1 SHOT SCORES OVER CANDY SPOTS Choice Wins Queen's Plate | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maryjays-majesty-takes-best-in-show.html | MARYJAYS MAJESTY TAKES BEST IN SHOW | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/coast-canneries-push-automation-joint-survey-of-its-effects.html | COAST CANNERIES PUSH AUTOMATION; Joint Survey of Its Effects Producing Few Results Little Hard Labor Left Try To Find Answers | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/art-dealers-plan-review-of-season-40-galleries-will-take-part-in.html | ART DEALERS PLAN REVIEW OF SEASON; 40 Galleries Will Take Part in Show at Parke-Bernet | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/smoke-bombs-are-hurled-in-front-of-demonstrators.html | Smoke Bombs Are Hurled In Front of Demonstrators | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/driver-is-charged-in-deaths-of-two.html | DRIVER IS CHARGED IN DEATHS OF TWO | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/howard-j-albert.html | HOWARD J. ALBERT | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/board-of-education-picketed-in-orange.html | BOARD OF EDUCATION PICKETED IN ORANGE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fairleigh-dickinson-fills-post.html | Fairleigh Dickinson Fills Post | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/boats-registered-for-hudson-race-fleet-of-101-will-compete-in.html | BOATS REGISTERED FOR HUDSON RACE; Fleet of 101 Will Compete in Marathon Test Today | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/senator-reopens-junk-mail-fight-delawares-williams-battles-house.html | SENATOR REOPENS 'JUNK MAIL' FIGHT; Delaware's Williams Battles House Removal of Plan House Approves Move Cites Cost Rise | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ground-broken-in-brooklyn-for-middleincome-coop.html | Ground Broken in Brooklyn For Middle-Income Co-op | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/suzanne-barr-wed-to-raymond-seitz.html | Suzanne Barr Wed To Raymond Seitz | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dr-allan-wallis-jr.html | DR. ALLAN WALLIS JR | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/detente-kennedy-plea-washingtons-effort-to-try-again-for-a-test-ban.html | DETENTE: KENNEDY PLEA; Washington's Effort to Try Again for a Test Ban Stirs Fresh Excitement for an Accommodation Varied Reactions Convulsive Changes Khrushchev's Mood | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-minimum-for-mums-sunny-sites-pinching-deadline.html | A MINIMUM FOR 'MUMS; Sunny Sites Pinching Deadline | True | By Olive E. Allen | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-light-on-the-tourists-korea-accommodations-available-brass.html | NEW LIGHT ON THE TOURIST'S KOREA; Accommodations Available Brass Souvenirs | True | By G.k. Price. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/berryking.html | Berry--King | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-striving-is-eternal.html | The Striving Is Eternal | True | By James Finn | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/packers-enroll-tackles.html | Packers Enroll Tackles | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/can-public-men-have-private-lives-from-george-washington-to-nelson.html | Can Public Men Have Private Lives?; From George Washington to Nelson Rockefeller, the personal affairs of Presidents and Presidential aspirants have been the subject of public criticism--but can it be justified? Can Public Men Have Private Lives? | True | By Eric F. Goldman | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/on-the-trail-lake-george-area-plans-to-acquaint-horsemen-with.html | ON THE TRAIL; Lake George Area Plans to Acquaint Horsemen With Mountainous Paths Forest Route Trail Sights | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/calcutta-fights-silting-of-river-new-dredge-method-used-to-deepen.html | CALCUTTA FIGHTS SILTING OF RIVER; New Dredge Method Used to Deepen the Hooghly Observers to Visit U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-menoff-wins-2-matches-in-new-jersey-girls-tennis.html | Miss Menoff Wins 2 Matches In New Jersey Girls Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elusive-goal-psychoacoustics-raises-more-problems-in-pursuit-of.html | ELUSIVE GOAL; Psychoacoustics Raises More Problems In Pursuit of Ideal Recorded Sound Criteria Overtone Series Expensive Feat | True | By R.s. Lanier | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/tory-chiefs-heal-rift-on-scandal-back-macmillan-health-minister.html | TORY CHIEFS HEAL RIFT ON SCANDAL, BACK MACMILLAN; Health Minister Pledges His Support for Tomorrow's Debate Over Profumo 2D INQUIRY IS DISCLOSED Prime Minister Ordered It Before His War Secretary Admitted Keeler Link 'Absolutely Unsullied' Espionage Issue Raised TORY CHIEFS HEAL RIFT ON SCANDAL Maudling Also Speaks Deal on Future Reported | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/admiral-to-address-group.html | Admiral to Address Group | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/virginia-fairchild-wed-to-alan-pabst.html | Virginia Fairchild Wed to Alan Pabst | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jackson-tagged-for-nine-singles-dodgers-fail-to-hit-for-extra.html | JACKSON TAGGED FOR NINE SINGLES; Dodgers Fail to Hit Him for Extra Bases, but 4 Safeties in Second Score 3 Runs Bertell Hits Triple Braves Down Phils, 5-3 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stolle-defeats-mkinley-63-64-aussie-retains-his-west-of-england.html | STOLLE DEFEATS M'KINLEY, 6-3, 6-4; Aussie Retains His West of England Tennis Title Aussies Triumph at Kent Darlene Hard Takes Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/foytack-tiger-hurler-sent-to-angels-in-trade.html | Foytack, Tiger Hurler, Sent to Angels in Trade | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/camera-notes-kertesz-exhibit-recalls-his-earlier-activity-childrens.html | CAMERA NOTES; Kertesz Exhibit Recalls His Earlier Activity Children's Pictures SUMMER CLASSES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/flour-company-is-acquired.html | Flour Company Is Acquired | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/missing-mulford-trophy-found-after-3-years.html | Missing Mulford Trophy Found After 3 Years | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/13-nassau-villages-to-vote-on-tuesday.html | 13 NASSAU VILLAGES TO VOTE ON TUESDAY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviet-sharply-increases-military-aides-in-yemen-60-present.html | Soviet Sharply Increases Military Aides in Yemen; 60 Present in September SOVIET SPURS AID TO YEMENI FORCES Villages Warned | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/alert-takes-race-in-luders-16-sloop-order-of-the-finishes.html | ALERT TAKES RACE IN LUDERS-16 SLOOP; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/republican-council-candidate-asks-secret-ballot.html | Republican Council Candidate Asks Secret Ballot | True | By Leonard Ingalls | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/memory-was-made-up-of-more-than-murder.html | Memory Was Made Up of More Than Murder | True | By Stoyan Christowe | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/boycott-of-schools-in-boston-is-slated.html | BOYCOTT OF SCHOOLS IN BOSTON IS SLATED | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jack-rabbit-named-city-island-winner.html | JACK RABBIT NAMED CITY ISLAND WINNER | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cabinet-glad-foe-is-gone-tshombe-also-has-papers-successes-echoes.html | Cabinet Glad Foe Is Gone; Tshombe Also Has Papers Successes Echoes View | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/harvardyale-regatta-put-off-after-crimson-freshmen-win-boatings-of.html | Harvard-Yale Regatta Put Off After Crimson Freshmen Win; BOATINGS OF THE CREWS | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-new-museum-for-fort-ligonier-established-by-british-tracing-the.html | A NEW MUSEUM FOR FORT LIGONIER; Established by British Tracing the History Stockade Unearthed | True | Glenn Betz | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/simmons-college-honors-woman-for-pain-studies.html | Simmons College Honors Woman for Pain Studies | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/274-items-to-be-auctioned-by-department-of-defense.html | 274 Items to Be Auctioned By Department of Defense | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/chess-scholars-take-over.html | CHESS: SCHOLARS TAKE OVER | True | By Al Horowitz | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/behind-the-curtainsbamboo-and-iron-a-journey-to-the-two-red-giants.html | Behind the Curtains--Bamboo and Iron; A Journey to the two Red giants offers a Briton a chance to compare their peoples, the lives they lead and their attitudes toward each other. Behind the Curtains | True | By John Massey-Stewart | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/clarence-l-campbell.html | CLARENCE L. CAMPBELL | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/weather-delays-3d-round-in-golf-towels-are-used-to-mop-up.html | WEATHER DELAYS 3D ROUND IN GOLF; Towels Are Used to Mop Up Westchester C.C. Greens Greens Remain Slow Crowd Turns Out Early | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-week-in-finance-stock-market-absorbs-a-technical.html | The Week in Finance, Stock Market Absorbs a Technical Reaction--Average Dips 0.74 Point Professionals Active Retail Sales Steady | True | By John G. Forrest | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/myths-about-africaand-the-reality-a-frequent-visitor-to-the.html | Myths About Africa--and the Reality; A frequent visitor to the continent disputes the view that it is a mass of insoluble problems and conflicts; rather, he finds many grounds for hope. Myths About Africa | True | By Chester Bowles | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/4-new-wood-panels-are-put-on-market.html | 4 NEW WOOD PANELS ARE PUT ON MARKET | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/devices-maintain-supply-of-power-flow-kept-at-steady-level-by.html | DEVICES MAINTAIN SUPPLY OF POWER; Flow Kept at Steady Level by Westbury Company Cost Is Small A Chief Engineer | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/priest-leaves-6000-to-us.html | Priest Leaves $6,000 to U.S. | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/breziinev-to-go-to-afghanistan.html | Brezlnev to Go to Afghanistan | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/protests-mount-on-hawaii-city-henry-j-kaiser-project-is-criticized.html | PROTESTS MOUNT ON HAWAII CITY; Henry J. Kaiser Project Is Criticized for Delays Project Criticized PROTESTS MOUNT ON HAWAII CITY Laughs at Feud Talk Figuring the Costs | True | By Lawrence E. Davies Special To the New York Times Honolulu. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/big-gains-shown-by-bed-vibrator-new-device-now-being-sold-to.html | BIG GAINS SHOWN BY BED VIBRATOR; New Device Now Being Sold to Institutional Buyers Large Market Seen | True | By David Dworsky | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/role-in-profumo-scandal-puts-miss-keeler-on-path-to-riches.html | Role in Profumo Scandal Puts Miss Keeler on Path to Riches | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bills-sign-middleton.html | Bills Sign Middleton | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/red-attacks-rise-on-greek-regime-propaganda-says-nation-is-on-verge.html | RED ATTACKS RISE ON GREEK REGIME; Propaganda Says Nation Is on Verge of Fascism Criticism Stepped Up | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mourning-of-pope-drawing-to-end-is-sung-by-cardinal-at-st.html | MOURNING OF POPE DRAWING TO END; Mass Is Sung by Cardinal at St. Peter's Basilica Wire to Mindszenty Published 67 Cardinals at Rites | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/letters-customs-singles-and-fish-tourist-dollars-the-virgin-islands.html | LETTERS; CUSTOMS, SINGLES AND FISH; TOURIST DOLLARS THE VIRGIN ISLANDS THE SINGLE WOMAN QUENELLES DE BROCHET FOR THE RAILROADS | True | CRAIG LEWIS, Vice-President,S.G. TIPTON,ANNELISE SCHULLER, Bronx, N.Y.BERT BRILLER,E.B.HYMAN CHARNIAK,WILLIAM L. SCHERMERHORN, Cambridge, Mass.The New York Times (by Arthur Brower) | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/alice-p-zimmer-bride-in-virginia-of-js-bryan-3d-she-is-attended-by.html | Alice P. Zimmer Bride in Virginia Of J.S. Bryan 3d; She Is Attended by 10 at Ceremony in St. Paul's Church in Richmond | True | Special to The New York TimesFoster | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/griffing-is-the-giants-new-bench-quarterback-allamerican-from.html | Griffing Is the Giants' New Bench Quarterback; All-American From Mississippi Will Watch Tittle Guglielmi Can Tell Him About Sitting And Waiting He's Relatively Young | True | By William N. Wallace Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-view-from-red-army-headquarters-red-army.html | The View From Red Army Headquarters; Red Army | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/major-league-averages-records-include-games-played-friday-night.html | Major League Averages; Records include games played Friday night, June 14 American League National League | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aboveground-pool-preparation-sod-removal-filters-essential-dissolve.html | ABOVE-GROUND POOL PREPARATION; Sod Removal Filters Essential Dissolve First | True | By Anthony J. Despagni | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/glory-of-the-sistine.html | Glory of the Sistine | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sandra-smyth-hyde-is-married-in-jersey.html | Sandra Smyth Hyde Is Married in Jersey | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gop-shows-vigor-in-vote-on-coast-victory-in-democratic-area.html | G.O.P. SHOWS VIGOR IN VOTE ON COAST; Victory in Democratic Area Indicates Latent Power Big Democratic Margin G.O.P. Hails Victory Support for Moderates | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/2-races-battle-in-carolina-city-50-state-troopers-set-up-no-mans.html | 2 RACES BATTLE IN CAROLINA CITY; 50 State Troopers Set Up 'No Man's Land' Barrier | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/income-tax-collections-run-16-over-1962s.html | Income Tax Collections Run 1.6% Over 1962's | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/virologist-is-awarded-ledlie-prize.html | Virologist Is Awarded Ledlie Prize | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/federal-action-urged-to-prevent-destruction-of-merchant-marine.html | Federal Action Urged to Prevent Destruction of Merchant Marine | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hy-millie-and-scattergood-score-victories-at-pownal.html | Hy Millie and Scattergood Score Victories at Pownal | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/addedvalue-tax-draws-interest-french-system-is-studied-by-other.html | ADDED-VALUE TAX DRAWS INTEREST; French System Is Studied by Other Nations--U.S. Officials Eye Program MARKET BLOC BACKS IT Levy Is a Sales Imposition at Manufacturer and Wholesaler Level A Different Sales Tax An 'Added Value' ADDED-VALUE TAX DRAWS INTEREST | True | By Robert Metz | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-18-no-title.html | Article 18 -- No Title | True | WORDCRAFT--By Jass and Mike Dubin | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sonya-g-lopez-is-married-here-to-david-ryan-manila-school-alumna.html | Sonya G. Lopez Is Married Here To David Ryan; Manila School Alumna Wed to Architecture Student at Yale In the Lady Chapel of St. Patrick's Cathedral Miss Sonya G. Lopez was married yesterday afternoon to David Ryan.The Rev. Crispin Maguire performed the ceremony. A reception followed in the Trianon Room of the Sheraton-East. | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-of-coins-new-sede-vacante-item-coming-from-vatican.html | NEWS OF COINS; New 'Sede Vacante' Item Coming From Vatican Uncirculated | True | By Herbert C. Bardes | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/joseph-kaufman.html | JOSEPH KAUFMAN | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rookies-first-hit-helps-as-subdue-white-sox-4-to-3.html | Rookie's First Hit Helps A's Subdue White Sox, 4 to 3 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/howardmeade.html | Howard--Meade | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mission-society-will-build-service-center-in-harlem.html | Mission Society Will Build Service Center in Harlem | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bridal-in-shoreham-for-mary-keating.html | Bridal in Shoreham For Mary Keating | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/editor-on-divinity-faculty.html | Editor on Divinity Faculty | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/world-trade-club-reelects.html | World Trade Club Re-elects | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/13-us-golfers-gain-in-french-amateur.html | 13 U.S. GOLFERS GAIN IN FRENCH AMATEUR | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/driver-for-brinks-robbed-of-47000.html | DRIVER FOR BRINK'S ROBBED OF $47,000 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/roberta-a-rouzee-married-to-ensign.html | Roberta A. Rouzee Married to Ensign | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/asians-react-to-new-threat-by-peking-manila-accord-points-up-the.html | ASIANS REACT TO NEW THREAT BY PEKING; Manila Accord Points Up the Fear of a Chinese Attempt at Domination of Southeast Asia Continental Advance Peking's Maps Tour Brings Shift Basis for Fear Wider Groupings | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/un-crisis-mounts-soviet-attempts-to-hamstring-world-body-endanger.html | U.N. Crisis Mounts; Soviet Attempts to Hamstring World Body Endanger Peace Keeping Role Functions of the Council The Veto Available The Outcome | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/iraq-says-army-controls-14-more-kurdish-villages.html | Iraq Says Army Controls 14 More Kurdish Villages | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ernest-jones-remains-dedicated-to-golf-at-75-wealthy-pro-is-still.html | Ernest Jones Remains Dedicated to Golf at 75; Wealthy Pro Is Still Teaching Pupils to Swing Clubhead Native of England Is on Job Every Day at Lake Success The Respect of All The Determined Mr. Jones | True | By Ross Goodner | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brazilian-driver-burned-to-death-in-crash-at-le-mans-heins-killed.html | Brazilian Driver Burned to Death in Crash at Le Mans; Heins Killed as Car Collides With One Out of Control BRAZILIAN KILLED IN LEMANS RACE A.C.'s Viking Scores in Trot | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maloneylally.html | Maloney--Lally | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/washington-kennedy-commits-administration-to-determined-effort-to.html | WASHINGTON: Kennedy Commits Administration To Determined Effort to Improve Conditions; The Negro's Dream Paths for President Strategic Delay Hard-Core Problems Important Bills KENNEDY ON CIVIL RIGHTS | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/berry-time-on-the-north-fork-change-of-pace-day-of-history-library.html | BERRY TIME ON THE NORTH FORK; Change of Pace Day of History Library Event | True | By Eunice T. Juckett | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stanley-r-broff-builder-46-dead-real-estate-man-erected-apartment.html | STANLEY R. BROFF, BUILDER, 46, DEAD; Real Estate Man Erected Apartment Houses Here Stanley R. Broff, real-estate man and builder who was active in Jewish communal life, died yesterday at his home at 10 East End Avenue. He was 46 years old. | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/grey-aero-first-at-ox-ridge-show-wins-puissance-stake-after-a-tie.html | GREY AERO FIRST AT OX RIDGE SHOW; Wins Puissance Stake After a Tie With High Noon Each Clears 6--10 Fourth Straight Victory THE CLASS WINNERS | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-ann-colton-married-to-timothy-earl-barnes.html | Miss Ann Colton Married To Timothy Earl Barnes | True | Special to The New York TimesBurian-Moss | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/suites-eclipsing-onefamily-homes-apartment-starts-in-area-double.html | SUITES ECLIPSING ONE-FAMILY HOMES; Apartment Starts in Area Double Private Houses SUITES ECLIPSING ONE-FAMILY HOMES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jobless-are-issue-for-german-reds-growing-anxiety-caused-by.html | JOBLESS ARE ISSUE FOR GERMAN REDS; Growing Anxiety Caused by Regional Unemployment U.S. Aides Note Trend Practice Is Widespread | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/uruguay-fights-sag-in-economy-reckoning-is-at-hand-after.html | URUGUAY FIGHTS SAG IN ECONOMY; Reckoning Is at Hand After Spendthrift Period Storm of Debate Aroused | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-16-no-title.html | Article 16 -- No Title | True | By Craig Claiborne | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/air-force-alters-war-supply-plan-budget-provides-a-6month-base-for.html | AIR FORCE ALTERS WAR SUPPLY PLAN; Budget Provides a 6-Month 'Base' for 2/3 of Service Production Considered Stress Changed High Attrition Foreseen 3 Major Problems | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/waiting-station-in-pagoda-design.html | Waiting Station in Pagoda Design | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/starting-times-in-national-open-field-events-track-events-team.html | Starting Times in National Open; FIELD EVENTS TRACK EVENTS TEAM POINT SCORES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/filipinos-resent-claim-fund-delay-73000000-being-sought-for-damages.html | FILIPINOS RESENT CLAIM FUND DELAY; $73,000,000 Being Sought for Damages in the War | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/washington-no-longer-a-problem-but-a-revolution-attitudes-and.html | Washington; No Longer a 'Problem' but a Revolution Attitudes and Policies Demonstration or Intimidation | True | By James Reston | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/benefit-performances.html | Benefit Performances | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/municipal-bond-sales-set-mark-california-protects-its-issues.html | Municipal Bond Sales Set Mark; California Protects Its Issues; Financing at Record Bonded Debt Listed MUNICIPAL BONDS SET VOLUME MARK Havoc Seen Role Increases Introduced in Senate CALIFORNIA SEEKS TO PROTECT BONDS | True | By H.J. Maidenberg | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/swazi-demonstrators-routed.html | Swazi Demonstrators Routed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fayetteville-shuts-downtown-streets.html | FAYETTEVILLE SHUTS DOWNTOWN STREETS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/marburg-a-relic-of-old-germany-university-town-bastion-of.html | MARBURG A RELIC OF OLD GERMANY; University Town Bastion of Intellectual Conservatism A Sunday Afternoon Hindenburg's Burial Site | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/travel-to-mars-stirs-scientists-see-astronauts-on-beds-that-wiggle.html | TRAVEL TO MARS STIRS SCIENTISTS; See Astronauts on Beds That Wiggle, Eating Alfalfa Rocket Propulsion Debated Oscillating Beds Help | True | By Walter Sullivan | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/raymond-h-blair.html | RAYMOND H. BLAIR | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/deck-the-halls-with-rows-and-money.html | Deck the Halls With Rows and Money | True | By Elizabeth Janeway | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/need-of-braceros-in-west-disputed-surplus-of-farmhands-seen-by.html | NEED OF BRACEROS IN WEST DISPUTED; Surplus of Farmhands Seen by California Committee State Records Are Cited | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cedric-v-kellway.html | CEDRIC V. KELLWAY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-holland-burchenal-is-married-radcliffe-alumna-is-bride-of-jd.html | Mary Holland Burchenal Is Married; Radcliffe Alumna Is Bride of J.-D. Nottebohm | True | The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/margaret-sloan-affianced-to-lieut-thomas-b-hoppin.html | Margaret Sloan Affianced To Lieut. Thomas B. Hoppin | True | Kennedy-Blake | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gop-hopefuls-jockey-for-64-romney-and-goldwater-supporters-are.html | G.O.P. HOPEFULS JOCKEY FOR '64; Romney and Goldwater Supporters Are Stepping Up Campaigns Mending Fences No Clique Simplicity Area of Attention | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-supreme-pontiff-from-the-ukraine-the-shoes-of-the-fisherman-by.html | A Supreme Pontiff From the Ukraine; THE SHOES OF THE FISHERMAN. By Morris L. West. 374 pp. New York: William Morrow & Co. $4.95. | True | By John L. Brown | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/oceanside-takes-trophy-in-track-scotch-plains-closest-rival-in.html | OCEANSIDE TAKES TROPHY IN TRACK; Scotch Plains Closest Rival in Eastern School Meet Molloy Team Third | True | By William J. Miller | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hoover-improving-physicians-report.html | HOOVER IMPROVING, PHYSICIANS REPORT | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-world-of-stamps-novel-mail-sorting-to-get-field-test-preceding.html | THE WORLD OF STAMPS; Novel Mail Sorting To Get Field Test Preceding Experiments ABOLITION FREDERIK IX STANDARD DOMINICA STATEHOOD SHOW ANNUAL STAMP NOTES | True | By David Lidman | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/where-the-mighty-hudson-carves-its-way-through-the-highlands.html | WHERE THE MIGHTY HUDSON CARVES ITS WAY THROUGH THE HIGHLANDS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/anne-w-reeve-bride-in-jersey-of-david-childs-60-debutante-and-yale.html | Anne W. Reeve Bride in Jersey Of David Childs; '60 Debutante and Yale Graduate Marry in Madison Church | True | Special to The New York Times Fready | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/paris-mixture-unequal-quality-marks-theater-scene-italian-farce.html | PARIS MIXTURE; Unequal Quality Marks Theater Scene Italian Farce Lost Opportunity | True | By Jean-Pierre Lenoir Paris.friedman-Abeles | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-books-for-younger-readers-josefina-february-written-and.html | New Books for Younger Readers; JOSEFINA FEBRUARY. Written and illustrated by Evaline Ness. 29 pp. New York: Charles Scribner's Sons. $3.25. | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maitland-ijams-and-mrs-burns-are-wed-on-li-ceremony-is-performed-at.html | Maitland Ijams And Mrs. Burns Are Wed on L.I.; Ceremony Is Performed at Lawrence Estate of the Bridegroom | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rockland-area-split-on-schools-bond-issue-to-be-voted-on-again-in.html | ROCKLAND AREA SPLIT ON SCHOOLS; Bond Issue to Be Voted on Again in Haverstraw Points of Issue | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/5-supertankers-put-on-order-esso-affiliate-gets-3-texaco-1.html | 5 Supertankers Put on Order; Esso Affiliate Gets 3, Texaco 1 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jane-shierfing-becomes-bride-of-navy-ensign-father-escorts-her-at.html | Jane Shierfing Becomes Bride Of Navy Ensign; Father Escorts Her at Marriage to Edward Richard Ahlborn Jr. | True | Roland Reid | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/marcia-mulford-montclair-bride-of-william-cini-60-debutante-wed-to.html | Marcia Mulford Montclair Bride Of William Cini; '60 Debutante Wed to Cornell Graduate-- Five Attend Her | True | Sulick | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/james-park-marries-miss-elizabeth-borman.html | James Park Marries Miss Elizabeth Borman | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/forrest-j-mlain.html | FORREST J. M'LAIN | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mangan-sets-back-brown-in-final-of-martin-tennis.html | Mangan Sets Back Brown in Final of Martin Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/maior-construction-combines-mechanics-with-brawn-new-techniques.html | Maior Construction Combines Mechanics With Brawn; NEW TECHNIQUES USED IN BUILDING Ingenious Methods Supply Concrete at Site NEW TECHNIQUES USED IN BUILDING Derricks Are Versatile | True | By Glenn Fowler | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/certificates-course-through-many-hands.html | Certificate's Course Through Many Hands | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-baker-is-a-bride.html | Mary Baker Is a Bride | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/customs-revenue-drops-in-port-and-gain-in-travel-tapers-off.html | Customs Revenue Drops in Port And Gain in Travel Tapers Off | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/realistic-touch-church-groups-proposal-for-stronger-network.html | REALISTIC TOUCH; Church Group's Proposal for Stronger Network Regulation Has Merit Why Rules? Judgement More Freedom | True | By Jack Gould | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stephen-bull-weds-anne-s-townsend.html | Stephen Bull Weds Anne S. Townsend | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/engulfed-by-color-engulfed.html | Engulfed By Color; Engulfed | True | By Nona B. Brown | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/argentine-pacts-on-oil-criticized-candidate-proposes-to-buy-out-us.html | ARGENTINE PACTS ON OIL CRITICIZED; Candidate Proposes to Buy Out U.S. Companies $175,000,000 in Oil Search Other Principal Candidates | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/police-accused-of-subterfuges-many-searches-are-illegal-defense-law.html | POLICE ACCUSED OF SUBTERFUGES; Many Searches Are Illegal, Defense Lawyers Told Aid to Indigent Considered Urges Law Change | True | By Will Lissner | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/christine-denny-is-attended-by-8-at-rye-wedding-exsmith-student.html | Christine Denny Is Attended by 8 At Rye Wedding; Ex-Smith Student Bride of Robert Graham Jr., Middlebury Alumnus McGuinness--Jones | True | Charles Leon | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-weber-bride-of-alfred-vinton-jr.html | Mary Weber Bride Of Alfred Vinton Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/builders-helped-by-pipedin-steam-space-and-money-are-saved-in.html | BUILDERS HELPED BY PIPED-IN STEAM; Space and Money Are Saved in Apartment Houses Alternative to System | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fond-recollections-of-british-mementos-taste-of-yorkshire-pebble.html | FOND RECOLLECTIONS OF BRITISH MEMENTOS; Taste of Yorkshire Pebble Treasures | True | By Margaret Berkvistmargaret Berkvist | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/1963-summer-theater-directory-new-york-state-new-york-city.html | 1963 SUMMER THEATER DIRECTORY; New York State NEW YORK CITY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/melinda-swango-bride-of-michael-s-johnson.html | Melinda Swango Bride Of Michael S. Johnson | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/no-chinese-peril-near-nehru-says-he-accepts-the-resignation-of.html | NO CHINESE PERIL NEAR, NEHRU SAYS; He Accepts the Resignation of Pro-Menon Minister 'Their Normal State' Kennedy Visit Expected Peking Charges Aggression | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-items-in-shops-flexible-sealer-locking-hinge.html | NEW ITEMS IN SHOPS; FLEXIBLE SEALER LOCKING HINGE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-merchants-view-buyers-jam-new-york-apparel-market-and.html | The Merchant's View; Buyers Jam New York Apparel Market and Manufacturers See a Big Season Reception Excellent Criticism Voiced Statistics Cited Moderation Noted | True | By Herbert Koshetz | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jackets-of-suede-are-selling-well.html | JACKETS OF SUEDE ARE SELLING WELL | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-quinn-bride-of-marine-officer.html | Mary Quinn Bride Of Marine Officer | True | Leslie G. McFarlane | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/plea-by-kennedy-postpones-crisis-in-rails-dispute-negotiators-in.html | PLEA BY KENNEDY POSTPONES CRISIS IN RAILS DISPUTE; Negotiators in Rails Dispute Will Try to Reach Accord --July 10 Deadline Fixed To Keep Pressure On Lecture by President CRISIS POSTPONED IN RAILS DISPUTE Second Interpretation | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/braniff-seeks-extension-of-halffare-family-plan.html | Braniff Seeks Extension Of Half-Fare Family Plan | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/everything-stops-for-chat-teatime-in-east-africa-is-at-dawn-and.html | EVERYTHING STOPS FOR 'CHAT'; Teatime in East Africa Is at Dawn, and There Is No Escaping It Refreshed or Frazzled | True | By Robert Conleyrobert Conley | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/chrysanthemums-on-a-schedule-daylength-response-cover-roots-step-by.html | CHRYSANTHEMUMS ON A SCHEDULE; Day-Length Response Cover Roots STEP BY STEP | True | By Sidney H. Simon | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/prestolite-grants-license.html | Prestolite Grants License | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/minnesota-gop-elects.html | Minnesota G.O.P. Elects | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/now-the-crews-finished.html | Now the Crews Finished | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/susan-m-rose-59-debutante-becomes-bride-father-escorts-her-at.html | Susan M. Rose, '59 Debutante, Becomes Bride; Father Escorts Her at Wedding to Andrea H.A. Pampanini | True | Special to The New York TimesJay Te Winburn Jr | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/2-latins-propose-alliance-change-interamerican-committee-to-direct.html | 2 LATINS PROPOSE ALLIANCE CHANGE; Inter-American Committee to Direct Aid Program Is Urged by Ex-Presidents Proposals Are Far-Reaching 2 LATINS PROPOSE ALLIANCE CHANGE | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/italian-immigrant-gets-high-post-at-pentagon.html | Italian Immigrant Gets High Post at Pentagon | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/vacation-rentals-reported-strong-advance-bookings-running-ahead-of.html | VACATION RENTALS REPORTED STRONG; Advance Bookings Running Ahead of Last Year-- More Motels Available RATES ARE UNCHANGED Summer Cottages Sought From Maine to Jersey as Season Nears Eclipse an Attraction Cottages Are Popular SUMMER RENTALS REPORTED STRONG Berkshire Resorts Expand | True | By Thomas W. Ennis | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-of-tv-and-radio-british-satire-inspires-nbcother-items.html | NEWS OF TV AND RADIO; British Satire Inspires N.B.C.-- Other Items | True | By Val Adams | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-queen-of-a-fleet-needs-a-tow-a-few-plaudits-the-breed-is.html | The Queen of a Fleet Needs a Tow; A Few Plaudits The Breed Is Growing An Auspicious Beginning | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ann-f-streett-attended-by-3-becomes-bride-father-escorts-her-at.html | Ann F. Streett, Attended by 3, Becomes Bride; Father Escorts Her at Baltimore Wedding to George S. Squibb 3d | True | Special to The New York TimesBALTIMORE, June 15--Miss Ann Frazier Streett, daughter of Dr. and Mrs. H. Baldwin Streett, was married this afternoon to George Sampson Squibb 3d, son of Mr. and Mrs. Squibb Jr. of Larchmont, N.Y.Udel Bros. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mary-sullivan-married.html | Mary Sullivan Married | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/naturalists-join-lifeguards-at-sandy-hook-sagacious-gulls-shore.html | NATURALISTS JOIN LIFEGUARDS AT SANDY HOOK; Sagacious Gulls Shore Birds Identified Arrive Early | True | Robert B. MacPherson | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/canadas-stratford-festival-begins-11th-season-tomorrow.html | CANADA'S STRATFORD FESTIVAL BEGINS 11TH SEASON TOMORROW | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/reds-warn-italy-on-coalition-plan-party-hints-direct-action-if-it.html | REDS WARN ITALY ON COALITION PLAN; Party Hints Direct Action If It Is Excluded by Moro | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/most-orchestrated-state-survey-finds-new-york-has-more-than-120.html | MOST ORCHESTRATED STATE; Survey Finds New York Has More Than 120 Symphonies And Suggests Greater Coordination Among Them Total Story Lack of Coordination Role for Council | True | By Ross Parmenter | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/orchids-business-thriving-in-hawaii-1962-sales-2-million-further.html | Orchids Business Thriving in Hawaii; 1962 Sales 2 Million -- Further Gains Are Predicted ORCHID BUSINESS THRIVES IN HAWAII A Standing Order Big Seasons Listed 10 Per Cent of Retail Price | True | By Lawrence E. Davies Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kennedy-at-camp-david.html | Kennedy at Camp David | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/more-inlaw-than-parent-better-more-inlaw.html | More In-law Than Parent; Better More In-Law | True | By John A. Garraty | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-insulating-glass-resistant-to-breakage.html | New Insulating Glass Resistant to Breakage | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/france-will-present-bike-race-in-capital.html | France Will Present Bike Race in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wilson-sangster-are-easy-victors-britons-defeat-soviet-union-us.html | WILSON, SANGSTER ARE EASY VICTORS; Britons Defeat Soviet Union --U.S., Sweden Gain in Davis Cup Play U.S. Completes Sweep Sweden Beats Yugoslavia Spain Leads France Two Share Sunnehanna Lead | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/leon-k-paris.html | LEON K. PARIS | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gibbons-of-lions-accepts-pact.html | Gibbons of Lions Accepts Pact | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-congleton-is-wed-to-an-army-lieutenant.html | Miss Congleton Is Wed To an Army Lieutenant | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gwenith-a-heass-wed-to-john-b-severance.html | Gwenith A. Heass Wed To John B. Severance | True | The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/holley-carburetor-forms-unit.html | Holley Carburetor Forms Unit | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-13-no-title-completing-a-foursome-nothing-but-money.html | Article 13 -- No Title; Completing a Foursome Nothing but Money The Christening Pet Tournament | True | By Arthur Daley | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-roads-to-new-mexicos-wilderness-areas-tribal-dances-newest-road.html | NEW ROADS TO NEW MEXICO'S WILDERNESS AREAS; Tribal Dances Newest Road Indian Paintings Third New Dam Speed Limit at 60 | True | By W. Thetford Levinesnew Mexico Department of Development | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sukarno-at-popes-tomb.html | Sukarno at Pope's Tomb | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/steeplechase-they-also-fish-who-stand-and-wait-50member-club-at.html | Steeplechase: They Also Fish Who Stand and Wait; 50-Member Club at Coney Island Keeps Daily Vigil | True | By Gerald Eskenazi | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bermuda-avoids-racial-trouble-integration-well-advanced-schools.html | BERMUDA AVOIDS RACIAL TROUBLE; Integration Well Advanced -- Schools Still a Problem Relations Always Good September, 1964, Date Backed | True | By Foster Hailey Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/pledge-by-wallace-sought-by-kennedy.html | PLEDGE BY WALLACE SOUGHT BY KENNEDY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-starters.html | THE STARTERS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/lane-macleod-is-long-island-bride-wed-to-henry-pb-terry-jr-in-cold.html | Lane MacLeod Is Long Island Bride; Wed to Henry P.B. Terry Jr. in Cold Spring Harbor | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hopes-of-saving-abu-simbel-gain-uar-to-invite-bids-soon-for-work-on.html | HOPES OF SAVING ABU SIMBEL GAIN; U.A.R. to Invite Bids Soon for Work on Temples Swedish Plan Approved | True | By Peter Grose Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cleopatra-arrives-much-talkedof-film-proves-a-big-hit-what-next.html | CLEOPATRA ARRIVES; Much Talked-Of Film Proves a Big Hit What Next? Panorama. CLEOPATRA ARRIVES | True | By Bosley Crowther | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sunday-drive-up-the-hudson-parks-and-picnic-spots-abound-in-the.html | SUNDAY DRIVE UP THE HUDSON; Parks and Picnic Spots Abound in the Area Near Newburgh High Point Hudson Panorama Island Castle Fabulous Views Near Bear Mountain | True | By Elaine S. Zimbel | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/green-giant-co-in-new-york-with-its-frozen-vegetables.html | Green Giant Co. in New York With Its Frozen Vegetables | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/pamela-raub-is-married.html | Pamela Raub Is Married | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aqueduct-pauses-to-salute-mr-fitz-bettors-forget-the-mutuels-to.html | AQUEDUCT PAUSES TO SALUTE MR. FITZ; Bettors Forget the Mutuels to Hail Retiring Trainer --Pollingsfold Triumphs AQUEDUCT PAUSES TO CHEER MR. FITZ Some Small Delays A Peerless Trainer A Day Like Others | True | By Joe Nichols | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ncaa-head-asks-aau-concession-ray-says-group-has-failed-to-keep-up.html | N.C.A.A. HEAD ASKS A.A.U. CONCESSION; Ray Says Group Has Failed to Keep Up With Times | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/radiotv-in-62-race-put-at-20194982.html | RADIO-TV IN '62 RACE PUT AT $20,194,982 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/june-schedule-displays-and-lectures-highlight-calendar-flower-queen.html | JUNE SCHEDULE; Displays and Lectures Highlight Calendar Flower Queen Lecture Series Horticultural Honor From the Orient | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/life-was-a-part-in-a-shavian-play-shavian-shavian.html | LIFE WAS A PART IN A SHAVIAN PLAY; Shavian Shavian | True | By Gene Baro | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/desegregation-law-stands-in-maryland.html | DESEGREGATION LAW STANDS IN MARYLAND | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/barbara-stern-affianced.html | Barbara Stern Affianced | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/godards-ghost-romanstyle-analytic-break-complex-pattern-one-mans.html | GODARD'S 'GHOST,' ROMAN-STYLE; Analytic Break Complex Pattern One Man's Method DUE THIS WEEK | True | By Robert F. Hawkins | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/natalie-carter-59-debutante-betrothed-to-ian-rutherfurd.html | Natalie Carter, '59 Debutante, Betrothed to Ian Rutherfurd | True | Special to The New York Times Jay Tc Winburn Jr. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-diane-sawyer-wed-to-paul-kelly.html | Miss Diane Sawyer Wed to Paul Kelly | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/3-burned-in-yonkers-blast.html | 3 Burned in Yonkers Blast | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-closes-ceylon-office-that-guided-economic-aid.html | U.S. Closes Ceylon Office That Guided Economic Aid | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stallard-of-mets-defeats-reds41-with-ninehitter-kranepool-and-neal.html | STALLARD OF METS DEFEATS REDS,4-1, WITH NINE-HITTER; Kranepool and Neal Smash Home Runs Off Jay in 8th and Snap 1-1 Deadlock Just a Month Ago METS NINE-HITTER DEFEATS REDS, 4-1 He Leads Again A Busy Man | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/west-ham-to-play-munster-tonight-standing-of-the-clubs.html | WEST HAM TO PLAY MUNSTER TONIGHT; Standing of the Clubs | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/parley-to-discuss-problems-in-wheat-wheat-meeting-to-open-tuesday.html | Parley to Discuss Problems in Wheat; WHEAT MEETING TO OPEN TUESDAY Dumping Blocked Election Is Due The Chief Aim | True | By Clyde H. Farnsworth Special to the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rowe-also-wins-again-in-s-boat-gundy-captures-210-award-in-yra.html | ROWE ALSO WINS AGAIN IN S BOAT; Gundy Captures 210 Award in Y.R.A. Sailing Under Ideal Racing Conditions Two Perfect Records ORDER OF THE FINISHES | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/scevane-pledges-to-bar-tuition-at-city-university.html | Scevane Pledges to Bar Tuition at City University | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-sounding-taps-for-camp-kilmer.html | U.S. SOUNDING TAPS FOR CAMP KILMER | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/44-boats-leave-little-neck-bay-in-65mile-pointtopoint-race.html | 44 Boats Leave Little Neck Bay In 65-Mile Point-to-Point Race | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/detente-kremlin-reply-publication-of-kennedy-speech-stirs-some.html | DETENTE; KREMLIN REPLY; Publication of Kennedy Speech Stirs Some Hopes But Khrushchev Raises New Obstacles to Accord Russian Reactions Soviet Attitude Willing to Listen | True | By Seymour Topping Special To The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kenzie-triumphs-in-skeet-shooting-stockbroker-fires-perfect-100-in.html | KENZIE TRIUMPHS IN SKEET SHOOTING; Stockbroker Fires Perfect 100 in 20-Gauge Event George Halas Jr. Elected Chicago Bears President | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/marian-whitney-bride-of-robert-archibald.html | Marian Whitney Bride Of Robert Archibald | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/joan-w-wilson-david-k-tuttle-married-on-li-finch-school-graduate.html | Joan W. Wilson, David K. Tuttle Married on L.I.; Finch School Graduate Wed to an Aide of Paine, Webber | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/about-fosfateefeeders-and-rates-and-the-doings-of-bureaucracy-one.html | About Fosfateefeeders and Rates And the Doings of Bureaucracy; One Misuse Leads to Many Extra Scenes When Ship Line Tries to Refund $57-- Cast In Big Title Lacks Something The File Thickens Victory Through Err Power | True | By George Horne | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/iq-tests-called-harmful-to-pupil-creativity-stressed-at-talks-on.html | I.Q. TESTS CALLED HARMFUL TO PUPIL; Creativity Stressed at Talks on Science Education Against Meddling | True | By Gene Currivan | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/he-beats-the-band-in-many-fields-his-innovations-other-chores.html | HE BEATS THE BAND IN MANY FIELDS; His Innovations Other Chores | True | By Raymond Ericson | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/helicopters-carry-2000000.html | Helicopters Carry 200,000 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/francine-c-erickson-married-to-allen-dale.html | Francine C. Erickson Married to Allen Dale | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/vietnam-reds-stage-2-ambushes-in-delta.html | VIETNAM REDS STAGE 2 AMBUSHES IN DELTA | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sullivan-county-a-good-tourist-bet-indoor-pools-post-time-big.html | SULLIVAN COUNTY A GOOD TOURIST BET; Indoor Pools Post Time Big Returns | True | By Michael Straussey Friedman | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-22-no-title-questions-of-literary-interest-should-be.html | Article 22 -- No Title; Questions of literary interest should be addressed to the Queries Editor, New York Times Book Review, Times Square, New York, 36, N.Y. The inquirer's name and address must be included along with a stamped, self-addressed envelope. The editor will publish those that seem to have the greatest general interest. Others are answered by letter. | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-dream-was-to-create-a-world-of-thought-above-the-battle.html | The Dream Was to Create a World of Thought Above the Battle | True | By I. Bernard Cohen | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nuclear-plants-are-termed-safe-swidler-sees-no-reason-for-worry-on.html | NUCLEAR PLANTS ARE TERMED SAFE; Swidler Sees No Reason for Worry on Atomic Power NUCLEAR PLANTS ARE TERMED SAFE | True | By Gene Smith | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/religious-dispute-stirs-south-vietnam-buddhist-struggle-poses-major.html | RELIGIOUS DISPUTE STIRS SOUTH VIETNAM; Buddhist Struggle Poses Major Threat to Diem Rule And the War Effort The Vietcong Tentative Accord Major Question Limitations Cited Ominous Flags | True | By David Halberstam Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/screvane-to-see-harlem-builder-city-called-firm-on-halting-of.html | SCREVANE TO SEE HARLEM BUILDER; City Called Firm on Halting of Hospital Construction Police Get Report | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mrs-stinson-remarried.html | Mrs. Stinson Remarried | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/library-to-show-28-nations-books-periodicals-also-in-display-to.html | LIBRARY TO SHOW 28 NATIONS BOOKS; Periodicals Also in Display to Open on Wednesday | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/drama.html | DRAMA | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-world-vostok-v-information-sketchy-bid-for-talks-strategy-of.html | THE WORLD; Vostok V Information Sketchy Bid for Talks 'Strategy of Peace' China's Neighbors Action Unexpected Vote in Peru Premier and King Vietnam's Buddhists U.N.'s Deadbeats | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/yugoslav-voting-brings-new-faces-red-regime-is-invigorated-at-the.html | YUGOSLAV VOTING BRINGS NEW FACES; Red Regime Is Invigorated at the Local Level A Chance to Select The Previous Emphasis | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/handsome-team-oriental-poppies-thrive-with-madonna-lilies-planting.html | HANDSOME TEAM; Oriental Poppies Thrive With Madonna Lilies Planting Period | True | By Nancy Ruzicka Smith | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/barbara-bayley-is-wed.html | Barbara Bayley Is Wed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/frank-w-mcarthy.html | FRANK W. M'CARTHY | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/heroes.html | Heroes | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/buddhists-in-saigon-clash-with-police-saigon-buddhists-fight-the.html | Buddhists in Saigon Clash With Police; SAIGON BUDDHISTS FIGHT THE POLICE 'Peace' Document Signed | True | By David Halberstam Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/benjamin-olliff-jr-marries-miss-levitt.html | Benjamin Olliff Jr. Marries Miss Levitt | True | Bradford Bachrach | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/czech-president-assails-critics-scores-slovak-reds-over.html | CZECH PRESIDENT ASSAILS CRITICS; Scores Slovak Reds Over de-Stalinization Issue | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dockhand-87-quits-after-72-years-leaves-job-i-liked-and-wonders.html | Dockhand, 87, Quits After 72 Years; Leaves 'Job I Liked' and Wonders What 'There's to Do Now No Traveler | True | By John P. Callahanthe New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/just-for-laughs-enter-laughing-is-a-comedy-that-is-true-to-its.html | JUST FOR LAUGHS; 'Enter Laughing' Is a Comedy That Is True to Its Basic Premise Tamper, Tamper Missed Chance Changes Worked Success Recent Opening | True | By Howard Taubman | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/outlook-rosy-on-italys-riviera-of-flowers-costly-project-adding-to.html | OUTLOOK ROSY ON ITALY'S RIVIERA OF FLOWERS; Costly Project Adding to Coastline New Flower Market Stadium to Shift | True | By Daniel M. Maddendaniel M. Madden | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-of-the-rialto-cafe-crown-with-music.html | NEWS OF THE RIALTO: 'CAFE CROWN' WITH MUSIC | True | By Lewis Funke | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/personality-producer-of-oil-and-whiskies-distillers-corp-head-also.html | Personality: Producer of Oil and Whiskies; Distillers Corp. Head Also Has Interest in Petroleum 'Mr. Sam' More Responsibility Mon'k Is Shown | True | By James J. Nagle | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/water-assured-for-los-angeles-city-plans-to-add-line-to-50yearold.html | WATER ASSURED FOR LOS ANGELES; City Plans to Add Line to 50-Year-Old Aqueduct Court Decision Cited | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/singlesource-supply-set-for-microwave-antennas.html | Single-Source Supply Set For Microwave Antennas | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/science-notes-ear-on-universe-radio-telescope-supersonic-plane.html | SCIENCE NOTES: EAR ON UNIVERSE; RADIO TELESCOPE SUPERSONIC PLANE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/uhle-hit-tops-yale-for-princeton-65.html | UHLE HIT TOPS YALE FOR PRINCETON, 6-5 | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-mcguirelakehurst-jetport-in-jersey-is-proposed-by-case-senator.html | A McGuire-Lakehurst Jetport In Jersey Is Proposed by Case; Senator Says Bases Will Be Obsolete Within Decade as Missiles Replace Jets Hughes Backs Case | True | By Warren Weaver Jr. Special To The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/minority-report-four-republicans-sharply-oppose-extension-of-100.html | MINORITY REPORT; Four Republicans Sharply Oppose Extension of $100 Customs Limit "Wrong Aspect" Expenses Down $2? | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/teamwork-in-the-skyscrapers-is-key-to-tickertape-parade-role-a.html | Teamwork in the Skyscrapers Is Key to Ticker-Tape Parade; Role a Familiar One TEAMWORK IS KEY TO 'TAPE' PARADES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/letters-peace-hostages-no-parking-value-of-research-engineers.html | Letters; 'PEACE HOSTAGES' NO PARKING VALUE OF RESEARCH ENGINEERS' EFFORT Letters PICTURE THAT? JUDGING PROFESSORS | True | LUCIUS R. BOLEY. New York;MAURICE E. LEVY. Mineola, N.Y. DONALD E. PARKER. Dayton, Ohio | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/father-escorts-joyce-e-geiger-at-her-nuptials-60-smith-alumna-and.html | Father Escorts Joyce E. Geiger At Her Nuptials; '60 Smith Alumna and Dr. James Spencer Wed in New Haven | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-new-look-at-an-old-text-the-torah-the-five-books-of-moses-a-new.html | A New Look at an Old Text; THE TORAH: The Five Books of Moses. A New Translation of the Holy Scriptures According to the Mesoretic Text. 393 pp. Philadelphia: The Jewish Publication Society of America. $5. | True | By Abba Eban | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/weekend-project-room-divider-is-built-with-movable-louvers.html | WEEKEND PROJECT; Room Divider Is Built With Movable Louvers | True | By Bernard Gladstone | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/trade-stamps-help-inmates-get-chapel-hexagonalshaped-chapel-is-plan.html | Trade Stamps Help Inmates Get Chapel; Hexagonal-Shaped Chapel Is Planned for Prison PLEA FOR STAMPS AIDS PRISON PLAN | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/two-debutantes-are-presented-in-mount-kisco-other-parties-are-held.html | Two Debutantes Are Presented In Mount Kisco; Other Parties Are Held in Westchester--Fete in Connecticut About Miss Tucker | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/parley-on-schools-is-backed-by-cogen.html | PARLEY ON SCHOOLS IS BACKED BY COGEN | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rains-planes-and-shakespeare-hazards-of-telecasting-central-park.html | RAINS, PLANES AND SHAKESPEARE; Hazards of Telecasting Central Park Show Are Discussed Flight Plan Camera Plot | True | By John P. Shanley | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/costikyan-drops-politics-for-day-to-wield-baton-musician-for-a-day.html | Costikyan Drops Politics for Day to Wield Baton; Musician for a Day Is Everybody Happy? | True | By Sydney H. Schanberg | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/military-training-for-israelis-in-west-germany-is-disclosed.html | Military Training for Israelis In West Germany Is Disclosed | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gd-widmer-accepts-honorary-post-in-golf.html | G.D. Widmer Accepts Honorary Post in Golf | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sports-news-baseball-golf-rowing.html | Sports News; BASEBALL GOLF ROWING | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hillegassmay.html | Hillegass--May | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/arthur-schroeder-63-dies-founder-of-paper-company.html | Arthur Schroeder, 63, Dies; Founder of Paper Company | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wonder-metal-not-doing-well-germanium-being-eclipsed-by-recent.html | 'WONDER METAL' NOT DOING WELL; Germanium Being Eclipsed by Recent Advances Producers Listed Tellerium Output Raised | True | By William M. Freeman | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/observations-from-a-local-vantage-point-short-takes.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT; SHORT TAKES | True | By A.h. Weiler | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thornton-beats-menno-at-garden-light-heavyweight-spoils-argentines.html | THORNTON BEATS MENNO AT GARDEN; Light Heavyweight Spoils Argentine's U.S. Debut | True | By Deane McGowen | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/garden-show-limited-entries-with-only-canadian-titles-can-no-longer.html | Garden Show Limited; Entries With Only Canadian Titles Can No Longer Compete in Westminster | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/charleen-kunz-is-wed-to-ens-kurt-l-elste.html | Charleen Kunz Is Wed To Ens. Kurt L. Elste | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/father-escorts-joanne-forman-at-her-nuptials-bridal-in-east.html | Father Escorts Joanne Forman At Her Nuptials; Bridal in East Williston for Vassar Alumna and Stephen Otto | True | A. Laviosa | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/westchester-houses-shown.html | Westchester Houses Shown | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cornell-varsity-takes-ira-title-big-red-crew-rallies-to-win-navy.html | CORNELL VARSITY TAKES I.R.A. TITLE; Big Red Crew Rallies to Win --Navy First in Freshman, Junior Varsity Races CORNELL VARSITY TAKES I.R.A. TITLE M.I.T. Finishes Strong Trophy Won by Navy Rutgers, Wisconsin Next | True | By Allison Danzig Special To the New York Times. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rockefeller-urges-us-agency-to-meet-transportation-crisis.html | Rockefeller Urges U.S. Agency To Meet Transportation Crisis | True | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/track-expansion-advocated.html | Track Expansion Advocated | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dispute-postpones-election-of-state-young-democrats.html | Dispute Postpones Election Of State Young Democrats | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/tax-reform-outlook-dim-earlier-hopes-for-congressional-action-have.html | TAX REFORM: OUTLOOK DIM; Earlier Hopes for Congressional Action Have Now Faded Away Lofty Goal Forms of Reform Tentative Final Shape | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-notes-classroom-and-campus-fellowship-grants-decrease-in-the.html | NEWS NOTES: CLASSROOM AND CAMPUS; Fellowship Grants Decrease in the South; Montessori Expert Warns Boosters SOUTH: DECLINE Share Drops DISCIPLE DANGER Novel Method TWO CULTURES FAR AFIELD Vicos Project PLANNING AID FOR CUBANS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mawickekolseth.html | Mawicke–Kolseth | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/authors-query-89928571.html | Author's Query | True | LYNN L. MARSHALL, Duke University. Durham, N.C. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-symmers-becomes-bride-six-attend-her-wed-to-edward-lyons-read.html | Miss Symmers Becomes Bride; Six Attend Her; Wed to Edward Lyons Read at St. Stephen's in Port Washington | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cab-to-mark-25th-year.html | C.A.B. to Mark 25th Year | True | Special to The New York Times June 16, 1963 | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hanging-baskets-containers-make-attractive-displays-and-extend.html | HANGING BASKETS; Containers Make Attractive Displays And Extend Gardening Space To Avoid Dripping Support Needed Mossy Lining Foliage Effect | True | By Leonard B. Pearson | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/california-group-pushes-sitin-in-capitol-for-housing-measure.html | California Group Pushes Sit-In In Capitol for Housing Measure | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-johnson-becomes-bride-in-new-canaan-seven-attend-her-at.html | Miss Johnson Becomes Bride In New Canaan; Seven Attend Her at Marriage to Henry Ripley Schwab | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/advertising-the-debate-over-exaggeration-confusion-is-noted-on-what.html | Advertising: The Debate Over Exaggeration; Confusion Is Noted On What Is Honest And What Isn't Opinions of Appeals Court, F.T.C. and Others Cited F.T.C. Overruled Order Upheld Public Held Misled | True | By Peter Bart | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/authors-query.html | Author's Query | True | ERIK BARNOUW, Columbia University. New York City 27. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ownership-of-a-third-of-stock-listed-in-names-of-nominees.html | Ownership of a Third of Stock Listed in Names of Nominees | True | By Albert L. Kraus | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/throngs-buy-vatican-stamps-issued-to-mark-vacant-see.html | Throngs Buy Vatican Stamps Issued to Mark Vacant See | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nasserite-courier-arrested-iran-says.html | NASSERITE COURIER ARRESTED, IRAN SAYS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/temple-israel-names-iowa-rabbi.html | Temple Israel Names Iowa Rabbi | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/perkins-outpoints-cruz-for-title-as-manila-crowd-hoots-loser.html | Perkins Outpoints Cruz for Title As Manila Crowd Hoots Loser | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/tshombe-refused-entry-by-france-katanga-leader-and-aides-paris.html | TSHOMBE REFUSED ENTRY BY FRANCE; Katanga Leader and Aides Paris Without a Visa | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wheatley-filly-6-length-victor-kings-story-conditioned-by.html | WHEATLEY FILLY 6-LENGTH VICTOR; King's Story, Conditioned by Fitzsimmons, Takes Dash -- Bonnie's Girl Second Greek Money First | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hodding-carter-wins-high-award-at-bowdoin.html | Hodding Carter Wins High Award at Bowdoin | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-movie-mailbag-production-postscript-bud-dissension-too-obvious.html | THE MOVIE MAILBAG; Production Postscript, 'Hud' Dissension TOO OBVIOUS TARGET MISSED | True | JOSEPH L. MANKIEWICZ. New York city.PETER LOEWENBERG. Berkeley, Calif.JOSEPH BROOKS. New York City. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/norstad-asks-union-of-western-nations.html | NORSTAD ASKS UNION OF WESTERN NATIONS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/school-track-summaries-track-events-field-events.html | School Track Summaries; TRACK EVENTS FIELD EVENTS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/west-berliners-boo-as-new-gate-opens.html | WEST BERLINERS BOO AS NEW GATE OPENS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stock-clearing-cuts-work-load-unit-of-big-board-matches-purchases.html | STOCK CLEARING CUTS WORK LOAD; Unit of Big Board Matches Purchases and Sales | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-is-concerned-over-ship-dispute-fears-philadelphia-tieup-will-hit.html | U.S. IS CONCERNED OVER SHIP DISPUTE; Fears Philadelphia Tie-Up Will Hit Other Cities Unions in Two Camps Refuse to Confer Interference Charged | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-aide-target-of-caracas-raid-terrorists-seek-weapons-no-one-is.html | U.S. AIDE TARGET OF CARACAS RAID; Terrorists Seek Weapons -- No One Is Injured Other Attacks Recently | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/plea-for-poet-in-space-is-heeded-not-by-nasa.html | Plea for Poet in Space Is Heeded Not by NASA | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fanfare-concerts-planned-for-august-at-lincoln-center.html | 'Fanfare' Concerts Planned for August At Lincoln Center | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soccer-chief-has-new-aide.html | Soccer Chief Has New Aide | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/negroes-demand-maryland-action-friday-protest-planned-in-cambridge.html | NEGROES DEMAND MARYLAND ACTION; Friday Protest Planned in Cambridge if Biracial Conferences Fail 'Thousands Will Mobilize' NEGROES DEMAND MARYLAND ACTION | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jewish-leaders-end-world-talks-100-women-leave-for-home-after.html | JEWISH LEADERS END WORLD TALKS; 100 Women Leave for Home After Cleveland Studies | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/barbara-less-is-wed.html | Barbara Less Is Wed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elizabeth-pola-noustas-bride-of-peter-bugoni.html | Elizabeth Pola Noustas Bride of Peter Bugoni | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/18story-wing-is-added-to-village-apartments.html | 18-Story Wing Is Added To 'Village' Apartments | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brunei-prepares-to-join-malaysia-leaders-wonder-if-seeds-of-62.html | BRUNEI PREPARES TO JOIN MALAYSIA; Leaders Wonder If Seeds of '62 Revolt Remain Opposed British Rule Can Pay Her Way North Borneo Favors Change Three Nations Scored | True | By Seth S. King Special to the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-york-fund-finishing-drive-1963-goal-of-11000000-is-almost-in.html | NEW YORK FUND FINISHING DRIVE; 1963 Goal of $11,000,000 Is Almost in View | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-onemillionth-passport.html | THE ONE-MILLIONTH PASSPORT | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/russian-studies-choate-creates-curriculum-center-to-aid-nations.html | RUSSIAN STUDIES; Choate Creates Curriculum Center To Aid Nation's High Schools Study Threatened Books and Data Present Program Integrated Approach | True | By Fred M. Hechinger | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dockers-protest-on-dental-clinic.html | DOCKERS PROTEST ON DENTAL CLINIC | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/butler-held-in-italian-theft.html | Butler Held in Italian Theft | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fivefold-growth-in-bay-area-seen-san-francisco-gets-portrait-of.html | FIVEFOLD GROWTH IN BAY AREA SEEN; San Francisco Gets Portrait of Itself in the Year 2000 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bishop-sovereign-supreme-pontiff-a-discussion-of-the-scope-of-the.html | Bishop, Sovereign, Supreme Pontiff; A discussion of the scope of the job--indeed, the multitude of jobs-- that will confront the successor to the late Pope John XXIII. Supreme Pontiff | True | By Robert Neville | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ilo-parley-head-quits-in-boycott-nigerian-resigns-in-move-against.html | I.L.O. PARLEY HEAD QUITS IN BOYCOTT; Nigerian Resigns in Move Against South Africa Decision Is Reaffirmed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kennedy-statement-to-rail-negotiators.html | Kennedy Statement to Rail Negotiators | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/canadas-budget-expected-to-pass-finance-chief-weathering-criticism.html | CANADA'S BUDGET EXPECTED TO PASS; Finance Chief Weathering Criticism on Ghostwriters 2 Specialists on Payroll | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/market-statistics.html | Market Statistics | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/4000-alumni-join-princeton-parade.html | 4,000 ALUMNI JOIN PRINCETON PARADE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-institutes-of-health-rising-us-aid-for-medical-research-held.html | The Institutes of Health; Rising U.S. Aid for Medical Research Held Cause for Pride, Not Criticism Question of Importance Projects Reviewed Centers Are Link Grant Without Future Funds Treasury Gets 40 Million | True | By Howard A. Rusk, M.d. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bar-owner-knifed-in-holdup.html | Bar Owner Knifed in Holdup | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ch-diablo-picked-as-best-in-show-cocker-spaniel-takes-top-honors-at.html | CH. DIABLO PICKED AS BEST IN SHOW; Cocker Spaniel Takes Top Honors at Bryn Mawr THE CHIEF AWARDS | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/helen-m-bill-married-to-richard-c-casey.html | Helen M. Bill Married To Richard C. Casey | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/victor-earl-hart-weds-miss-marion-pierce.html | Victor Earl Hart Weds Miss Marion Pierce | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/27-are-arrested-in-jackson-riots-after-evers-rite-police-use-clubs.html | 27 ARE ARRESTED IN JACKSON RIOTS AFTER EVERS RITE; Police Use Clubs and Dogs to Drive Back Negroes— U.S. Aide Calms Crowd GUARD UNITS ON ALERT Disorder Follows Mourning March for Slain Leader of Integration Drive Led by Militant Group 27 Arrested in Jackson Rioting After Rites for Negro Leader CLUBS AND DOGS USED ON NEGROES National Guard Units Put on the Alert--U.S. Aide Helps Calm the Crowd White Youth Wounded | True | By Claude Sitton Special To the New York Timesunited Press International Telephoto | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sales-gains-recorded-by-new-trading-stamp.html | Sales Gains Recorded By New Trading Stamp | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/faulty-engine-makes-tin-goose-a-lame-duck.html | Faulty Engine Makes Tin Goose a Lame Duck | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-second-balcony-a-nostalgic-ode-a-theatergoer-recalls-how.html | The Second Balcony: A Nostalgic Ode; A theatergoer recalls how viewing a play from the gallery heightened the drama. The Second Balcony PICTURE CREDITS | True | By Alan Levy | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/drama2.html | DRAMA(2) | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/in-paris-theaters-on-parle-anglais-wilde-and-albee-bills-draw-citys.html | IN PARIS THEATERS ON PARLE ANGLAIS; Wilde and Albee Bills Draw City's Bilingual Residents | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/victoria-bell-married-to-richard-mcglynn.html | Victoria Bell Married To Richard McGlynn | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/prince-to-attend-stanford.html | Prince to Attend Stanford | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/britain-to-train-saudi-force.html | Britain to Train Saudi Force | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hope-held-for-test-inspections-despite-khrushchev-criticism-effect.html | Hope Held for Test Inspections Despite Khrushchev Criticism; Effect on Talks Feared | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/american-export-stresses-cruises-line-cuts-straight-atlantic.html | AMERICAN EXPORT STRESSES CRUISES; Line Cuts Straight Atlantic Crossings for '64 to 5 Popularity of Air Travel 22 Cruises for Atlantic | True | By Werner Bamberger | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/reports-on-business-conditions-throughout-the-us-new-york-chicago.html | Reports on Business Conditions Throughout the U.S.; New York Chicago San Francisco Cleveland Boston Kansas City Minneapolis Richmond Dallas Atlanta | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/field-of-travel-international-hotel-boom-continues-as-five-major.html | FIELD OF TRAVEL; International Hotel Boom Continues As Five Major Hostelries Open Period Furniture Brigantine for Cruises In Spring of 1965 TO THE FALLS NEW FERRY FARES NEWPORT HOMES OPEN CRUISE EXTENSIONS FOR TROLLEY FANS HERE AND THERE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/grolier-is-pushing-its-foreign-sales-grolier-pushing-sales-overseas.html | Grolier Is Pushing Its Foreign Sales; GROLIER PUSHING SALES OVERSEAS Experiment in Greece Others Overseas | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-shoemaker-and-samuel-rea-will-be-married-goucher-student-and-a.html | Miss Shoemaker And Samuel Rea Will Be Married; Goucher Student and a Princeton Alumnus Become Affianced | True | Brinley | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mcgovern-asks-arms-cut-to-raise-education-funds.html | McGovern Asks Arms Cut To Raise Education Funds | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-10-no-title-statutes-are-changed.html | Article 10 -- No Title; Statutes Are Changed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/resegregation-irks-st-louis-negroes.html | RESEGREGATION IRKS ST. LOUIS NEGROES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jacob-kaminsky.html | JACOB KAMINSKY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/success-at-last-comes-in-a-cobra-in-conquering-at-lime-rock-brown.html | SUCCESS AT LAST COMES IN A COBRA; In Conquering at Lime Rock, Brown Defeats Thompson, Many Times a Champion Handicap Too Much Rornig Class E Victor First Race Delayed | | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nigerian-concern-formed-for-printing-of-banknotes.html | Nigerian Concern Formed For Printing of Banknotes | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kenya-will-support-game-conservation-as-aid-to-economy-tourist-role.html | Kenya Will Support Game Conservation As Aid to Economy; Tourist Role Stressed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/joan-s-wilner-a-bride.html | Joan S. Wilner a Bride | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/29-injured-in-japan-in-antius-rioting.html | 29 INJURED IN JAPAN IN ANTI-U.S. RIOTING | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mrs-klebnikov-has-son.html | Mrs. Klebnikov Has Son | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/princeton-housing-passes-family-test-princeton-faculty-enthusiastic.html | Princeton Housing Passes Family Test; Princeton Faculty Enthusiastic About New Departure in Campus Housing FAMILIES FAVOR CAMPUS HOUSING | | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/jet-called-enemy-of-hotel-business.html | JET CALLED ENEMY OF HOTEL BUSINESS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/first-convention-is-opened-here-by-american-highiq-society.html | First Convention Is Opened Here By American High-I.Q. Society | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/margaret-butlers-party.html | Margaret Butler's Party | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dobbs-bellman.html | Dobbs--Bellman | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/interior-department-backs-extension-of-oil-compact.html | Interior Department Backs Extension of Oil Compact | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/goosby-signed-by-browns.html | Goosby Signed by Browns | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brandt-on-visit-extols-us-role-west-berlins-mayor-notes-investment.html | BRANDT, ON VISIT, EXTOLS U.S. ROLE; West Berlin's Mayor Notes Investment Rise Since '61 He Praises General Clay Prospect Cheers Him | True | The New York Times (by Neal Boenzi) | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elisabeth-ward-becomes-bride-of-mw-mahnke-radcliffe-alumna-wed-to.html | Elisabeth Ward Becomes Bride Of M.W. Mahnke; Radcliffe Alumna Wed to Medical Student at Dartmouth | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/coast-right-hander-faces-29-colts-in-1to0-triumph-marichal-takes.html | Coast Right-Hander Faces 29 Colts in 1-to-0 Triumph; MARICHAL TAKES NO-HITTER, 1 TO 0 Spangler Draws Walk Only 89 Pitches | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/south-africa-plans-island-field-to-meet-air-boycott-threat-fees.html | South Africa Plans Island Field to Meet Air Boycott Threat; Fees Paid to Kenya | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/282-million-being-spent-on-connecticut-projects.html | 282 Million Being Spent On Connecticut Projects | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mrs-marilla-evans-married-in-newport.html | Mrs. Marilla Evans Married in Newport | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/treasure-hunt-tour-of-united-kingdom-can-produce-a-varied.html | TREASURE HUNT; Tour of United Kingdom Can Produce A Varied Collection of Souvenirs Souvenir Tour To Scotland Western Isles Cider and Cream | True | By Muri R. Matthews | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/40-cadillac-and-90-sleighs-to-be-auctioned-thursday.html | '40 Cadillac and '90 Sleighs To Be Auctioned Thursday | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/presidents-friend-weighs-senate-race-in-hawaii-helped-kennedy-in.html | President's Friend Weighs Senate Race in Hawaii; Helped Kennedy in 1960 Others Mentioned for Race | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/television2.html | TELEVISION(2) | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-ann-rippin-greenwich-bride-of-jd-bradbury-bradford-and-harvard.html | Miss Ann Rippin Greenwich Bride Of J.D. Bradbury; Bradford and Harvard Graduates Are Wed at Rosemary Hall | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/proposals-given-on-election-costs-plans-include-supermarket-kitty.html | PROPOSALS GIVEN ON ELECTION COSTS; Plans Include Supermarket Kitty and Tax Refund Other Suggestions Made | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviets-control-of-cuba-weighed-bloc-envoys-deny-moscow-backs-latin.html | SOVIET'S CONTROL OF CUBA WEIGHED; Bloc Envoys Deny Moscow Backs Latin Subversion Difference in Policy Terrorism Opposed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/treasure-chest-the-deep-past-decay-from-within.html | Treasure Chest; The Deep Past Decay from Within | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/soviet-again-warns-japan-on-letting-us-use-bases.html | Soviet Again Warns Japan On Letting U.S. Use Bases | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-panoramic-setting-for-romes-new-hilton-garden-complex-landmark.html | A PANORAMIC SETTING FOR ROME'S NEW HILTON; Garden Complex Landmark Game Art Gallery | True | By Robert Deardoff | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bus-in-philadelphia-to-link-citys-cultural-institutions.html | Bus in Philadelphia to Link City's Cultural Institutions | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bombproof-tower-to-protect-phones-west-side-tower-has-grim-purpose.html | Bomb-Proof Tower To Protect Phones; West Side Tower Has Grim Purpose PHONE COMPANY LOOKS TO FUTURE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/starting-times-today.html | Starting Times Today | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/appraisal-of-kennedy-as-world-leader-sworn-to-advance-the-interests.html | Appraisal of Kennedy as World Leader; Sworn to advance the interests of the United States, the President must also inspire confidence among our allies. How well is he succeeding? Appraisal of Kennedy as World Leader | True | By Louis J. Halle | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thunderbird-scores-and-cards-leading-3dround-cards.html | Thunderbird Scores and Cards; LEADING 3-D-ROUND CARDS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/opinion-of-the-week-at-home-and-abroad-major-issues-conflict-in.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES CONFLICT IN ALABAMA MACMILLAN UNDER FIRE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/baird-puppeteers-welcomed-in-tiflis.html | BAIRD PUPPETEERS WELCOMED IN TIFLIS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/music-in-and-out-of-new-york-promenade-concerts-guggenheim-concerts.html | Music In and Out of New York; PROMENADE CONCERTS GUGGENHEIM CONCERTS OTHER EVENTS EVENTS OUT OF TOWN NEW YORK STATE NEW JERSEY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/paper-output-rate-at-933.html | Paper Output Rate at 93.3% | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/school-dispute-see-an-architect-surveys-help-settle-many-a-fight.html | SCHOOL DISPUTE? SEE AN ARCHITECT; Surveys Help Settle Many a Fight Over Expansion More Than Meets Eye Financing a Factor Model Suites Shown | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/queens-woman-killed-by-car.html | Queens Woman Killed by Car | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/50-boats-expected-in-around-long-island-marathon.html | 50 Boats Expected in Around Long Island Marathon | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brother-escorts-susanne-w-fant-at-her-wedding-wellesley-alumna-and.html | Brother Escorts Susanne W. Fant At Her Wedding; Wellesley Alumna and John R. McGinley Jr. Marry in Connecticut | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/house-unit-ready-to-trim-taxcut-plan-by-3-billion-dissension-over.html | House Unit Ready to Trim Tax-Cut Plan by 3 Billion; Dissension Over Reforms Bars Original Formula for Recouping Revenue Loss —Kennedy Alternative Studied TAX PLAN FACES 3 BILLION SLASH | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/9to10-favorite-driven-by-miller-meadow-skipper-posts-5th-victory-in.html | 9-TO-10 FAVORITE DRIVEN BY MILLER; Meadow Skipper Posts 5th Victory in Row—Raceaway Also Westbury Victor | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/floridas-collier-county-plans-a-gala-party-touch-of-elegance-former.html | FLORIDA'S COLLIER COUNTY PLANS A GALA PARTY; Touch of Elegance Former County Seat Early Indians 200 Indians Remained New Housing | True | By John Byram | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cuba-executes-2-bandits.html | Cuba Executes 2 Bandits | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/west-coast-drivers-moving-into-contention-for-us-title.html | West Coast Drivers Moving Into Contention for U.S. Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-best-of-the-cotoneasters-red-fruit-popular-bright-autumn.html | THE BEST OF THE COTONEASTERS; Red Fruit Popular Bright Autumn Foliage New Types Cuttings Root Quickly | True | By Lewis F. Lipp | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/thornsbrozey.html | Thorns—Brozey | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wood-field-and-stream-elephants-visit-and-lions-vocal-duel-remind-a.html | Wood, Field and Stream; Elephant's Visit and Lions' Vocal Duel Remind a Camper Where He Is | True | By Oscar Godbout Special To the New York TimesThe New York Times (BY OSCAR GODBOUT) | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/american-angers-soviet-hosts-says-they-fear-to-be-candid.html | American Angers Soviet Hosts; Says They Fear to Be Candid; Californian and Head of Philosophy Institute Clash—Russian Points to Birmingham 'Phenomenon' | True | By Theodore Shabad Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/heart-ills-laid-to-body-defenses-antibodies-said-to-attack-tissues.html | HEART ILLS LAID TO BODY DEFENSES; Antibodies Said to Attack Tissues in 'Strep' Cases Accumulations Found Proof Still Missing | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/armonk-will-vote-on-school-project.html | ARMONK WILL VOTE ON SCHOOL PROJECT | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mating-and-emoting-habits-of-the-commuter-dudley-there-is-no.html | Mating and Emoting Habits of the Commuter; "DUDLEY, THERE IS NO TOMORROW!" "THEN HOW ABOUT THIS AFTERNOON?" By ShepherdMead. 288 pp. New York: Simon& Schuster, $4.95. | True | By Gerald Gardner | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/last-cleveland-trolley-runs.html | Last Cleveland Trolley Runs | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/cubner-captures-ncaa-shotput-nyu-junior-does-625-cawley-sternberg.html | CUBNER CAPTURES N.C.A.A SHOT-PUT; N.Y.U. Junior Does 62.5—Cawley, Sternberg, Carr Excel-U.S.C. Wins Cubner Wins N.C.A.A. Shot-Put; U.S.C. Triumphs | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/carol-wheeler-wed-to-gavin-watson-jr.html | Carol Wheeler Wed To Gavin Watson Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/producer-of-oil-aids-venezuela-5400000-invested-there-by-creole.html | PRODUCER OF OIL AIDS VENEZUELA; $5,400,000 Invested There by Creole Petroleum Unit Responsibility Seen PRODUCER OF OIL AIDS VENEZUELA 1,500 Direct Jobs | True | By J.h. Carmical | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/college-of-science-planned-by-penn-state-university.html | College of Science Planned By Penn State University | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rubell-beats-schwartz-in-final-46-75-63.html | Rubell Beats Schwartz In Final, 4-6, 7-5, 6-3 | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mrs-della-chiesa.html | MRS. DELLA CHIESA | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/a-critical-week-in-the-deepening-crisis-over-desegregation.html | A CRITICAL WEEK IN THE DEEPENING CRISIS OVER DESEGREGATION | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/rite-pays-tribute-to-evers.html | Rite Pays Tribute to Evers | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bertram-duo-gains-tennis-semifinals-in-fatherson-play-second-round.html | Bertram Duo Gains Tennis Semi-Finals In Father-Son Play; SECOND ROUND THIRD ROUND QUARTER-FINAL ROUND | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-minister-of-war-takes-office-in-brazil.html | New Minister of War Takes Office in Brazil | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/enough-food-population-rise-stirs-debate-over-adequacy-of-earths.html | ENOUGH FOOD?; Population Rise Stirs Debate Over Adequacy of Earth's Resources Food Supply Future Needs Petroleum Uses | True | By William L. Laurence | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/2-deans-appointed-at-brandeis.html | 2 Deans Appointed at Brandeis | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gallery-and-museum-shows-in-the-museums.html | GALLERY AND MUSEUM SHOWS; IN THE MUSEUMS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/selfdefense-or-murder-trial-at-bannock-by-jesse-bier-372-pp-new.html | Self-Defense Or Murder?; TRIAL AT BANNOCK. By Jesse Bier. 372 pp. New York: Harcourt, Brace & World. $5.95. | | By Wirt Williams | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/japan-and-unions-meeting-on-guianas-labor-strife.html | Japan and Unions Meeting On Guiana's Labor Strife | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/few-races-slated-in-suffolk-voting.html | FEW RACES SLATED IN SUFFOLK VOTING | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/35-are-jailed-in-danville-va-as-negroes-defy-protest-ban.html | 35 Are Jailed in Danville, Va., As Negroes Defy Protest Ban | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/salvador-seeks-revenue-by-expanding-tax-rolls.html | Salvador Seeks Revenue By Expanding Tax Rolls | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/crewman-scores-by-four-lengths-in-41300-stakes.html | Crewman Scores By Four Lengths In $41,300 Stakes | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/glacier-parks-campers-fold-tents-comfort-brings-increase-rustic.html | GLACIER PARK'S CAMPERS FOLD TENTS; Comfort Brings Increase Rustic Campgrounds By Boat and Trail Base for Exploration | | By Jeanne Beaty c.b. Beaty | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/starter-retires-first-20-batters-ramos-yields-double-in-7th.html | STARTER RETIRES FIRST 20 BATTERS; Ramos Yields Double in 7th --Abernathy Enters After 4-Run Indian Inning Angels Sink Twins, 9-6 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hollywood-censor-hassle-cleopatra-starts-hot-controversy-among.html | HOLLYWOOD CENSOR HASSLE; 'Cleopatra' Starts Hot Controversy Among Industry Guardians Promotion Paean Real Issue Wider Aim | True | By Murray Schumach | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/stars-in-straw-hats-straw-hat-stars-stellar-names-grace-summer.html | STARS IN STRAW HATS; STRAW HAT STARS Stellar Names Grace Summer Theaters | | By John Keating | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/malcolm-curry.html | MALCOLM CURRY | | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bomb-damages-residence-of-kashmir-prime-minister.html | Bomb Damages Residence Of Kashmir Prime Minister | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/naacp-weighs-boycott-in-rhode-island-campaign.html | N.A.A.C.P. Weighs Boycott In Rhode Island Campaign | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/manufacturer-says-renacidin-is-safe.html | MANUFACTURER SAYS RENACIDIN IS SAFE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/south-laos-fighting-at-2-towns-noted.html | SOUTH LAOS FIGHTING AT 2 TOWNS NOTED | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/boating-exhibit-is-planned-here-boat-fair-to-open-doors-to-public.html | BOATING EXHIBIT IS PLANNED HERE; Boat Fair to Open Doors to Public in September | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mice-undeformed-in-xray-studies-a-report-on-25-generations-upsets.html | MICE UNDEFORMED IN X-RAY STUDIES; A Report on 25 Generations Upsets Many Predictions | True | By Robert K. Plumb | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/blue-cross-rules-tightened.html | Blue Cross Rules Tightened | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kapral-on-coast-guard-staff.html | Kapral on Coast Guard Staff | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/6-youths-hurt-in-fight-in-park-at-woodhaven.html | 6 Youths Hurt in Fight In Park at Woodhaven | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/construction-show-at-lincoln-center.html | Construction Show At Lincoln Center | | New York Times photographs by Sam Falk | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/spaniards-linked-to-cuba-plotting-two-exloyalist-generals-said-to.html | SPANIARDS LINKED TO CUBA PLOTTING; Two Ex-Loyalist Generals Said to Train Guerrillas Served in Soviet Army | | By Peter Kihss | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/peking-opens-a-new-drive-to-limit-population-food-shortage-spurs.html | Peking Opens a New Drive to Limit Population; Food Shortage Spurs Effort --Young People Advised to Postpone Marriage Sterilization Is Urged 700 Million Is Estimate | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/school-dollars-how-to-win-education-panorama-dramatic-reversal.html | SCHOOL DOLLARS: HOW TO WIN; Education Panorama Dramatic Reversal | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/festival-time-in-new-york-annual-summer-fiesta-to-get-under-way.html | FESTIVAL TIME IN NEW YORK; Annual Summer Fiesta To Get Under Way Here Tuesday The "Entertainers" Model New Yorker "Pops" Concerts Prelude to Fair In Many Tongues NEW YORK FIESTA Rich Decor Motels Increase Block-long Building | | By Morris Gilbert | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-to-exhibit-at-fair.html | U.S. to Exhibit at Fair | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/exchanges-move-causes-a-flurry-stock-market-plan-to-shift-to-east.html | EXCHANGES MOVE CAUSES A FLURRY; Stock Market Plan to Shift to East River Site Stirs Rivalry Activity Downtown ZECKENDORF PROTESTS Says Plot He Assembled on Broadway for Brokers Is Closer and Cheaper Zeckendorf Protests Area Is Active EXCHANGE'S PLAN LEADS TO FLURRY Quarters Too Small | True | By Dudley Dalton | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/fieldston-hires-private-police-to-fight-rash-of-bronx-crime-private.html | Fieldston Hires Private Police To Fight Rash of Bronx Crime; Private Number | True | By Maurice Foley | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/television-program-monday-through-saturday.html | TELEVISION PROGRAM: MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/unlisted-stocks-move-narrowly-trading-moderately-active-index-off.html | UNLISTED STOCKS MOVE NARROWLY; Trading Moderately Active ---Index Off 0.13 Point Arden Farms Slumps Colorado Gas Up | True | By Alexander R. Hammer | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/de-gaulle-meets-hostility-on-tour.html | DE GAULLE MEETS HOSTILITY ON TOUR | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bridal-for-karyn-weir.html | Bridal for Karyn Weir | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/priscilla-mendenhall.html | PRISCILLA MENDENHALL | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/catherine-dwyer-is-bride.html | Catherine Dwyer Is Bride | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mischesolter.html | Mische--Solter | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-364-other-days-with-father.html | The 364 Other Days With Father | True | By Samuel Withers | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/edward-rossiter-marries-miss-sarah-n-barkhausen.html | Edward Rossiter Marries Miss Sarah N. Barkhausen | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/for-andrina-destiny-was-bitter-for-andrina.html | For Andrina Destiny Was Bitter; For Andrina | True | By Nadine Gordimer | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--- Section 1 International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/problems-raised-to-a-higher-level.html | Problems Raised to a Higher Level | True | By John Pfeiffer | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/controls-urged-on-air-pollution-health-expert-sees-need-for-quality.html | CONTROLS URGED ON AIR POLLUTION; Health Expert Sees Need for Quality Standards | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/tenants-of-10-victoria-road-gauhar-the-greater-darkness-by-david.html | Tenants of 10 Victoria Road, Gauhar; THE GREATER DARKNESS. By David Rubin. 316 pp. New York: Farrar, Straus & Co. $4.95. | True | By Joseph Hitrec | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/father-escorts-helen-garrison-at-her-wedding-bride-wears-helen-garrison-at-her-wedding-bride-wears-peau-de.html | Father Escorts Helen Garrison At Her Wedding; Bride Wears Peau de Soie at Marriage to Henry A. Fenn Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/julia-falvy-bride-of-ar-preiswerk.html | Julia Falvy Bride Of A.R. Preiswerk | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nichols-is-2-strokes-back-harney-third-with-a-208-nichols-is-second.html | Nichols Is 2 Strokes Back; Harney Third With a 208; NICHOLS IS SECOND AFTER POSTING 70 Harney Moves Into 3d Place With 4-Under-Par 66 for 208-Farrell Gets 65 | True | By Joseph M. Sheehan Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/economic-spotlight.html | Economic Spotlight | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/presidential-stop-signal.html | Presidential Stop Signal | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/records-brittens-war-requiem-pacifist-grieving-solo-confrontation.html | RECORDS: BRITTEN'S 'WAR REQUIEM'; Pacifist Grieving Solo Confrontation | True | By Raymond Ericson | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/in-the-chips-argentine-resort-comes-to-life-again-with-the.html | IN THE CHIPS; Argentine Resort Comes to Life Again With the Reopening of Its Casino Town Is Invaded Small Harbor | True | By Edward C. Burks | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/nylon-tricot-to-be-tested.html | Nylon Tricot to Be Tested | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/small-business-gains-in-far-east-governments-increase-aid-for-such.html | SMALL BUSINESS GAINS IN FAR EAST; Governments Increase Aid for Such Industries Center in Operation | True | By Kathleen McLaughlin Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/effort-to-kill-castro-reported.html | Effort to Kill Castro Reported | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mellow.html | Mellow | True | By Alfred Chester | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/topics-a-new-state-in-1863.html | Topics; A New State in 1863 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/letters-to-the-times-offer-to-china-proposed-aid-conditional-on.html | Letters to The Times; Offer to China Proposed Aid Conditional on Shift in Policy, Arms Reduction Suggested Toward Desegregation Advances Will Be Won, It Is Held, by Militant Demonstrations Silence of Members of Congress Edith Hamilton's Way | True | MELVIN M. TUMIN Princeton, N.J., June 7, 1963.HENRI BIRNABAUM, M.D. New York, June 9, 1963.DAVID CREIGHTON, Athens, Greece, June 8, 1963. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/miss-creed-in-dead-by-stroke-with-141-the-leading-scores.html | MISS CREED IN DEAD BY STROKE WITH 141; THE LEADING SCORES | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/patty-milburn-auchincloss-engaged-to-turham-tirana.html | Patty Milburn Auchincloss Engaged to Turham Tirana | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/varsity-boatings.html | Varsity Boatings | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/new-synthetic-fiber.html | New Synthetic Fiber | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/slain-us-officer-named.html | Slain U.S. Officer Named | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/elizabeth-l-horner-wed-to-cj-minifie.html | Elizabeth L. Horner Wed to C.J. Minifie | True | Bradford Bachrach | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/drakebagg.html | Drake--Bagg | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/first-on-line-for-debate.html | First on Line for Debate | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/ceremony-to-start-idlewild-chapels.html | CEREMONY TO START IDLEWILD CHAPELS | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/greenehagman.html | Greene--Hagman | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/graduation-in-the-nations-colleges.html | GRADUATION IN THE NATION'S COLLEGES | True | The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/us-to-keep-2000-in-thailand.html | U.S. to Keep 2,000 in Thailand | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/role-in-murder-of-evers-laid-to-southern-officials-responsibility.html | Role in Murder of Evers Laid to Southern Officials; Responsibility in Evers Murder Is Laid to Southern Politicians | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/finnish-socialist-defiant-of-soviet-tanner-party-head-warns-on.html | FINNISH SOCIALIST DEFIANT OF SOVIET; Tanner, Party Head, Warns on Advice of 'Outsiders' Succession Is Uncertain Two Possible Candidates | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/discrimination-protests-rising-in-newark-13-groups-to-stage.html | Discrimination Protests Rising in Newark; 13 Groups to Stage Intensical Rally at City Hall Today Top Negro Percentage Organizations Protest Mayor Defends Himself City Projects Integrated | True | By Milton Honig Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/revolutionary-in-politics-conservative-at-home.html | Revolutionary in Politics, Conservative at Home | True | By Walter Z. Laqueur | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/6-soviet-space-failures-believed-to-have-been-probes-of-planets.html | 6 Soviet Space Failures Believed To Have Been Probes of Planets; General Attitude Shown Critical of Moscow | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/special-hanover-triumphs.html | Special Hanover Triumphs | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/lida-rogers-85-founder-of-michigan-tulip-festival.html | Lida Rogers, 85, Founder Of Michigan Tulip Festival | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/danish-festival-spreads-wings-verdi-parallel-olsen-work.html | DANISH FESTIVAL SPREADS WINGS; Verdi Parallel Olsen Work | True | By Eugene P. Harris | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/brother-escorts-miss-nell-h-ely-at-her-marriage-1957-debutante.html | Brother Escorts Miss Nell H. Ely At Her Marriage; 1957 Debutante Bride in Lakeview, N.Y., of John W. Wendler | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/all-that-a-building-may-stand-for-a-building.html | All That a Building May Stand For; A Building | True | By Grady Clay | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/wilson-has-talks-with-polish-chief-full-and-frank-discussion-is.html | WILSON HAS TALKS WITH POLISH CHIEF; Full and Frank' Discussion Is Held in Warsaw Wilson Back in London | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/gilpatric-faces-new-questioning-on-tfx-role-when-senate-resumes.html | Gilpatric Faces New Questioning on TFX Role When Senate Resumes Plane Hearings; Gilpatric May Be Heard Could Not Avoid Acting Links to Pace Noted Severed Ties to Firm | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/madeleine-melly-wed.html | Madeleine Melly Wed | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/profumo-affair-shakes-macmillan-government-rising-discontent-with.html | PROFUMO AFFAIR SHAKES MACMILLAN GOVERNMENT; Rising Discontent With Conservatives and Earlier Security Cases May Bring Regime's Downfall Security Aspect New Ammunition Sound Reputation Future Outlook Next Election | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bombers-in-first-after-92-victory-downing-sets-back-tigers-for.html | BOMBERS IN FIRST AFTER 9-2 VICTORY; Downing Sets Back Tigers for Second Triumph-- Fresh Hits 10th Homer Downing's Job Thorough Yanks Rout Tigers, 9-2, and Take First Place | True | By John Drebinger the New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/election-slated-in-transkei.html | Election Slated in Transkei | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/kennedys-new-policies-president-draws-criticism-for-shifts-in.html | Kennedy's New Policies; President Draws Criticism for Shifts In Programs at Home and Abroad Some of the Results Betrayal of Principles U.S. Views Disputed | True | By Arthur Krock | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/carolyn-andrus-married.html | Carolyn Andrus Married | True | Special to The New York Times | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/article-11-no-title-answers-to-questions-on-page-2.html | Article 11 -- No Title; Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/layer-routs-hood-on-coast.html | Layer Routs Hood on Coast | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-foreverness-of-june.html | The Foreverness of June | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bridge-world-title-play-begins-french-team-favored-this-year-over.html | BRIDGE: WORLD TITLE PLAY BEGINS; French Team Favored This Year Over Three Rivals Tricky Bid High Accuracy Showing Strength | True | By Albert H. Morehead | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/sixmile-run-mark-is-set-by-mcardle-femile-run-mark-is-set-by-mardle.html | Six-Mile Run Mark Is Set by McArdle; 6-MILE RUN MARK IS SET BY M'ARDLE Hall Wins Hammer Throw | True | By Gordon S. White Jr. Special To the New York Times. | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/looking-at-london-view-from-atop-store-is-an-unusual-one-royal.html | LOOKING AT LONDON; View From Atop Store Is an Unusual One Royal Favorite Support for Roots | True | By Oliver K. Whiting | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/the-nation-gops-men-now-vstol-rail-test-deferred-work-rules-issue.html | THE NATION; G.O.P.'s Men Now V/STOL Rail Test Deferred Work Rules Issue Tax Reform Snagged Tony Pro Guilty A Week's Miscellany | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/bombing-of-sites-proposed-treaty-to-be-open-to-all.html | Bombing of Sites Proposed; Treaty to Be Open to All | True | By Thomas P. Ronan | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/college-trustee-reappointed.html | College Trustee Reappointed | True | | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/hospital-to-be-built-on-lower-east-side-14000000-hospital-to-be.html | Hospital to Be Built On Lower East Side; $14,000,000 Hospital to Be Built By City on the Lower East Side Start on New Bellevue R*s*xup on Operating Cost | True | By Morris Kaplan | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-16 | 1963-06-16 | https://www.nytimes.com/1963/06/16/archives/dancing-in-summer-in-manhattan-live-music-stadium-dance-programs-of.html | DANCING IN SUMMER IN MANHATTAN; Live Music Stadium DANCE PROGRAMS OF THE WEEK | True | By Allen Hughes | 1991-03-07 | RE0000526488 | B00000043601 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/robber-on-ind-train-cornered-by-victim.html | ROBBER ON IND TRAIN CORNERED BY VICTIM | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/a-time-for-innovation.html | A Time for Innovation | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/uar-spares-foreigners-in-seizing-drug-industry.html | U.A.R. Spares Foreigners In Seizing Drug Industry | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ellen-babetta-sandler-bride-of-daniel-cohen.html | Ellen Babetta Sindler Bride of Daniel Cohen | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/passenger-traffic-head-of-french-line-to-resign.html | Passenger Traffic Head Of French Line to Resign | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/construction-concern-formed.html | Construction Concern Formed | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/peking-sharpens-moscow-attack-periling-parley-letter-assails.html | PEKING SHARPENS MOSCOW ATTACK, PERILING PARLEY; Letter Assails Coexistence Policy and Insists Upon 'Revolutionary Struggle' LISTS DISPUTED ISSUES Ideological Meeting in July Believed Endangered by Uncompromising Stand PEKING SHARPENS ATTACK ON SOVIET Peking Warns on U.S. | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/booksauthors-silent-spring-honored.html | Books--Authors; 'Silent Spring' Honored | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/joan-ellen-schlosberg-wed-to-stephen-lawrence-kass.html | Joan Ellen Schlosberg Wed To Stephen Lawrence Kass | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/andrea-gersten-gary-h-obrand-in-denver-bridal-mills-college-alumna.html | Andrea Gersten, Gary H. Obrand In Denver Bridal; Mills College Alumna, '58 Debutante, Is Wed in Temple Emanuel | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/state-cautioned-on-weight-rules-pacetta-says-amendments-in.html | STATE CAUTIONED ON WEIGHT RULES; Pacetta Says Amendments in Packaging Code Would Result in Abuses Not Limited to Foods Terms Criticized | True | By Lawrence O'Kane | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/richard-copaken-weds-marjorie-ann-schwartz.html | Richard Copaken Weds Marjorie Ann Schwartz | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/phils-win-in-11th-after-53-defeat-earn-split-with-braves-by-taking.html | PHILS WIN IN 11TH AFTER 5-3 DEFEAT; Earn Split With Braves by Taking Second Game, 7-4 FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/summaries-of-yacht-races-at-rocky-point-club-at-indian-harbor-yc.html | Summaries of Yacht Races; AT ROCKY POINT CLUB AT INDIAN HARBOR Y.C. | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/kilkenny-loses-in-hurling-but-wins-in-gaelic-football.html | Kilkenny Loses in Hurling, But Wins in Gaelic Football | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/paris-sights-vostok-vi.html | Paris Sights Vostok VI | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/2-die-as-plane-falls-in-rome.html | 2 Die as Plane Falls in Rome | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/331-shot-paris-victor.html | 33-1 Shot Paris Victor | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/chaplain-says-church-must-act-to-end-segregation-of-negro.html | Chaplain Says Church Must Act To End Segregation of Negro | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-look-at-apportionment.html | New Look at Apportionment | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/minor-leagues-international-league-eastern-league.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-prison-uproar-brings-crackdown.html | NEW PRISON UPROAR BRINGS CRACKDOWN | True | Special to The New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/first-game-89537151.html | FIRST GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/schaeffer-takes-auto-race.html | Schaeffer Takes Auto Race | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/joseph-j-greenberg.html | JOSEPH J. GREENBERG | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dennison-is-wary-of-a-national-park-along-fire-island.html | Dennison Is Wary Of a National Park Along Fire Island | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/yemen-plans-her-entry-in-united-arab-republic.html | Yemen Plans Her Entry In United Arab Republic | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sears-roebuck-distributes-its-biggest-catalogue-yet.html | Sears, Roebuck Distributes Its Biggest Catalogue Yet | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/population-control-in-reverse.html | Population Control in Reverse | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bridal-at-delmonico-for-sheila-kurzrock.html | Bridal at Delmonico For Sheila Kurzrock | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/de-gaulle-paves-successors-way-stresses-during-tour-that-own-career.html | DE GAULLE PAVES SUCCESSOR'S WAY; Stresses During Tour That Own Career Is Ending 'Great Moment' for Towns | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bengurions-fourth-time-out.html | Ben-Gurion's Fourth Time Out | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/austerity-marks-conclave-cells-but-cardinals-electing-pope-will.html | AUSTERITY MARKS CONCLAVE CELLS; But Cardinals Electing Pope Will Live Amid Splendor Workmen Toll Through Sunday Room Awaits Hungarian Prelate | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/westchester-adoption-unit-dedicates-new-building.html | Westchester Adoption Unit Dedicates New Building | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/red-china-is-snubbed-by-orbiting-bykovsky.html | Red China Is Snubbed By Orbiting Bykovsky | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/diabetes-association-elects-new-president.html | Diabetes Association Elects New President | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/iraqikurd-war-has-new-aspects-larger-forces-being-used-than-in.html | IRAQI-KURD WAR HAS NEW ASPECTS; Larger Forces Being Used Than in Previous Clash Outside Support Sought Sarif's Trip Postponed West Favors Hands Off Baghdad Reports 300 Killed | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/8-killed-in-south-africa-mine.html | 8 Killed in South Africa Mine | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/clashing-of-swords-in-queens-heralds-youthful-musketeers.html | Clashing of Swords in Queens Heralds Youthful 'Musketeers' | True | By Paul Gardner | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/reva-rappaport-is-wed.html | Reva Rappaport Is Wed | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/denotes-programs-described-in-detail-c-color-r-repeat.html | DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT. | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/2-tenants-signed-at-757-third-ave-music-concern-and-state-oil-group.html | 2 TENANTS SIGNED AT 757 THIRD AVE; Music Concern and State Oil Group Lease Quarters | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/puerto-ricans-and-celts-remember-island-heritages.html | Puerto Ricans and Celts Remember Island Heritages | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/john-whiting-playwright-and-screen-writer-dead.html | John Whiting, Playwright And Screen Writer, Dead | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/how-the-crews-finished.html | HOW THE CREWS FINISHED | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/evers-brother-is-named-to-post-in-mississippi.html | Evers' Brother Is Named To Post in Mississippi | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ncaa-track-summaries-track-events-field-events-team-point-scores.html | N.C.A.A. Track Summaries; TRACK EVENTS FIELD EVENTS TEAM POINT SCORES U.S.C........61 Stanford...42 Oregon...41 Arizona St. U...39 Villanova...36 Oregon State... 29 San Jose State...21 Southern Illinois...18 Occidental...18 Washington...17 California...15 New York...14 Purdue...12 Fresno State...11 Boston College...10 Oklahoma State...10 N.C. College...10 Washington State...10 Colorado...9 Rice...8 Alabama...81 Ohio Wesleyan...8 Harvard...8 Navy...8 Wichita...8 Utah...6 Ohio State...6 Army...6 Missouri...4 Pittsburgh...4 Florida State...4 Texas Christian...4 U.C.L.A...2 Wisconsin...2 Manhattan...2 Maryland...2 Albright...2 Abilene Christian...2 Kansas...1 Montana State...1 Brigham Young...1 Ohio U...1 | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mississippi-town-arrests-8.html | Mississippi Town Arrests 8 | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/pitching.html | PITCHING | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/end-of-un-session-expected-this-week.html | END OF U.N. SESSION EXPECTED THIS WEEK | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/pan-am-space-taken.html | Pan Am Space Taken | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/temple-wins-again-on-college-bowl.html | TEMPLE WINS AGAIN ON 'COLLEGE BOWL' | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/socialists-designate-negro-for-councilman-at-large.html | Socialists Designate Negro For Councilman at Large | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/moro-decision-due-today-on-forming-new-regime.html | Moro Decision Due Today On Forming New Regime | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/amsterdam-stocks-mixed.html | Amsterdam Stocks Mixed | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/to-curb-population-control-policy-to-replace-present-laissez-faire.html | To Curb Population; Control Policy to Replace Present Laissez Faire Wanted | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/end-papers.html | End Papers | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cotton-futures-rose-last-week-prices-closed-at-80-cents-to-215-a.html | COTTON FUTURES ROSE LAST WEEK; Prices Closed at 80 Cents to $2.15 a Bale Up | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/we-johns-international-wins-yra-event-by-wide-margin.html | W.E. John's International Wins Y.R.A. Event by Wide Margin | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/random-notes-from-all-over-rumor-helps-lodges-exas-aide.html | Random Notes From All Over: Rumor Helps Lodge's Lodging: Ex-U.S. Aide Gets a Better Room in Italian Hotel on Erroneous Report News Never Printed Not an Eyebrow Lifted Touch of New England | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/le-mans-endurance-race-goes-to-the-swift-and-sure.html | Le Mans Endurance Race Goes to the Swift and Sure | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/class-at-amherst-hears-goldberg.html | CLASS AT AMHERST HEARS GOLDBERG | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/youth-crimes-worry-suburbs-vandalism-and-thefts-on-rise-crimes-of.html | Youth Crimes Worry Suburbs; Vandalism and Thefts on Rise; CRIMES OF YOUTH WORRY SUBURBS Rates of Delinquency Correlation Denied Rise of Economic Class | True | By Clarence Dean | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/traffic-warning-on-children.html | Traffic Warning on Children | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sheen-sees-no-moral-difficulty-in-letting-hopeless-patient-die.html | Sheen Sees No Moral Difficulty In Letting 'Hopeless' Patient Die; Roman Catholic Bishop Says He Would Ask for Removal of Intravenous Tubes | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/foreign-affairs-uns-cold-war-over-peace-costs.html | Foreign Affairs; U.N.'s Cold War Over Peace Costs | True | By C.l. Sulzberger | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dartmouth-gets-appeal-by-negro-2d-emancipation-urged-at-graduation.html | DARTMOUTH GETS APPEAL BY NEGRO; 2d Emancipation Urged at Graduation Exercises | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/tv-jazz-in-a-courtyard-tape-of-cohn-sims-concert-compared-with.html | TV: Jazz in a Courtyard; Tape of Cohn-Sims Concert Compared With original From New School | True | By John S. Wilson | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/deaths.html | Deaths | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/10-hurt-slightly-in-crash.html | 10 Hurt Slightly in Crash | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/barbara-rissel-bride-of-david-beckedorff.html | Barbara Rissel Bride Of David Beckedorff | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/reaction-varied-here.html | Reaction Varied Here | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bethlehem-chairman-forecasts-gain-in-steel-outlay-and-output-homer.html | Bethlehem Chairman Forecasts Gain in Steel Outlay and Output; Homer Cites Improvement in Relationship of U.S. to Business as Spur Labor Talks Termed Good HOMER FORECASTS GAINS FOR STEEL Relations Described as Better Company Not Deterred | True | By John M. Lee Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/miss-keelers-friend-barred-from-flying-to-majorca.html | Miss Keeler's Friend Barred From Flying to Majorca | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/us-role-in-arts-called-narrow-in-heckscher-report-to-kennedy-us.html | U.S. Role in Arts Called Narrow In Heckscher Report to Kennedy; U.S. ROLE IN ARTS HIT BY HECKSCHER Criticism of Washington Hints at U.S. Errors Additional Suggestions | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/eleanor-e-becker.html | ELEANOR E. BECKER | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/pupils-win-passes-for-philharmonic.html | PUPILS WIN PASSES FOR PHILHARMONIC | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/women-of-16-nations-start-quest-for-tennis-cup-in-london-today.html | Women of 16 Nations Start Quest For Tennis Cup in London Today | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/international-soccer-league.html | International Soccer League | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/rockefeller-detour-governor-on-road-to-white-house-finds-council.html | Rockefeller Detour?; Governor, on Road to White House, Finds Council Race Imperils Future Chiefly 2-Man Race Decisions Would Be Forced | True | By Clayton Knowles | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/americans-score-in-french-amateur.html | AMERICANS SCORE IN FRENCH AMATEUR | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/rc-clelland-weds-mrs-anne-b-snipes.html | R.C. Clelland Weds Mrs. Anne B. Snipes | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dr-eric-savage-47-physician-in-jersey.html | DR. ERIC SAVAGE, 47, PHYSICIAN IN JERSEY | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-questions-on-tax-deduction-raised-by-convalescence-ruling.html | New Questions on Tax Deduction Raised by Convalescence Ruling; Full-Time Nursing Care | True | By Robert Metz | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/the-case-for-tax-cuts-argument-for-relief-seen-weakened-by.html | The Case for Tax Cuts; Argument for Relief Seen Weakened by Surprising Climb in the Economy Total Defeat Not Fatal ECONOMY HEALTH CLOUDS TAX RELIEF Evidence Is Skimpy | True | By M.j. Rossant | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/labor-defended-on-pension-funds-research-bureau-scores-opinion-that.html | LABOR DEFENDED ON PENSION FUNDS; Research Bureau Scores Opinion That Union Assets Have Economic Force Statements Circulated Study on Prices LABOR DEFENDED ON PENSION FUNDS | True | By Edward Cowan | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/socony-and-mitsui-to-build-refinery.html | SOCONY AND MITSUI TO BUILD REFINERY | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/music-from-spain-and-england-opens-18th-caramoor-festival.html | Music From Spain and England Opens 18th Caramoor Festival | True | By Alan Rich Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/colavito-hits-no-8.html | Colavito Hits No. 8 | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/hungarian-bishop-preaches-at-madison-avenue-church.html | Hungarian Bishop Preaches At Madison Avenue Church | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/city-acts-on-piers-at-staten-island-engineers-told-to-prepare-plans.html | CITY ACTS ON PIERS AT STATEN ISLAND; Engineers Told to Prepare Plans for Renovation Exchange of Correspondence | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/andre-previn-leads-promenade-concert.html | ANDRE PREVIN LEADS PROMENADE CONCERT | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/muhammad-predicts-final-victory-for-muslims-believes-negroes-will.html | Muhammad Predicts Final Victory for Muslims; Believes Negroes Will Accept Separation From Whites Asserts Racial Violence Will Destroy Integration Drive Sees Move Doomed Finds Negro Unqualified Prefers Return to Africa | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/stocks-in-london-declined-in-week-profumo-case-created-wide.html | STOCKS IN LONDON DECLINED IN WEEK; Profumo Case Created Wide Movements in Prices Swiss Trading Dull | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bowmans-craft-beats-74-boats-1-train-ji-is-hottest-class.html | Bowman's Craft Beats 74 Boats, 1 Train; JI Is Hottest Class | True | By Steve Cady | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/peter-kahn-marries-miss-tania-r-evnin.html | Peter Kahn Marries Miss Tania R. Evnin | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/savannah-basks-in-a-racial-calm-negro-protests-called-off-after.html | SAVANNAH BASKS IN A RACIAL CALM; Negro Protests Called Off After Gain on Integration | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/us-alliance-helps-village-in-panama.html | U.S. ALLIANCE HELPS VILLAGE IN PANAMA | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bickfords-takes-store.html | Bickford's Takes Store | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N.; TODAY | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/light.html | LIGHT | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-radio-introduced.html | New Radio Introduced | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/a-creeping-un-veto.html | A Creeping U.N. Veto | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/a-time-for-heartlessness.html | A Time for Heartlessness | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dodger-scores-first-game.html | Dodger Scores; FIRST GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soccer-results.html | Soccer Results | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/2-senators-urge-kennedy-to-stay-his-trip-abroad-goldwater-and-scott.html | 2 SENATORS URGE KENNEDY TO STAY HIS TRIP ABROAD; Goldwater and Scott, Both Republicans, Assert. He Is Needed at Home Not Even to Camp David Cites European Side KENNEDY IS URGED TO DELAY HIS TRIP | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/yanks-scores-first-game-second-game.html | Yanks' Scores; FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/concern-mounts-over-us-deficit-western-europes-disquiet-renewed-as.html | CONCERN MOUNTS OVER U.S. DEFICIT; Western Europe's Disquiet Renewed as Payments Imbalance Persists POLICY CHANGE IS URGED But Dollar Remains Firm as Monetary Cooperation Bars Any Upheaval Worry Remains Present French Show Surplus | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bonn-busy-planning-for-kennedys-visit.html | BONN BUSY PLANNING FOR KENNEDYS VISIT | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/west-ham-triumphs-20-and-leads-soccer-league.html | West Ham Triumphs, 2-0, And Leads Soccer League | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/helen-jane-karlan-wed.html | Helen Jane Karlan Wed | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/religion-in-the-schools.html | Religion in the Schools | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/al-barlick-an-ump-calls-himself-out.html | Al Barlick: An Ump Calls Himself Out | True | Special to The New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/hovering-bomber-falls-40-feet-at-paris-air-show.html | Hovering Bomber Falls 40 Feet at Paris Air Show | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mrs-dorothy-starks-bride-of-james-lane.html | Mrs. Dorothy Starks Bride of James Lane | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/4-in-family-killed-in-plane.html | 4 in Family Killed in Plane | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/woman-in-space.html | Woman in Space | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/clarence-p-kolstedt.html | CLARENCE P. KOLSTEDT | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/yugoslav-election-ending.html | Yugoslav Election Ending | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bnai-brith-cites-19-schools-in-city-special-projects-in-human.html | BNAI BRITH CITES 19 SCHOOLS IN CITY; Special Projects in Human Relations Win Awards Scope Extended Lot Is Beautified Joseph F. Smith, 48, Head Of Manufacturers Agents | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cards-land-burdette-of-braves-in-deal-for-oliver-and-sadowski.html | Cards Land Burdette of Braves In Deal for Oliver and Sadowski | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/deal-at-554-fifth-ave.html | Deal at 554 Fifth Ave. | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/queens-population-up-35400-in-year-chamber-reports.html | Queens Population Up 35,400 in Year, Chamber Reports | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/books-of-the-times-reeducation-communist-style.html | Books Of The Times; Re-education, Communist Style | True | By Orville Prescott | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/queen-sends-congratulations.html | Queen Sends Congratulations | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/boat-display-space-is-leased-on-2d-ave.html | BOAT DISPLAY SPACE IS LEASED ON 2D AVE. | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bethpage-polo-put-off.html | Bethpage Polo Put Off | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/marchi-urges-inspections-to-fight-slum-problems.html | Marchi Urges Inspections To Fight Slum Problems | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/usc-nine-beats-arizona-for-title-homers-mark-52-triumph-crown-is.html | U.S.C. NINE BEATS ARIZONA FOR TITLE; Homers Mark 5-2 Triumph -- Crown Is Trojans' 4th | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/credit-problems-confront-states-growth-raises-borrowings-in.html | CREDIT PROBLEMS CONFRONT STATES; Growth Raises Borrowings in California, New York More Funds Needed | True | By H.j. Maidenberg | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/the-class-winners.html | THE CLASS WINNERS | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/berisch-balsam.html | BERISCH BALSAM | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-irving-trust-co-office.html | New Irving Trust Co. Office | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cultural-councils-in-13-states-reflect-an-upsurge-of-interest.html | Cultural Councils in 13 States Reflect an Upsurge of Interest; Coordinators of Local Projects Divide on the Relation of Subsidies to Private Support -- U.S. Aid Favored Work in Localities State Guides Others Virginia Supports Theater | True | By Milton Esterow | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ncaa-track-champions.html | N.C.A.A. Track Champions | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/argentine-officers-said-to-flee-jail.html | ARGENTINE OFFICERS SAID TO FLEE JAIL | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soviet-orbits-woman-astronaut-near-bykovsky-for-dual-flight-they.html | SOVIET ORBITS WOMAN ASTRONAUT NEAR BYKOVSKY FOR DUAL FLIGHT; THEY TALK BY RADIO, ARE PUT ON TV; PREMIER IS JOYFUL Phones Spacewoman --She Tells World She Feels Fine Saw Colonel Launched Purpose of Flights 'Seagull' and 'Hawk' Soviet Sends a Woman Astronaut Into Orbit Close to Col. Bykovsky for Dual Flight THEY CONVERSE; BOTH SEEN ON TV She Says She Feels Fine --Khrushchev Talks to Her From the Kremlin Lieutenant Replies | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/music-casals-conducts-st-matthew-brings-company-from-san-juan.html | Music: Casals Conducts 'St. Matthew'; Brings Company From San Juan Festival Feeling for Bach Work Marks Carnegie Bill | True | By Ross Parmenter | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bargaining-study-divides-2-experts-kerr-disagrees-that-labor-device.html | BARGAINING STUDY DIVIDES 2 EXPERTS; Kerr Disagrees That Labor Device Is Obsolete | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/willard-vander-veer-68-dies-photographed-byrd-expeditions.html | Willard Vander Veer, 68, Dies; Photographed Byrd Expeditions | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soviet-astronauts-have-water-suited-to-individual-taste.html | Soviet Astronauts Have Water Suited To Individual Taste | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mets-scores.html | Mets' Scores | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/staroscikschreiber.html | Staroscik--Schreiber | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/india-moving-to-raise-coal-output-coal-production-pressed-by-india.html | India Moving to Raise Coal Output; COAL PRODUCTION PRESSED BY INDIA | True | Special to The New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sturdy-dishes-will-withstand-everyday-use.html | Sturdy Dishes Will Withstand Everyday Use | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/scientists-urged-to-reach-consensus-on-disarmament.html | Scientists Urged to Reach Consensus on Disarmament | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/us-spending-on-lawns-is-near-2-billion-a-year.html | U.S. Spending on Lawns Is Near 2 Billion a Year | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/losing-vote-but-not-seat.html | Losing Vote but Not Seat | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/hester-and-frelinghuysen-named-princeton-trustees.html | Hester and Frelinghuysen Named Princeton Trustees | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/marie-louise-fontaine.html | MARIE LOUISE FONTAINE | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/reports-of-the-arrival-of-buyers-on-the-new-york-market.html | REPORTS OF THE ARRIVAL OF BUYERS ON THE NEW YORK MARKET | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/alfred-ilch-dies-a-realty-aide-53-vice-president-and-director-of.html | ALFRED ILCH DIES; A REALTY AIDE, 53; Vice President and Director of City Investing Company | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/kennedy-actions-on-rights-praised-by-african-leader.html | Kennedy Actions on Rights Praised by African Leader | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/city-teachers-association-elects-tron-as-president.html | City Teachers Association Elects Tron as President | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bank-failures-lag-patman-is-worried-bankfailure-lag-worries-patman.html | Bank Failures Lag; Patman Is Worried; BANK-FAILURE LAG WORRIES PATMAN | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/experts-see-longterm-value-in-flight-of-woman-astronaut.html | Experts See Long-Term Value In Flight of Woman Astronaut; Acceleration Chief Stress Comparison Held Futile | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/fair-lawn-beach-club-again-picketed-by-core.html | Fair Lawn Beach Club Again Picketed by CORE | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/saxpomeranz.html | Sax--Pomeranz | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/metropolitan.html | Metropolitan | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/johnson-in-rome-for-papal-rites-russian-and-jewish-groups-also.html | JOHNSON IN ROME FOR PAPAL RITES; Russian and Jewish Groups Also Arrive for Funeral Others Arriving Italian Representatives at Rites | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/charles-guthrie-physiologist-83-bloodvessel-surgeon-dies.html | CHARLES GUTHRIE, PHYSIOLOGIST, 83; Blood-Vessel Surgeon Dies -- Transplanted Dog's Head | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/rockefellers-to-help-open-trade-office-in-brussels.html | Rockefellers to Help Open Trade Office in Brussels | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mrs-henrietta-nesbitt-89-dies-housekeeper-for-two-presidents-held.html | Mrs. Henrietta Nesbitt, 89, Dies; Housekeeper for Two Presidents; Held White House Post With Roosevelt and Truman-- Author of a Cookbook | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/giants-down-colts-43-after-30-defeat-dodgers-split-pierce-duffalo.html | Giants Down Colts, 4-3, After 3-0 Defeat; Dodgers Split; PIERCE, DUFFALO SAVE 2D CONTEST They Halt Colt Bases-Filled Uprising in Ninth-Loss in Opener Ends Giant String Duffalo Gets Last Out Power Hitters Fail | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/homemade-bomb-injures-2.html | Homemade Bomb Injures 2 | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/darien-title-won-by-mlain-street-bell-guides-duffy-gelding-to-open.html | DARIEN TITLE WON BY M'LAIN STREET; Bell Guide's Duffy Gelding to Open Jumper Crown | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/national.html | National | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/tories-expected-to-win-in-debate-but-macmillan-resignation-over-the.html | TORIES EXPECTED TO WIN IN DEBATE; But Macmillan Resignation Over the Profumo Case Is Predicted in Summer Some Still Favor Resignation TORIES EXPECTED TO WIN IN DEBATE Hailsham and Butler Personalities Contrast Wilson to Open Debate | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mccanus-takes-golf-laurels.html | McCanus Takes Golf Laurels | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/2hour-lunch-losing-favor-with-parisians-more-cafeterias-needed.html | 2-Hour Lunch Losing Favor With Parisians; More Cafeterias Needed | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/groundbreaking-for-theater-set-work-to-begin-on-june-25-for-lincoln.html | GROUND-BREAKING FOR THEATER SET; Work to Begin on June 25 for Lincoln Repertory Home 'Little Me' to Close | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/lynn-c-levine-becomes-bride-of-michael-hess-father-escorts-her-at.html | Lynn C. Levine Becomes Bride Of Michael Hess; Father Escorts Her at Marriage to Student at Harvard Law | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/norwalk-technical-institute-graduates-71-in-first-class.html | Norwalk Technical Institute Graduates 71 in First Class | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/foreign-exchange-rates-week-ended-june-14-1963-banknote-rates.html | Foreign Exchange Rates; Week Ended June 14, 1963 BANKNOTE RATES | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/a-time-for-melancholy.html | A Time for Melancholy | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/deborah-levey-is-wed-to-harold-schneider.html | Deborah Levey Is Wed To Harold Schneider | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/44357-see-yanks-beat-tigers-40-and-63-reds-rout-mets-115-and-103.html | 44,357 See Yanks Beat Tigers, 4-0 and 6-3; Reds Rout Mets 11-5 and 10-3; TERRY, STAFFORD WIN FOR BOMBERS Yanks Retain League Lead in Sending Tigers to 6th and 7th Losses in Row | True | By John Drebinger | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/trial-lawyers-elect-head.html | Trial Lawyers Elect Head | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dorothea-hecht-bride-of-stephen-a-schlow.html | Dorothea Hecht Bride Of Stephen A. Schlow | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/all-8-in-family-fire-victims.html | All 8 in Family Fire Victims | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/3-iraqi-officers-sentenced.html | 3 Iraqi Officers Sentenced | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/wellington-electronics-elects.html | Wellington Electronics Elects | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bridge-us-defeats-favored-italy-in-the-first-round-of-play.html | Bridge; U.S. Defeats Favored Italy In the First Round of Play | True | By Albert H. Morehead Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/salinger-study-due.html | Salinger Study Due | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sports-of-the-times-welcome-opportunity-putting-lesson-not-too.html | Sports of The Times; Welcome Opportunity Putting Lesson Not Too Appropriate | True | By Arthur Daley | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/nina-gerstenzang-wed-in-maplewood.html | Nina Gerstenzang Wed in Maplewood | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mutual-funds-sec-as-regulatory-partner-distributors-affected-sec.html | Mutual Funds: S.E.C. as Regulatory Partner; Distributors Affected S.E.C. Chief Rebukes Funds Cooperation Is Noted | True | By Sal R. Nuccio | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/education-association-elects.html | Education Association Elects | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/us-not-planning-orbit-by-woman-some-leading-fliers-have-protested.html | U.S. NOT PLANNING ORBIT BY WOMAN; Some Leading Fliers Have Protested Exclusion Several in Key Posts Soviet Flight 'Predictable' | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/phyllis-rowand.html | PHYLLIS ROWAND | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/magazine-pleads-not-guilty.html | Magazine Pleads Not Guilty | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/shorter-work-week-urged.html | Shorter Work Week Urged | True | Newburgh, N.Y., June 10, 1963. | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/285-securities-analysts-take-test-to-qualify-for-new-group.html | 285 Securities Analysts Take Test to Qualify for New Group | True | By John H. Allan | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/inventory-boom-in-steel-recedes-users-cut-orders-to-level-of.html | INVENTORY BOOM IN STEEL RECEDES; Users Cut Orders to Level of Consumption as Hopes for Labor Pact Rise Hope on Pact Rises July Gains Seen | True | Special to The New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/muscovites-glow-over-space-feat-sunday-strollers-smile-with-pride.html | MUSCOVITES GLOW OVER SPACE FEAT; Sunday Strollers Smile With Pride as Loudspeakers Blare Word of Flight Event Expected MUSCOVITES GLOW OVER SPACE FEAT | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/girl-hurt-as-man-fires-into-street-brooklyn-resident-shoots-3-guns.html | GIRL HURT AS MAN FIRES INTO STREET; Brooklyn Resident Shoots 3 Guns From Window | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/diem-and-the-buddhists.html | Diem and the Buddhists | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bengurion-steps-down-israeli-cabinet-surprised-premier-cites.html | Ben-Gurion Steps Down; Israeli Cabinet Surprised; Premier Cites 'Personal Needs'--Eshkol Seen as Likely Successor BEN-GURION ENDS HIS RULE IN ISRAEL Election Due in 1965 Second Delay: Aide Here Suggests Reasons | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/hoovers-condition-still-very-serious.html | HOOVER'S CONDITION STILL VERY SERIOUS | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/union-financing-of-housing-asked-plan-is-proposed-to-create.html | UNION FINANCING OF HOUSING ASKED; Plan is Proposed to Create Building Trades Jobs 2 Kinds Planned U.S. Pays Two-Thirds | True | By Samuel Kaplan | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/morsesteinbock.html | Morse--Steinbock | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/food-strawberries-auctions-are-held-on-freshly-picked-fruit-six.html | Food: Strawberries; Auctions Are Held on Freshly Picked Fruit Six Days a Week During June Berries Emit Aroma Costly to Produce FRENCH STRAWBERRY PIE | True | By Nan Ickeringill Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/negro-leader-says-unrest-may-cause-violence-in-harlem-only-a.html | Negro Leader Says Unrest May Cause Violence in Harlem; 'Only a Half-Truth' | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/police-kill-2-in-india-protest.html | Police Kill 2 in India Protest | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/richard-milstein-miss-feuerstein-married-on-li-law-student-weds-63.html | Richard Milstein, Miss Feuerstein Married on L.I.; Law Student Weds '63 Connecticut Alumna at Brightwaters | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ellen-baar-is-married.html | Ellen Baar Is Married | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/kennedy-relaxes-in-country.html | Kennedy Relaxes in Country | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/31-reported-dead-in-hungary-crash-plane-was-flying-tourists-from.html | 31 REPORTED DEAD IN HUNGARY CRASH; Plane Was Flying Tourists From Munich to Black Sea | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soybeans-climb-on-chicago-board-most-futures-show-gains-in-active.html | SOYBEANS CLIMB ON CHICAGO BOARD; Most Futures Show Gains in Active Trading Week | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/craig-is-beaten-8th-time-in-row-10-hits-in-4-innings-decide-0toole.html | CRAIG IS BEATEN 8TH TIME IN ROW; 10 Hits in 4 Innings Decide --0'Toole in 12th Triumph --Met Errors Sink Jackson Defensive Lapses Hurt | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/miss-jane-leak-engaged-to-wed-gardiner-myers-texas-alumna-fiancee.html | Miss Jane Leak Engaged to Wed Gardiner Myers; Texas Alumna Fiancee of Army Lieutenant-- September Bridal | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/koelmels-beat-70-in-new-york-rally.html | KOELMELS BEAT 70 IN NEW YORK RALLY | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/susan-m-stevenson-bride-in-greenwich.html | Susan M. Stevenson Bride in Greenwich | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/party-in-finland-drops-2-leaders-one-anti-soviet-socialist-retires.html | PARTY IN FINLAND DROPS 2 LEADERS; One Anti-Soviet Socialist Retires, One Is Ousted Foe of Leskinen Triumphs | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/races-are-televised.html | Races Are Televised | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/leonard-s-lerman.html | LEONARD S. LERMAN | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/spanking-has-its-value-childcare-experts-say.html | Spanking Has Its Value, Child-Care Experts Say | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/heart-fund-figures-grants.html | Heart Fund Figures Grants | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/indians-turn-back-senators-42-64-second-game.html | INDIANS TURN BACK SENATORS, 4-2, 6-4; SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/laurents-signed-for-film-musical-will-write-play-of-irving-berlin.html | LAURENTS SIGNED FOR FILM MUSICAL; Will Write Play of Irving Berlin Project for M-G-M Director for 'The Best Man' 40th Week of 'Divorce' 'Mouse on Moon' to Open | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mrs-tiptons-dog-takes-show-title-miniature-pinscher-best-in.html | MRS. TIPTON'S DOG TAKES SHOW TITLE; Miniature Pinscher Best in Burlington K.C. Event THE CHIEF AWARDS | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/catholic-backs-negro-campaign-priest-at-st-patricks-says-every-may.html | CATHOLIC BACKS NEGRO CAMPAIGN; Priest at St. Patrick's Says Every May Be Inspiration Social Topic Unusual | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/letters-to-the-times-nato-differences-closer-us-participation-in.html | Letters to The Times; NATO Differences Closer U.S. Participation in Nuclear Decisions Backed TO THE EDITOR OF THE NEW YORK TIMES; | True | peoples. DONALD G. AGGER. Paris, June 4, 1963. | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/lutheran-group-rents.html | Lutheran Group Rents | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/the-other-news-international.html | The Other News; International | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mentalaid-staff-of-state-revised-department-reorganized-to-reflect.html | MENTAL-AID STAFF OF STATE REVISED; Department Reorganized to Reflect Move Away From Custodial-Care Policy 5 TOP POSITIONS ADDED New Officials to Emphasize Programs of Prevention and Rehabilitation Will Speed Master Plan Special Services Joined | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/nixon-backs-kennedy-stand.html | Nixon Backs Kennedy Stand | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cubs-83-winners-before-losing-20-willhite-of-dodgers-gives-5-hits.html | CUBS 8-3 WINNERS BEFORE LOSING, 2-0; Willhite of Dodgers Gives 5 Hits in First Major League Game as 54,108 Look On | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/spacewoman-wears-an-embroidered-dove.html | Spacewoman Wears An Embroidered Dove | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/umpire-on-sidelines.html | Umpire on Sidelines | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/spain-turns-back-france-in-tennis-advances-in-davis-cup-play-with-a.html | SPAIN TURNS BACK FRANCE IN TENNIS; Advances in Davis Cup Play With a 4-1 Triumph | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/columbia-college-fund-elects.html | Columbia College Fund Elects | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/advertising-republicans-tap-grass-roots-new-agency-named-elephant.html | Advertising; Republicans Tap Grass Roots; New Agency Named Elephant Kicks Donkey Italian Agreement Acquisition Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/first-game.html | FIRST GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/liberal-foes-of-salazar-regime-reported-accepting-red-ties-prospect.html | Liberal Foes of Salazar Regime Reported Accepting Red Ties; Prospect of Organizational and Arms Aid Concerns Portuguese Government Front to Welcome Allies | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/results-of-larchmont-yra-regatta.html | Results of Larchmont Y.R.A. Regatta | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sleek-modern-look-shown-for-fall-bride.html | Sleek, Modern Look Shown for Fall Bride | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/judith-wasserman-a-bride.html | Judith Wasserman a Bride | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sales-increased-by-chain-stores-survey-of-business-in-may-reveals.html | SALES INCREASED BY CHAIN STORES; Survey of Business in May Reveals 5.9% Advance Most Categories Gain General Group Strong 2 Menswear Chains Dip | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/publisher-adds-hardcover-line.html | Publisher Adds Hardcover Line | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/charles-mdonald-baritone-in-recital.html | CHARLES M'DONALD, BARITONE, IN RECITAL | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/italian-ferrari-sets-2-marks-in-winning-le-mans-race-winning.html | Italian Ferrari Sets 2 Marks in Winning Le Mans Race; WINNING MACHINE GOES 2,832 MILES Bandini, Scarfiotti Also Post Mark for Average Speed as Ferraris Dominate Leading Ferrari Crashes ORDER OF THE FINISH | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mrs-jagan-gets-post-in-cabinet-takes-security-portfolio-in-british.html | MRS. JAGAN GETS POST IN CABINET; Takes Security Portfolio in British Guiana Regime Price Controls Decreed Political Plot Charged Mrs. Jagan a Former Chicagoan | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cal-j-mcarthy-80-ad-executive-dies.html | CAL J. M'CARTHY, 80, AD EXECUTIVE, DIES | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/frederick-laist-84-eeuroaconda-aide.html | FREDERICK LAIST, 84, EX-ANACONDA AIDE | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/industry-arriving-as-dredges-forge-big-delaware-channel-rocks-to-be.html | Industry Arriving as Dredges Forge Big Delaware Channel; Rocks to be Cleared | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/udall-holds-ocean-change-to-fresh-water-is-practical.html | Udall Holds Ocean Change To Fresh Water Is Practical | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/study-says-ama-trails-in-science-doctors-found-staying-away-from.html | STUDY SAYS A.M.A. TRAILS IN SCIENCE; Doctors Found Staying Away From Sessions A Curious Situation Minority Has Benefited | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mortgage-bankers-elect-li-man-as-president.html | Mortgage Bankers Elect L.I. Man as President | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/whole-wheat-bread-recipe.html | Whole Wheat Bread Recipe | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/official-is-promoted-by-bank-of-montreal.html | Official Is Promoted By Bank of Montreal | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/international.html | International | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/negroes-at-rally-ask-jersey-to-act-2000-in-newark-hear-plea-for-him.html | NEGROES AT RALLY ASK JERSEY TO ACT; 2,000 in Newark Hear Plea for Equal Opportunities Scores Mayor and Governor | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/chess-unheralded-players-add-their-bit-to-chess-annals.html | Chess; Unheralded Players Add Their Bit to Chess Annals | True | By Al Horowitz | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/fiesta-and-feis-enliven-the-city-puerto-ricans-play-bongos-irish.html | FIESTA AND FEIS ENLIVEN THE CITY; Puerto Ricans Play Bongos —Irish, Naturally, Do Jigs Bishop Celebrates Mass | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/churches-scored-by-protestants-role-in-civil-rights-battle.html | CHURCHES SCORED BY PROTESTANTS; Role in Civil Rights Battle Criticized in Sermons Baptist Criticized | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/cards-gain-split-with-117-victory-pirates-take-43-opener-in-12th-on.html | CARDS GAIN SPLIT WITH 11-7 VICTORY; Pirates Take 4-3 Opener in 12th on McKean's Homer FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ellington-group-gives-3d-concert-12-in-jazz-society-of-alumni.html | ELLINGTON GROUP GIVES 3D CONCERT; 12 in Jazz Society of Alumni Perform at Town Hall | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/1year-maturities-are-93660141565.html | 1-YEAR MATURITIES ARE $93,660,141,565 | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/weeks-votes-in-congress-the-senate-the-house.html | Week's Votes in Congress; The Senate The House | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/khrushchev-stand-dims-us-hopes-reaction-to-kennedy-speech.html | KHRUSHCHEV STAND DIMS U.S. HOPES; Reaction to Kennedy Speech Considered Negative Old Charges Repeated Another View Expressed | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/state-revising-appraisal-system-for-land-condemned-for-roads.html | State Revising Appraisal System For Land Condemned for Roads; Soaring Values Cited | True | By Peter Kihss | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/angels-tam-back-twins-53-and-54-battey-clouts-14th-first-game.html | Angels Tam Back Twins, 5-3 and 5-4; Battey Clouts 14th; FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/probation-deputy-named.html | Probation Deputy Named | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/naacp-leader-assails-other-civil-rights-groups.html | N.A.A.C.P. Leader Assails Other Civil Rights Groups | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/quotation-of-the-day.html | Quotation of the Day | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dr-king-foresees-season-of-terror.html | DR. KING FORESEES 'SEASON OF TERROR' | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/company-reports.html | COMPANY REPORTS | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/orioles-sign-coast-pitcher.html | Orioles Sign Coast Pitcher | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/22-tv-shows-set-on-kennedy-trip-3-networks-plan-coverage-using.html | 22 TV SHOWS SET ON KENNEDY TRIP; 3 Networks Plan Coverage Using Telstar II and Relay A.B.C. Names Schenck Cooper Back in Uniform | True | By Val Adams | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/22-soviet-fishing-vessels-said-to-operate-from-cuba.html | 22 Soviet Fishing Vessels Said to Operate From Cuba | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/susan-b-schiffres-wed-to-a-physician.html | Susan H. Schiffres Wed to a Physician | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/ruth-jessen-takes-top-money-with-213.html | RUTH JESSEN TAKES TOP MONEY WITH 213 | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/fried-in-chicago-cancer-post.html | Fried in Chicago Cancer Post | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/roxburghe-sells-midtown-parcel-chicago-man-buys-building-at.html | ROXBURGHE SELLS MIDTOWN PARCEL; Chicago Man Buys Building at Broadway and 43d Building Downtown Sold First Sale in 43 Years REAL ESTATE NOTES | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/japanese-protest-at-us-base.html | Japanese Protest at U.S. Base | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/discrimination-case-settled-in-armoredtruck-service.html | Discrimination Case Settled In Armored-Truck Service | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/new-furniture-styles-are-shown-at-semiannual-chicago-market.html | New Furniture Styles Are Shown at Semiannual Chicago Market | True | By George O'Brien Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/safety-for-pedestrians.html | Safety for Pedestrians | True | McCLURE M. HOWLAND. New York, June 8, 1963. | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/dr-donald-traeger-weds-miss-fishof.html | Dr. Donald Traeger Weds Miss Fishof | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/caracas-raid-stirs-fear-for-us-homes.html | CARACAS RAID STIRS FEAR FOR U.S. HOMES | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/steel-labor-pact-sought-this-week-negotiators-hope-to-submit-accord.html | STEEL LABOR PACT SOUGHT THIS WEEK; Negotiators Hope to Submit Accord to Union Tuesday | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/negroes-are-making-capital-a-cesspool-ellender-asserts.html | Negroes Are Making Capital A Cesspool, Ellender Asserts | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soviet-could-get-big-lead-in-space-joining-of-vostoks-would-put-it.html | SOVIET COULD GET BIG LEAD IN SPACE; Joining of Vostoks Would Put It 2 Years Ahead of U.S. Fuel Capacity a Problem Will Lessen Gap | True | By Richard Witkin | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/soesthumphreys.html | Soest--Humphreys | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/tshombe-guarded-by-police-is-treated-at-paris-hospital.html | Tshombe, Guarded by Police, Is Treated at Paris Hospital | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/saxon-planning-new-bank-curbs-controller-moves-to-head-off-stiffer.html | SAXON PLANNING NEW BANK CURBS; Controller Moves to Head Off Stiffer Regulations Wanted by the S.E.C. DATA ON STOCKS SOUGHT Would Require Institutions to Give Shareholders More Information Scope Is Unknown | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/palmer-wins-thunderbird-golf-on-extra-hole-after-harney-ties-him-at.html | Palmer Wins Thunderbird Golf on Extra Hole After Harney Ties Him at 277; $25,000 TOP PRIZE DECIDED BY PAR 3 Palmer Wins When Harney Takes 4 on Play-off Hole -- Littler Third at 278 Littler Shoots a 67 Palmer Slips on Third Harney Pulls Even on 16th | True | By Joseph M. Sheehan Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/greek-crisis-in-5th-day-no-agreement-on-a-premier.html | Greek Crisis in 5th Day; No Agreement on a Premier | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/coast-oil-refinery-lifts-gasoline-yield.html | Coast Oil Refinery Lifts Gasoline Yield | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/harvard-crews-beat-yale-twice-and-complete-weekend-sweep-of-4-races.html | Harvard Crews Beat Yale Twice and Complete Weekend Sweep of 4 Races; VARSITY TRIUMPHS BY EIGHT LENGTHS Takes 4-Mile Event in 19:47 After Junior Varsity Beats Yale Shell at New London 'Couple of City Blocks' | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/europes-unity-a-word-french-cling-to-view-that-only-big-nations.html | Europe's Unity 'a Word'; French Cling to View That Only Big Nations Must Shape Continent's Future Sees a Choice United Europe "Impossible" | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/first-woman-in-space-valentina-vladimirovna-tereshkova-friends-call.html | First Woman in Space; Valentina Vladimirovna Tereshkova Friends Call Her Valya Another First | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/shelby-berger-wed-to-miles-bradbury.html | Shelby Berger Wed To Miles Bradbury | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/white-sox-down-as-twice-21-32-buzhardtwins-on-4hitter-brosnan-saves.html | WHITE SOX DOWN A'S TWICE, 2-1, 3-2; Buzhardt Wins on 4-Hitter -- Brosnan Saves 2d Victory FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/major-league-baseball-american-league-won-and-lost-record-national.html | Major League Baseball; American League Won and Lost Record National League Won and Lost Record | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/3-haitians-reported-killed.html | 3 Haitians Reported Killed | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/red-sox-rout-orioles-81125-as-mejias-clouts-3-home-runs-boston-gets.html | Red Sox Rout Orioles, 8-1,12-5, As Mejias Clouts 3 Home Runs; Boston Gets 25 Hits in Twin Bill and Hands Orioles 14th Loss in Last 17 Games | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/bronxville-house-gets-loan.html | Bronxville House Gets Loan | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/high-court-ruling-on-school-prayer-is-expected-today-shift-in.html | High Court Ruling On School Prayer Is Expected Today; Shift In Reaction Seen RULING ON PRAYER MAY COME TODAY | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/garage-board-of-trade-elects-new-president.html | Garage Board of Trade Elects New President | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/actress-finds-solution-to-height-in-simple-fashions-hid-behind-hair.html | Actress Finds Solution to Height in Simple Fashions; Hid Behind Hair Mother Gets Sketch | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/harold-j-vorzimer.html | HAROLD J. VORZIMER | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/nassau-seeking-public-defender-applicants-interviewed-by-legal-aid.html | NASSAU SEEKING PUBLIC DEFENDER; Applicants Interviewed by Legal Aid Society -- Plan Subsidized by County $60,000 IS APPROPRIATED Head of Group Will Receive $15,000 -- Target Date for Operation Sept. 1 Plan Redrafted Enabling Law Noted | True | By Paul Crowell | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/second-game.html | SECOND GAME | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/gopcitizens-lack-a-candidate-2day-workshop-of-group-reveals-wide.html | G.O.P.CITIZENS LACK A CANDIDATE; 2-Day Workshop of Group Reveals Wide Disarray Position of Rockefeller Interest In Congress | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/gulf-co-drillers-find-gas-in-meeker-hollow-catskills.html | Gulf Co. Drillers Find Gas In Meeker Hollow, Catskills | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/lj-rosenkrantz-weds-barbara-c-tauchner.html | L.J. Rosenkrantz Weds Barbara C. Tauchner | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/nation-wide-tie-up-of-ports-looming-us-asked-to-intervene-to-halt.html | NATION WIDE TIE UP OF PORTS LOOMING; U.S. Asked to Intervene to Halt Threat in Unions' Rift Luckenbach Scores Move | True | By George Home | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/militancy-grows-in-jackson-drive-more-aggressive-factions-seeking.html | MILITANCY GROWS IN JACKSON DRIVE; More Aggressive Factions Seeking Leading Roles in Negro Demonstrations MILITANCY GROWS IN JACKSON DRIVE Top Officials Leave Church Attend Negroes | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/union-approves-publisers-plan-machinists-pension-accord-brings.html | UNION APPROVES PUBLISERS' PLAN; Machinists' Pension Accord Brings Contract Near Electricians Negotiating | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/class-jj-unlimited-displacement.html | CLASS JJ (UNLIMITED DISPLACEMENT) | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/al-no-pal-to-homerhungry-hitters-or-souvenirseeking-spectators.html | Al No Pal to Homer-Hungry Hitters or Souvenir-Seeking Spectators | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/us-and-russian-flights.html | U.S. and Russian Flights | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/gubner-schedule-for-weekend-aau-shotput-and-marriage-ny-u-junior-new.html | Gubner Schedule For Weekend: A.A.U. Shot-Put and Marriage; N.Y.U. Junior, New N.C.A.A. Rider, to Pass Up Chance to Make Soviet Trip | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/thunderbird-scores-and-cards.html | Thunderbird Scores and Cards | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/progress-noted-in-memphis.html | Progress Noted in Memphis | True | CHARLES D. VAN EATON. Memphis, Tenn., May 30, 1963. | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-17 | 1963-06-17 | https://www.nytimes.com/1963/06/17/archives/joanne-h-abell-debutante-of-57-is-married-here-bride-at-temple.html | Joanne H. Abell, Debutante of '57, Is Married Here; Bride at Temple Israel of Arnold Spellun-- Uncle Escorts Her | True | | 1991-03-07 | RE0000526478 | B00000043590 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/awori-captures-3-track-events-paces-yaleharvard-team-to-victory-over.html | AWORI CAPTURES 3 TRACK EVENTS; Paces Yale-Harvard Team to Victory Over English | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/churches-divided-with-most-in-favor-churches-split-most-favorable.html | Churches Divided, With Most in Favor; CHURCHES SPLIT; MOST FAVORABLE Loss of Meaning Feared Alarmed at Secularization Obedience to Law Urged | True | By George Dugan | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/booz-allen-names-officers.html | Booz, Allen Names Officers | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/convicted-red-gets-right-sue-the-us-over-his-blindness-reversal.html | Convicted Red Gets Right Sue the U.S. Over His Blindness; Reversal Asked by U.S. | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cambridge-md-gets-new-threat-negroes-to-resume-protests-unless.html | CAMBRIDGE, MD., GETS NEW THREAT; Negroes to Resume Protests Unless Talks Continue Patrol Continues | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/greyhound-holds-talks-on-merger-bus-line-seeks-to-acquire-trailer.html | GREYHOUND HOLDS TALKS ON MERGER; Bus Line Seeks to Acquire Trailer Rental Concern Discussions Confirmed Operates Tour Service | True | By Alexander R. Hammer | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/racial-slur-is-cited-in-excommunication.html | RACIAL SLUR IS CITED IN EXCOMMUNICATION | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/brownell-asserts-key-to-traffic-ills-is-superior-judges.html | Brownell Asserts Key to Traffic Ills Is Superior Judges | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-aides-doubt-peking-will-start-aggression-they-think-letter.html | U.S. Aides Doubt Peking Will Start Aggression; They Think Letter Assailing Kremlin Policy Represents No New Phase in Dispute 'Playing for the Galleries' Prefers Taking Chances | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/henry-p-lewinsohn.html | HENRY P. LEWINSOHN | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/city-gopfacing-fight-in-primary-4-rivals-for-manhattan-seat-in.html | CITY G.O.P.FACING FIGHT IN PRIMARY; 4 Rivals for Manhattan Seat in Council Forcing Test Leaders Meet Tonight CITY G.O.P. FACING FIGHT IN PRIMARY Full Meeting Tonight '65 Election Cited | True | By Leonard Ingalls | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/directors-son-in-ladybug.html | Director's Son in 'Ladybug' | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/clayton-act-held-bankmerger-bar-supreme-court-rules-5-to-3-that-law.html | CLAYTON ACT HELD BANK-MERGER BAR; Supreme Court Rules, 5 to 3, That Law Is Applicable to Philadelphia Deal OTHER CASES PENDING Singer Co. Ruled Guilty of Acting to Block Imports of Japanese Machines Singer Case Decided Brennan Asserts Applicability CLAYTON ACT HELD BANK-MERGER BAR Supression Found | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/greek-king-chooses-premier-for-an-interim-term-expremier-still.html | Greek King Chooses Premier for an Interim Term; Ex-Premier Still Strong | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/fight-will-go-on-englewood-told-2-demonstrations-held-over.html | FIGHT WILL GO ON, ENGLEWOOD TOLD; 2 Demonstrations Held Over Segregation in Schools | True | By John W. Sloan Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/south-carolina-intends-to-ignore-court-ruling.html | South Carolina Intends To Ignore Court Ruling | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/grain-contracts-are-mixed-to-off-profit-taking-and-hedge-selling.html | GRAIN CONTRACTS ARE MIXED TO OFF; Profit Taking and Hedge Selling Depress Prices | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/plea-to-bloc-seen.html | Plea to Bloc Seen | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tiros-7-launching-due-today.html | Tiros 7 Launching Due Today | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/gain-made-in-un-on-peace-forces-financing-plan-drafted-for-congo.html | GAIN MADE IN U.N. ON PEACE FORCES; Financing Plan Drafted for Congo and Mideast Units | True | By Thomas J. Hamilton Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-haines-is-wed-to-john-f-marshall.html | Mrs. Haines Is Wed To John F. Marshall | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/national-real-estate-show-will-open-here-thursday.html | National Real Estate Show Will Open Here Thursday | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/writer-named-prematurely.html | Writer Named 'Prematurely' | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ep-prezzano-78-con-ed-aide-dies-retired-vice-president-led.html | E.P. PREZZANO, 78, CON ED AIDE, DIES; Retired Vice President Led Westchester Group | True | Special to The New York TimesCharles Studio | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/greece-names-bank-for-bond-exchange.html | GREECE NAMES BANK FOR BOND EXCHANGE | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cinderella-ball-to-aid-summer-play-school.html | Cinderella Ball to Aid Summer Play School | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/susan-mattuck-bride-of-stewart-meacham.html | Susan Mattuck Bride Of Stewart Meacham | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rpi-names-associate-dean.html | R.P.I. Names Associate Dean | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/new-helicopters-demonstrate-rescue-techniques.html | New Helicopters Demonstrate Rescue Techniques | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wallace-rejects-presidents-bid-to-ease-conditions-in-alabama.html | Wallace Rejects President's Bid To Ease Conditions in Alabama | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/in-the-nation-a-decision-in-the-spirit-of-the-18th-century-youth.html | In The Nation; A Decision in the Spirit of the 18th Century Youth Is Impressionable Wrestling With Words | True | By Arthur Krock | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/clay-in-5-rounder-he-says-tonight-american-to-box-cooper-in-london.html | Clay in 5-Rounder (He Says) Tonight; AMERICAN TO BOX COOPER IN LONDON 55,000 Expected to See Clay Meet British Champion in Scheduled 10-Rounder Clay About 208 Pounds 'The Fight Just Ended' | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/city-university-asks-80-million-for-a-record-building-program-city.html | City University Asks 80 Million For a Record Building Program; CITY UNIVERSITY SEEKS 80 MILLION City Share 68 Million | True | By Leonard Buder | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/whitney-museum-finds-a-new-home-planned-coop-gives-way-to-museum.html | WHITNEY MUSEUM FINDS A NEW HOME; Planned Co-op Gives Way to Museum | By Sanka Knox | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/proreds-in-laos-cut-road.html | Pro-Reds in Laos Cut Road | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bankers-acceptances-up-by-38000000-during-may.html | Bankers' Acceptances Up By $38,000,000 During May | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/big-store-center-is-planned-on-si-korvette-to-be-major-tenant-in.html | BIG STORE CENTER IS PLANNED ON S.I.; Korvette to Be Major Tenant in Group on Airport Tract | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/advertising-overseas-expansion-stressed.html | Advertising Overseas Expansion Stressed | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/finnish-opposition-urged-to-ease-antired-stand.html | Finnish Opposition Urged To Ease Anti-Red Stand | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/candidate-sues-to-bar-rent-tax-blakie-terms-occupancy-levy.html | CANDIDATE SUES TO BAR RENT TAX; Blakie Terms Occupancy Levy Unconstitutional Points in Charge Ultimate Tenant Taxed Methods Unrevealed | True | By John Sibley | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/airline-names-cargo-official.html | Airline Names Cargo Official | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/high-court-denies-hearing-to-exus-aide-in-poland.html | High Court Denies Hearing To Ex-U.S. Aide in Poland | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/average-91day-bill-rate-rises-to-2997-at-treasury-auction.html | Average 91-Day Bill Rate Rises To 2.997% at Treasury Auction | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bomb-from-jet-hits-a-house-in-indiana.html | BOMB FROM JET HITS A HOUSE IN INDIANA | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/8-students-receive-composers-awards.html | 8 STUDENTS RECEIVE COMPOSERS AWARDS | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ford-foundation-aids-filmmakers-up-to-150000-in-grants-set-in.html | FORD FOUNDATION AIDS FILMMAKERS; Up to $150,000 in Grants Set in Exploratory Program | True | By Eugene Archer | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/impasse-remains-over-war-claims-congress-conferees-cant-settle.html | IMPASSE REMAINS OVER WAR CLAIMS; Congress Conferees Can't Settle Filipino Case Calls for a Vote Pressure Charged | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/aide-says-welfare-units-in-state-need-25-million.html | Aide Says Welfare Units In State Need 2.5 Million | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tv-shows-on-arts-seen-on-potomac-presentation-at-watergate-arranged.html | TV SHOWS ON ARTS SEEN ON POTOMAC; Presentation at Watergate Arranged by Mrs. Kennedy | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/merger-is-planned-by-carolina-banks.html | MERGER IS PLANNED BY CAROLINA BANKS | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bail-for-ward-is-refused-to-safeguard-witnesses.html | Bail for Ward Is Refused To Safeguard Witnesses | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rise-in-delinquency-is-called-a-result-of-expelling-pupils.html | Rise in Delinquency Is Called a Result Of Expelling Pupils | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ills-in-east-germany-crowds-march-on-wall-dodd-urges-more-arms.html | Ills in East Germany; Crowds March on Wall Dodd Urges More Arms | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/corporate-bonds-reported-steady-trading-in-municipal-issues-quiet.html | CORPORATE BONDS REPORTED STEADY; Trading in Municipal Issues Quiet as Dealers Await Offerings Due Today Losses Are Noted Further Buying Seen | True | By H.j. Maidenberg | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rep-walkers-will-is-filed.html | Rep. Walker's Will Is Filed | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-halpern-has-child.html | Mrs. Halpern Has Child | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lewdbook-sales-to-minors-scored-physicians-ask-law-to-bar-youths.html | LEWD-BOOK SALES TO MINORS SCORED; Physicians Ask Law to Bar Youths From Purchases Study, Lacks Statistics | True | By Emma Harrison | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/barnett-nassauer.html | Barnett Nassauer | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/girl-killed-as-bus-overturns.html | Girl Killed as Bus Overturns | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/canadian-exchanges-to-close.html | Canadian Exchanges To Close | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/money-to-open-july-9.html | 'Money' to Open July 9 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dupas-triumphs-and-keeps-title-denny-moyer-loses-verdict-in-junior.html | DUPAS TRIUMPHS AND KEEPS TITLE; Denny Moyer Loses Verdict in Junior Middleweight Bout Moyer Suffers Cut | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/erhard-and-brandt-urge-german-unity-accord-calls-for-freedom.html | Erhard and Brandt Urge German Unity Accord; Calls for Freedom Adenauer Stresses Appeal | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jackson-negroes-suspend-protest-justice-department-seeks-accord.html | JACKSON NEGROES SUSPEND PROTEST; Justice Department Seeks Accord During Respite Urges Moratorium States-Rights Drive | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/charles-b-fullerton-64-montgomery-ward-official.html | Charles B. Fullerton, 64, Montgomery Ward Official | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/father-of-wagner-aide-named-by-steingut-forces-for-council-city.html | Father of Wagner Aide Named By Steingut Forces for Council; City Hall Silent | True | By Peter Kihss | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-keelers-friend-queried.html | Miss Keeler's Friend Queried | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/talks-broken-off-in-strike-against-cocacola-bottling.html | Talks Broken Off in Strike Against Coca-Cola Bottling | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/workman-killed-as-wall-collapses-on-forsythe-st.html | Workman Killed as Wall Collapses on Forsythe St. | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mps-summoned-in-profumo-vote-tory-whip-issues-warning-attendance-is.html | M.P.'S SUMMONED IN PROFUMO VOTE; Tory 'Whip' Issues Warning Attendance Is Essential At End of Business Ranks As Minister | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/billy-graham-voices-shock-over-decision.html | BILLY GRAHAM VOICES SHOCK OVER DECISION | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/anaconda-hopeful-on-chilean-project.html | Anaconda Hopeful On Chilean Project | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cinerama-to-design-exhibit-for-us-pavilion-at-fair.html | Cinerama to Design Exhibit For U.S. Pavilion at Fair | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/beame-asks-world-action-on-antisemitism-in-soviet.html | Beame Asks World Action On Anti-Semitism in Soviet | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/baggbee-1180-is-victor.html | Baggbee, $11.80, Is Victor | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/shop-offers-crafts-from-puerto-rico.html | Shop Offers Crafts From Puerto Rico | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/excerpts-from-the-speeches-made-in-commons-by-the-prime-minister.html | Excerpts From the Speeches Made in Commons by the Prime Minister and Others; Harold Wilson (Leader of Labor party) Security Issue Raised Macmillan 'Gamble' Decried Blackmail Possibility Seen Newsman Made Report Plenty or Time For Inquiry Prime Minister Macmillan Atomic Information Sought Soviet Overtures Recalled Profumo Papers Received Pressure Builds Up George Brown Further Inquiry Asked Jo Grimond Nigel Birch George Wigg Iain Macleod Impropriety Was Denied The Rumors Begin | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/stock-split-voted-by-kellogg-board-2for1-distribution-would-be-made.html | STOCK SPLIT VOTED BY KELLOGG BOARD; 2-for-1 Distribution Would Be Made in September Continental Illinois | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/liberals-in-ottawa-delay-budget-issue.html | LIBERALS IN OTTAWA DELAY BUDGET ISSUE | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hilton-premiere-june-27-to-assist-kidney-research-4-restaurants-in.html | Hilton Premiere June 27 to Assist Kidney Research; 4 Restaurants in New Hotel's Promenade to Be Joined for Event | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/high-court-wont-review-action-on-perez-jimenez.html | High Court Won't Review Action on Perez Jimenez | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/africans-to-participate-in-journalism-workshops.html | Africans to Participate In Journalism Workshops | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/training-for-space-soviet-and-us-differ-in-assessing-the.html | Training for Space; Soviet and U.S. Differ in Assessing The Qualifications of an Astronaut Explanations Offered Titov Had 300 Hours Functioning Stirred Doubt | True | By Richard Witkin | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-carson-objects.html | Miss Carson Objects | True | RACHEL CARSON. New York, June 8, 1963. | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/t-fergus-redmond-lawyer-state-aide.html | T. FERGUS REDMOND, LAWYER, STATE AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/train-collision-in-cuba.html | Train Collision in Cuba | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/susan-marckwald-to-wed-in-winter.html | Susan Marckwald To Wed in Winter | True | Special to The New York TimesGabor Eder | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bobby-richardsons-father-57.html | Bobby Richardson's Father, 57 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/addenda.html | Addenda | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/letters-to-the-times-fighters-for-civil-rights-naacp-legal-defense.html | Letters to The Times; Fighters for Civil Rights N.A.A.C.P. Legal Defense Fund's Court Record Praised Involvement in Cases Birmingham Arrests | True | BRUCE BROMLEY, BETHUEL M. WEBSTER, SAMUEL I. ROSENMAN. New York, June 14, 1963. | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jose-pijoan-85-dies-art-history-author.html | JOSE PIJOAN, 85, DIES; ART HISTORY AUTHOR | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/woman-engineers-elect.html | Woman Engineers Elect | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rye-sewage-plant-dedicated.html | Rye Sewage Plant Dedicated | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ben-bella-assures-french-on-farming.html | BEN BELLA ASSURES FRENCH ON FARMING | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/sla-dismisses-aide-over-inquiry-investigator-refused-to-sign-waiver.html | S.L.A. DISMISSES AIDE OVER INQUIRY; Investigator Refused to Sign Waiver for Grand Jury | True | By Charles Grutzner | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/high-court-admits-4-from-city.html | High Court Admits 4 From City | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/food-pampered-ducks-long-island-farmers-allow-flocks-to-roam.html | Food: Pampered Ducks; Long Island Farmers Allow Flocks To Roam Out-of-Doors Near Water Candling Reveals Movement Loss of Food a Problem | True | By Nan Ickeringill Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/art-review-of-the-season-196263-dealer-retrospective-is-a-cross.html | Art: 'Review of the Season, 1962-63'; Dealer Retrospective Is a Cross Section | True | By Stuart Preston | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/special-session-on-rights-asked-22-democrats-seek-action-on-job.html | SPECIAL SESSION ON RIGHTS ASKED; 22 Democrats Seek Action on Job Discrimination 'Crash Program' Asked | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dictaphone-corp-elects.html | Dictaphone Corp. Elects | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/benjamin-de-miranda.html | BENJAMIN DE MIRANDA | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/court-seeks-ruling-in-aliens-brief-trip.html | COURT SEEKS RULING IN ALIEN'S BRIEF TRIP | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/the-tories-gain-time.html | The Tories Gain Time | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/belmont-hill-leads-in-yachting-trials.html | BELMONT HILL LEADS IN YACHTING TRIALS | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/new-personnel-chief-named-by-store-group.html | New Personnel Chief Named by Store Group | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/robbins-pair-wins-fatherson-golf-by-stroke-on-73.html | Robbins Pair Wins Father-Son Golf By Stroke on 73 | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mdonald-sees-more-steel-jobs-says-vacation-plan-would-bring-20000.html | M'DONALD SEES MORE STEEL JOBS; Says Vacation Plan Would Bring 20,000 Openings Justice Aide to Testify | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/text-of-supreme-courts-decision-and-dissent-on-school-prayers-and.html | Text of Supreme Court's Decision and Dissent on School Prayers and Bible Reading; Majority Opinion by Justice Clark Variety Available Testimony by Expert Explained in Detail Trial Court Cited Admitted Atheists Sustained by Court Oinion by Warren Reports' Case Noted Guide Rules Suggested Required by States Dissent by Justice Stewart Stewart's Dissent Sees No Proof That Schools Coerced Students Into Bible Exercises A Difficult Decision Of Major Importance | True | Special to The New York TimesDavid S. Strickler from Monkmeyer | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/brazil-aids-coffee-exporters.html | Brazil Aids Coffee Exporters | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/chase-manhattan-promotes-two.html | Chase Manhattan Promotes Two | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/81-korean-students-arrested.html | 81 Korean Students Arrested | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/douglas-roche-and-alice-cook-to-be-married-graduate-of-harvard-law.html | Douglas Roche And Alice Cook To Be Married; Graduate of Harvard Law is Engaged to Detroit Alumna | True | Special to The New York TimesClinedinst | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/greeks-control-10-of-worlds-vessels.html | GREEKS CONTROL 10% OF WORLD'S VESSELS | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/reexamining-cuba-policy-our-present-application-of-economic.html | Re-examining Cuba Policy; Our Present Application of Economic Sanctions Considered Futile | True | THOMAS J. COLE. Brighton, Mass., June 11, 1963. | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/detroit-edison-reports-rise-in-gross-revenues.html | Detroit Edison Reports Rise in Gross Revenues | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/books-of-the-times-of-bagpipes-and-of-scalping-knives-and-papers.html | Books Of The Times; Of Bagpipes and of Scalping Knives And Papers | True | By Charles Poore | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/woolworth-buys-meadow-skipper-grant-accepts-150000-bid-for-years.html | WOOLWORTH BUYS MEADOW SKIPPER; Grant Accepts $150,000 Bid for Year's Fastest Pacer | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/koufax-4hitter-beats-giants-20-dodgers-drop-losers-from-first-to.html | KOUFAX 4-HITTER BEATS GIANTS, 2-0; Dodgers Drop Losers From First to Third Place | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/price-of-a-television-receiver-cut-by-emerson-to-below-100.html | Price of a Television Receiver Cut by Emerson to Below $100 | True | By William M. Freeman | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/committee-concedes-error.html | Committee Concedes Error | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bostons-negroes-firm-on-stay-out-children-asked-not-to-go-to-high.html | BOSTON'S NEGROES FIRM ON 'STAY-OUT'; Children Asked Not to Go to High Schools Today | True | By John A. Fenton Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lindsay-assails-kennedy-for-abandoning-rights.html | Lindsay Assails Kennedy For 'Abandoning' Rights | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/broadway-building-sold-to-investor.html | BROADWAY BUILDING SOLD TO INVESTOR | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/stretch-suits-take-to-sun-and-surf.html | Stretch Suits Take to Sun and Surf | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/pentagon-scored-on-contract-data-use-of-officers-to-disclose-awards.html | PENTAGON SCORED ON CONTRACT DATA; Use of Officers to Disclose Awards Is Ridiculed | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/danville-parleys-yield-a-new-calm.html | DANVILLE PARLEYS YIELD A NEW CALM | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bykovsky-on-soviet-stamp.html | Bykovsky on Soviet Stamp | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-skipper-in-7th-place-after-2-races-in-the-baltic.html | U.S. Skipper in 7th Place After 2 Races in the Baltic | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tennessee-gas-offers-issue-for-45-million.html | Tennessee Gas Offers Issue for 45 Million | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/high-court-upholds-rail-freight-ruling.html | High Court Upholds Rail Freight Ruling | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mens-clothing-maker-names-high-executive.html | Men's Clothing Maker Names High Executive | True | Clinton H. Saffer | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/new-aggressions-charged-to-china-india-protests-crossings-of-border.html | NEW AGGRESSIONS CHARGED TO CHINA; India Protests Crossings of Border in 2 Areas Violation by Plane Charged | True | By Thomas F. Brady Special to the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/3-at-princeton-honored-at-class-day-exercises.html | 3 at Princeton Honored At Class Day Exercises | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ghana-expels-german-writer.html | Ghana Expels German Writer | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/seoul-asks-death-for-three.html | Seoul Asks Death for Three | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/vermont-handle-at-low-point.html | Vermont Handle at Low Point | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/uganda-plans-development-amounting-to-90000000.html | Uganda Plans Development Amounting to 90,000,000 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/court-admits-alabaman.html | Court Admits Alabaman | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/july-4th-bell-ringing-urged.html | July 4th Bell Ringing Urged | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wellington-plans-partnership-status-for-a-swap-fund-fund-is-planned.html | Wellington Plans Partnership Status For a 'Swap' Fund; FUND IS PLANNED AS A PARTNERSHIP Portion to Be Redeemed | True | By Sal R. Nuccio | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/house-committee-votes-a-tax-rise-for-oil-industry-50millionayear.html | HOUSE COMMITTEE VOTES A TAX RISE FOR OIL INDUSTRY; 50-Million-a-Year Increase Backed to Offset Benefit of Depletion Allowance TAX RISE BACKED FOR OIL INDUSTRY | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/to-provide-summer-jobs.html | To Provide Summer Jobs | True | SAMUEL. TURCHIN. New York, June 7, 1963. | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/antipollution-bill-introduced.html | Anti-Pollution Bill Introduced. | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rift-with-buddhists-seems-to-widen-in-vietnam-some-us-officials.html | Rift With Buddhists Seems to Widen in Vietnam; Some U.S. Officials Believe Situation Grows Graver Organ of Regime Says Reds Are Behind Unrest Contacts in 1958 Charged | True | By David Halberstam Special To the New York Timescamera Press-Pix | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jurisdictional-dispute-spreads-32-freighters-are-tied-up.html | Jurisdictional Dispute Spreads; 32 Freighters Are Tied Up | True | By Werner Bamberger | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dr-king-and-28-are-named-to-churches-racial-board.html | Dr. King and 28 Are Named To Churches' Racial Board | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/music-philadelphia-robin-hood-dell-season-opener-led-by-kansas-city.html | Music: Philadelphia Robin Hood Dell; Season Opener Led by Kansas City Guest Crowd Fills Arena for Rousing Program | True | By Alan Rich Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/salamis-stages-julius-caesar-british-troupe-of-60-gives-tragedy-in.html | SALAMIS STAGES 'JULIUS CAESAR'; British Troupe of 60 Gives Tragedy in Roman Theater 'Othello' Previously Staged U.S. Aids Restoration | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dr-carl-skottsberg-botanist-headed-swedish-academy.html | Dr. Carl Skottsberg, Botanist Headed Swedish Academy | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/big-league-stage-held-by-players-born-when-brooklyn-was-a-memory.html | Big League Stage Held by Players Born When Brooklyn Was a Memory | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ellen-stone-fiancee-of-thomas-j-devine.html | Ellen Stone Fiancee Of Thomas J. Devine | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ball-and-schunck-defeated-in-jersey-tennis-tourney.html | Ball and Schunck Defeated In Jersey Tennis Tourney | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/supreme-court-reverses-contemptof-congress-ruling-in-security.html | Supreme Court Reverses Contempt-of-Congress Ruling in Security Inquiry; Yellin to Speak Here | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-women-gain-in-tennis-miss-hard-paces-london-victory-americans.html | U.S. Women Gain in Tennis; MISS HARD PACES LONDON VICTORY Americans Beat Italy, 3-0 Australia, Netherlands and Britain Also Gain Miss Hard Takes Lead FIRST ROUND | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/electronics-chief-resigns.html | Electronics Chief Resigns | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/moves-are-mixed-in-cotton-trade-closing-deliveries-50c-a-bale-up-to.html | MOVES ARE MIXED IN COTTON TRADE; Closing Deliveries 50c a Bale Up to 25c Down | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/money.html | Money | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-susan-vail-berresford-is-married-to-david-f-stein.html | Miss Susan Vail Berresford Is Married to David F. Stein | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/river-boat-ramble-today.html | River Boat Ramble Today | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/brochure-reports-of-meetings-gain-favor-with-corporations.html | Brochure Reports of Meetings Gain Favor With Corporations | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/li-junior-league-honors-eight-girls.html | L.I. Junior League Honors Eight Girls | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dr-william-unobskey.html | DR. WILLIAM UNOBSKEY | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/guaranteed-title-merged-with-company-in-florida.html | Guaranteed Title Merged With Company in Florida | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/rosewall-beats-laver-in-final.html | Rosewall Beats Laver in Final | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/salt-box-pays-3720-in-monmouth-upset.html | SALT BOX PAYS $37.20 IN MONMOUTH UPSET | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/indians-take-5th-in-row-1-to-0-as-senator-hurler-balks-in-run.html | Indians Take 5th in Row, 1 to 0, As Senator Hurler Balks In Run; Duckworth Compounds His Pitching Blunder With a 2-Base Wild Throw | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/vivier-shoe-styles-to-be-made-here.html | Vivier Shoe Styles To Be Made Here | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/51-floor-fall-kills-man.html | 51-Floor Fall Kills Man | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-acts-to-block-new-trial-of-six-negroes-in-mississippi.html | U.S. Acts to Block New Trial Of Six Negroes in Mississippi | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/a-signhanger-93-asks-state-to-help-him-start-new-career-still-spry.html | A Sign-Hanger, 93, Asks State To Help Him Start New Career; Still Spry, Workman Since 1916 Refuses to Quit Calls 'Boys' Soft 'Hung'em Rain or Shine' | True | By Gay Talese | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/leonidas-stellakis-edited-campana-greek-periodical.html | Leonidas Stellakis, Edited Campana, Greek Periodical | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ama-planning-science-institute-seeks-to-strengthen-own-medical.html | A.M.A. PLANNING SCIENCE INSTITUTE; Seeks to Strengthen Own Medical Research 1965 Opening Envisioned Responsibility Stressed | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/alienactor-curb-urged-by-equity-it-asks-labor-department-to.html | ALIEN-ACTOR CURB URGED BY EQUITY; It Asks Labor Department to Interpret Laws Strictly Avoids Ruling Greater Reciprocity Urged | True | By Louis Calta | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/plywood-maker-increases-profit-quarter-income-up-slightly-for-us.html | PLYWOOD MAKER INCREASES PROFIT; Quarter Income Up Slightly for U.S. Plywood Corp. Fiscal Year at High Colotex Corporation Bulova Watch Co., Inc. Mueller Brass Co. COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/reform-rabbi-urges-support-on-rights.html | REFORM RABBI URGES SUPPORT ON RIGHTS | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/nasa-doubts-the-likelihood-of-a-vostok-linkup-finds-trajectories-of.html | NASA Doubts the Likelihood of a Vostok Link-Up; Finds Trajectories Off | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/charleston-trip-to-be-brief.html | Charleston Trip to Be Brief | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cunningham-dance-troupe-to-appear-on-broadway.html | Cunningham Dance Troupe To Appear on Broadway | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/scranton-says-hell-be-running-as-favorite-son-at-convention.html | Scranton Says He'll Be Running As Favorite Son at Convention; Pennsylvania Governor Tells of Plan to Hold States G.O.P. Together in '64 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ban-upheld-on-ads-pricing-eyeglasses.html | BAN UPHELD ON ADS PRICING EYEGLASSES | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/commodities-sugar-prices-rally-to-close-near-the-days-high-as-cocoa.html | Commodities; Sugar Prices Rally to Close Near the Day's High as Cocoa Strengthens; HIDES AND RUBBER ALSO SHOW GAINS Cottonseed Oil, Uncombed Wool and Silver Advance as Copper and Lead Dip | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/profumo-case-draws-attention-to-mansion-of-viscount-astor-ward.html | Profumo Case Draws Attention To Mansion of Viscount Astor; Ward Remanded Again | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/vatican-returns-a-stole-spellman-gave-to-pope.html | Vatican Returns a Stole Spellman Gave to Pope | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/john-b-shearer.html | JOHN B. SHEARER | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-war-on-crime-depicted-in-exhibition.html | U.S. War on Crime Depicted in Exhibition | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hoover-is-improved-but-is-still-serious.html | HOOVER IS IMPROVED BUT IS STILL SERIOUS | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/thomas-keith.html | THOMAS KEITH | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/article-5-no-title-the-road-to-moscow-uneasy-peace-simple-solution.html | Article 5 -- No Title; The Road to Moscow Uneasy Peace Simple Solution Not Too Private | True | By Arthur Daley | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/support-by-nasser-for-kurds-reported.html | SUPPORT BY NASSER FOR KURDS REPORTED | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/naacp-calls-off-philadelphia-talks.html | N.A.A.C.P. CALLS OFF PHILADELPHIA TALKS | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-babcock-has-son.html | Mrs. Babcock Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/british-guiana-offices-damaged-by-saboteurs.html | British Guiana Offices Damaged by Saboteurs | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/marine-institute-is-scored-by-hall-union-chief-says-it-ignores.html | MARINE INSTITUTE IS SCORED BY HALL; Union Chief Says It Ignores Unsubsidized Industry | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bykovsky-nears-a-flight-record-approaches-nikolayev-mark-of-64.html | BYKOVSKY NEARS A FLIGHT RECORD; Approaches Nikolayev Mark of 64 Orbits--Woman Has Some Difficulty BYKOVSKY NEARS A FLIGHT RECORD | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mr-rubins-bare-cupboard.html | Mr. Rubin's Bare Cupboard | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bridge-championship-shaping-up-as-match-between-italy-and-us-us.html | Bridge; Championship Shaping Up as Match Between Italy and U.S. U.S. Leading France | True | By Albert H. Morehead Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/li-rights-action-clarified.html | L.I. Rights Action Clarified | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/east-side-robberies-charged-to-2-youths-on-bicycles.html | East Side Robberies Charged To 2 Youths on Bicycles | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/philadelphia-had-a-riot-on-1844-bible-reading.html | Philadelphia Had a Riot On 1844 Bible Reading | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/paris-metro-cest-le-subway-celebrates-its-63d-anniversary-ny-has.html | Paris Metro (C'est le Subway) Celebrates Its 63d Anniversary; N.Y. Has 236-Mile Subway | True | By Peter Grose Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/race-plan-voted-in-fayetteville-restaurants-willing-to-try-60-days.html | RACE PLAN VOTED IN FAYETTEVILLE; Restaurants Willing to Try 60 Days of Desegregation Early Moves Fail | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/casals-is-welcomed-to-city-at-benefit-for-conservatory.html | Casals Is Welcomed to City At Benefit for Conservatory | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/state-inquiry-asked-on-li-youth-home.html | STATE INQUIRY ASKED ON L.I. YOUTH HOME | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wide-effect-due-decision-will-require-change-in-majority-of-state.html | WIDE EFFECT DUE; Decision Will Require Change in Majority Of State Systems Reading Required Here Pennsylvania Position WIDE EFFECT SEEN IN SCHOOL RULING National Practice Troublesome Issue Fears 'Godless Schools' | True | By Fred M. Hechinger | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bankers-criticize-ruling.html | Bankers Criticize Ruling | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/john-holden-veteran-67-wounds-called-fatal-in-18.html | John Holden, Veteran, 67; Wounds Called Fatal in '18 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/suit-to-block-restaurant-in-central-park-is-begun.html | Suit to Block Restaurant In Central Park Is Begun | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/court-ruling-to-speed-decision-on-manufacturers-bank-case-usual.html | Court Ruling to Speed Decision On Manufacturers Bank Case; Usual Consolidation Form DECISION SPEEDED IN CITY BANK CASE | True | By Edward Cowan | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cotillion-in-plainfield.html | Cotillion in Plainfield | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mr-khrushchevs-dilemma.html | Mr. Khrushchev's Dilemma | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/airground-hunt-catches-kidnapper-on-okinawa.html | Air-Ground Hunt Catches Kidnapper on Okinawa | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/news-agency-says-german-will-get-spoidel-nato-post.html | News Agency Says German Will Get Speidel NATO Post | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/after-dinner-opera-opens-here-monday.html | AFTER DINNER OPERA OPENS HERE MONDAY | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ilo-crisis-grows-boycott-continues.html | I.L.O. CRISIS GROWS; BOYCOTT CONTINUES | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bolivia-withdraws-from-council-of-the-oas-pullout-is-in-protest.html | Bolivia Withdraws From Council of the O.A.S.; Pullout Is in Protest Over Handling of Dispute However, Country Stays in Organization as a Whole | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/2-cases-decided-government-must-be-neutral-in-religion-majority.html | 2 CASES DECIDED; Government Must Be Neutral in Religion, Majority Asserts Insists on Neutral Stand Seek to Soften Criticism Varied Voices Speak 2 STATES INVOLVED IN MAJOR DECISION Government Must Always Be NEUTRAL ON RELIGION, MAJORITY ASSERTS Find Conflict With Beliefs 'Decisively Settled' Argument Dismissed Says Proof Is Required Some Activities Exempted | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/congress-reacts-mildly-to-ban-some-ask-amendment-to-kill-it.html | Congress Reacts Mildly to Ban; Some Ask Amendment to Kill It; Amendment Planned | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/allied-stores-subsidiary-ends-ft-worth-operation.html | Allied Stores Subsidiary Ends Ft. Worth Operation | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/blacks-actress-sets-solo.html | 'Blacks' Actress Sets Solo | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/phils-homers-beat-reds-42-pirates-win-as-stargell-belts-2.html | Phils' Homers Beat Reds, 4-2; Pirates Win as Stargell Belts 2 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hearing-for-morton-sobell-denied-by-supreme-court.html | Hearing for Morton Sobell Denied by Supreme Court | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/psc-asked-to-stay-new-electric-rate.html | P.S.C. ASKED TO STAY NEW ELECTRIC RATE | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/index-of-commodity-prices-shows-03-decline-to-935.html | Index of Commodity Prices Shows 0.3 Decline to 93.5 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/london-stocks-advance-sharply-paris-list-dips-on-profit-taking.html | London Stocks Advance Sharply; Paris List Dips on Profit Taking | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/school-rejects-complaint-of-immorality-in-folk-tale.html | School Rejects Complaint Of Immorality in Folk Tale | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bengurions-party-to-nominate-eshkol.html | BEN-GURION'S PARTY TO NOMINATE ESHKOL | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mexican-designs-for-bride-shown.html | Mexican Designs For Bride Shown | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/mrs-elizabeth-g-crawford-fashion-historian-was-70.html | Mrs. Elizabeth G. Crawford, Fashion Historian, Was 70 | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/equal-rights-not-politics.html | Equal Rights, Not Politics | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hook-driven-out-in-second-inning-cisco-replaces-him-after-cards.html | HOOK DRIVEN OUT IN SECOND INNING; Cisco Replaces Him After Cards Roll Up 5-0 Lead White Clouts No. 11 Hitting is Resonant More Resonant Hits | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/14-rights-groups-criticize-pace-of-integration-in-city-schools.html | 14 Rights Groups Criticize Pace Of Integration in City Schools; Demands Repeated | True | By Robert H. Terte | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/negroes-here-held-more-upset-over-jobs-than-segregation-survey.html | Negroes Here Held More Upset Over Jobs Than Segregation; Survey Finds Many too Poorly Educated to Compete for Work N.A.A.C.P. and Urban League Criticized Studies 40 Blocks Poor Education Cited Hopes in Children | True | By Martin Arnold | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/barlick-to-return-to-umpiring-duties.html | BARLICK TO RETURN TO UMPIRING DUTIES | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ecuador-takes-cup-tennis.html | Ecuador Takes Cup Tennis | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/9day-mourning-for-pope-ended-final-official-mass-said-by-cardinal.html | 9-DAY MOURNING FOR POPE ENDED; Final Official Mass Said by Cardinal Tisserant | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/african-strikers-gassed-and-arrested-in-swaziland.html | African Strikers Gassed And Arrested in Swaziland | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/miss-sally-robert-is-engaged-to-wed.html | Miss Sally Robert Is Engaged to Wed | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/800-attend-concert-on-riverside-drive.html | 800 ATTEND CONCERT ON RIVERSIDE DRIVE | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/albarda-to-become-new-klm-president.html | ALBARDA TO BECOME NEW KLM PRESIDENT | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/westport-women-plan-a-yankee-doodle-fair.html | Westport Women Plan A Yankee Doodle Fair | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/car-output-sets-record-for-week-production-since-jan-1-is-9-above-1.html | CAR OUTPUT SETS RECORD FOR WEEK; Production Since Jan. 1 Is 9% Above 1962 Level Lines on Overtime | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/abc-news-show-slated-to-succeed-howard-k-smith.html | A.B.C. News Show Slated to Succeed Howard K. Smith | True | By Val Adams | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/63-program-set-by-philharmonic-subscription-season-starts-week.html | '63 PROGRAM SET BY PHILHARMONIC; Subscription Season Starts Week Earlier in Fall | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/stamford-board-chooses-hickey-as-interim-mayor.html | Stamford Board Chooses Hickey as Interim Mayor | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/edward-j-mdonald.html | EDWARD J. MDONALD | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/people.html | People | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/anne-b-davis-is-future-bride-of-gh-gingold-alumna-of-bryn-mawr-and.html | Anne B. Davis Is Future Bride Of G.H. Gingold; Alumna of Bryn Mawr and a Harvard Law Graduate Engaged | True | Special to The New York TimesEdward J. Greenberg | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/summary-of-supreme-courts-actions-arbitration-commerce-contempt.html | Summary of Supreme Court's Actions.; ARBITRATION COMMERCE CONTEMPT CRIMINAL LAW IMMIGRATION LAW JURISDICTION AND PROCEDURE LABOR LAW RELIGION TAXATION TORT CLAIMS UNFAIR COMPETITION | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/negroes-fight-police-in-harlem-several-injured-and-27-arrested.html | Negroes Fight Police in Harlem; Several Injured and 27 Arrested; SEVERAL INJURED IN HARLEM MELEE | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/officers-of-drilling-concern-approve-liquidation-move.html | Officers of Drilling Concern Approve Liquidation Move | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/deportation-ban-is-won-by-exred-high-court-finds-no-proof-he-knew.html | DEPORTATION BAN IS WON BY EX-RED; High Court Finds No Proof He Knew Party's Motives Evidence Held "Insubstantial" | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/profumo-case-puts-light-on-unwritten-constitution.html | Profumo Case Puts Light on Unwritten Constitution | True | By Clyde Farnsworth Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/uar-backs-yemen-for-arabs-union.html | U.A.R. BACKS YEMEN FOR ARABS' UNION | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/third-output-dip-shown-for-steel-19-fall-reported-in-week-as-summer.html | THIRD OUTPUT DIP SHOWN FOR STEEL; 1.9% Fall Reported in Week as Summer Lag Nears | | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/arms-control-bill-amended-by-senate.html | ARMS CONTROL BILL AMENDED BY SENATE | | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tshombe-denies-rumors-he-is-in-temporary-exile.html | Tshombe Denies Rumors He Is in Temporary Exile | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/celanese-to-expand-acetyl-chemical-plants-in-texas.html | Celanese to Expand Acetyl Chemical Plants in Texas | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/canadian-leader-plans-anticigarette-drive.html | Canadian Leader Plans Anti-Cigarette Drive | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/social-credit-party-gains-a-major-victory-in-alberta.html | Social Credit Party Gains A Major Victory in Alberta | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/eddowes-flies-here-cautions-tv-station-on-profumo-charge-eddowes.html | Eddowes Flies Here; Cautions TV Station On Profumo Charge; Eddowes Here, But Says Little | | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/macmillan-wins-in-vote-over-profumo-scandal-debate-weakens-his-grip.html | MACMILLAN WINS IN VOTE OVER PROFUMO SCANDAL; DEBATE WEAKENS HIS GRIP; HOUSE IN UPROAR Abstentions by Tories Mar Government's 321-252 Victory Three Laborites Absent Effects Will Last Security Data Withheld ABSTENTIONS MAR 321-252 VICTORY Some Tories Refuse to Back Prime Minister's Handling of Security Issue in Case Tories' Efforts Fail | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/cleveland-operatic-group-to-perform-in-central-park.html | Cleveland Operatic Group To Perform in Central Park | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-subsidiaries-revamped.html | U.S. Subsidiaries Revamped | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/troopers-sent-to-savannah.html | Troopers Sent to Savannah | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/margaret-a-saur-prospective-bride.html | Margaret A. Saur Prospective Bride | | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/11cent-rise-to-a-record-427-is-indicated-in-realty-tax-rate-protest.html | 11-Cent Rise to a Record $4.27 Is Indicated in Realty Tax Rate; Protest Deadline Oct. 24 60 Broad Gets Big Rise | | By Maurice Foley | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/aerosol-techniques-elects.html | Aerosol Techniques Elects | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lake-shipping-is-moving-under-a-threeyear-pact.html | Lake Shipping Is Moving Under a Three-Year Pact | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/briton-under-a-cloud-john-dennis-profumo-he-fits-classic-mold-third.html | Briton Under a Cloud; John Dennis Profumo He Fits Classic Mold 'Third Time Lucky' A New Career | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/armonk-voters-approve-5600000-school-issue.html | Armonk Voters Approve $5,600,000 School Issue | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/orange-picketing-continues.html | Orange Picketing Continues | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/juliard-brock.html | Juliard Brock | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hand-knits-were-made-in-guernsey.html | Hand Knits Were Made In Guernsey | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/big-trim-in-budget-asked-by-chamber.html | BIG TRIM IN BUDGET ASKED BY CHAMBER | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/convicts-and-5-groups-to-donate-blood-today.html | Convicts and 5 Groups To Donate Blood Today | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bloomingdale-looks-back-on-90-fully-enjoyed-years.html | Bloomingdale Looks Back On 90 'Fully Enjoyed' Years | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/licenses-are-offered-on-foam.html | Licenses Are Offered on Foam | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/high-position-filled-by-itt-europe-inc.html | High Position Filled By ITT Europe, Inc. | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/exslave-dies-here-at-113.html | Ex-Slave Dies Here at 113 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/samuel-tafel.html | SAMUEL TAFEL | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/ceylon-leader-sends-praise.html | Ceylon Leader Sends Praise | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jeanette-patton-63-dies-playwright-and-sales-aide.html | Jeanette Patton, 63, Dies; Playwright and Sales Aide | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/progress-is-receding-5c-buys-cup-of-coffee.html | Progress Is Receding; 5c Buys Cup of Coffee | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/saturday-work-ban-by-a-church-upheld-adventist-wins-on-jobless-pay.html | Saturday Work Ban By a Church Upheld; ADVENTIST WINS ON JOBLESS PAY Difficulty Rises | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/bethlehem-new-baseball-site.html | Bethlehem New Baseball Site | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/dirksen-imperils-civil-rights-plan-wont-back-part-of-kennedy-bill.html | DIRKSEN IMPERILS CIVIL RIGHTS PLAN; Won't Back Part of Kennedy Bill Barring Segregation in Private Facilities Dirksen Sees President DIRKSEN IMPERILS CIVIL RIGHTS PLAN Efforts Still Being Made National Unit Envisaged | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/negroes-mourn-evers-in-capital-500-in-procession-burial-at.html | NEGROES MOURN EVERS IN CAPITAL; 500 in Procession Burial at Arlington Tomorrow Bishop Assails Dixie Law Some Viewers Weep | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/daughter-to-mrs-spofford.html | Daughter to Mrs. Spofford | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jersey-to-hold-inquiry-on-unrest-at-2-prisons.html | Jersey to Hold Inquiry On Unrest at 2 Prisons | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/orioles-6run-5th-downs-red-sox-72.html | ORIOLES' 6-RUN 5TH DOWNS RED SOX, 7-2 | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/books-authors-controversial-soviet-story-2-more-first-novels.html | Books Authors; Controversial Soviet Story 2 More First Novels 'Population Explosion' Analyzed. A Guide to Steinbeck | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/screen-british-spoof-of-space-race-and-statecraftmouse-on-the-moon.html | Screen: British Spoof of Space Race and Statecraft'Mouse on the Moon' Opens at Cinema I Tiny Duchy Is Victor Over Great Powers | True | By Bosley Crowther | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jail-term-given-gregory-for-birmingham-protest.html | Jail Term Given Gregory For Birmingham Protest | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/suburbs-tackle-youth-problem-2-counties-set-up-agencies-to-fight.html | SUBURBS TACKLE YOUTH PROBLEM; 2 Counties Set Up Agencies to Fight Delinquency and Teen-Age Boredom WORKSHOPS UNDER WAY Students Lament Scarcity of Recreational Facilities Center Fills a Void Workshops in Progress Lunch-Time Opinions SUBURBS TACKLE YOUTH PROBLEM Juke Box Is Missed New Job Law Urged | True | By Clarence Dean | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/turks-extend-martial-law.html | Turks Extend Martial Law | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/strides-sighted-in-coal-industry-coal-men-are-reassured-on-nuclear.html | STRIDES SIGHTED IN COAL INDUSTRY; Coal Men Are Reassured on Nuclear Power Use | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/article-1-no-title-hallstein-sees-coolness-now-to-the-common-market.html | Article 1 -- No Title; Hallstein Sees Coolness Now to the Common Market Bloc Not Surprised | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/keating-receives-medallion.html | Keating Receives Medallion | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/fentress-downs-bond-in-two-sets-tulane-star-scores-upset-as-ncaa.html | FENTRESS DOWNS BOND IN TWO SETS; Tulane Star Scores Upset as N.C.A.A. Tennis Opens Bond Loses Promptly Ralston Beats Fauquier | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/sidelights-500stock-index-nears-record-less-pugnacious-year-mexicos.html | Sidelights; 500-Stock Index Nears Record Less Pugnacious Year Mexico's Sweet Tooth The Nimble By Air and by Land | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-may-retaliate-if-europe-retains-farm-import-curbs-hostile.html | U.S. May Retaliate If Europe Retains Farm Import Curbs; Hostile Questions U.S. WILL OPPOSE FARM TRADE CURB 'We Have To Take Action' | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/39-horses-bring-99300-in-sale-at-belmont-park.html | 39 Horses Bring $99,300 In Sale at Belmont Park | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/nenni-ends-support-for-moro-as-leftwing-socialists-revolt-nenni.html | Nenni Ends Support for Moro As Left-Wing Socialists Revolt; NENNI GROUP ENDS SUPPORT OF MORO | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/keating-urges-coalition.html | Keating Urges 'Coalition' | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/douglas-costle-to-wed-miss-elizabeth-rowe.html | Douglas Costle to Wed Miss Elizabeth Rowe | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/canada-waves-the-flag.html | Canada Waves the Flag | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/goulart-revises-brazils-cabinet-dantas-loses-finance-post-to-visit.html | GOULART REVISES BRAZIL'S CABINET; Dantas Loses Finance Post to Visit U.S. for Talks | True | By Juan de Onis Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/vietcongs-arms-harassing-us-primitive-weapons-prove-effective-for.html | VIETCONG'S ARMS HARASSING U.S.; Primitive Weapons Prove Effective for Guerrillas Foot Traps Penetrate Boots Grenades in Many Shapes | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/moritz-speier-dies-retired-li-rabbi.html | MORITZ SPEIER DIES; RETIRED L.I. RABBI | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/suspect-in-murder-granted-mistrial.html | SUSPECT IN MURDER GRANTED MISTRIAL | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/isaac-sterns-neighbor-to-limit-hours-of-noise.html | Isaac Stern's Neighbor To Limit Hours of Noise | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/hyman-osserman-a-neurologist-70-columbiapresbyterian-aide-for-40.html | HYMAN OSSERMAN, A NEUROLOGIST, 70; Columbia-Presbyterian Aide for 40 Years Dies | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/law-students-to-aid-hogan.html | Law Students to Aid Hogan | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/viscount-alanbrooke-79-dead-led-british-forces-during-war-general.html | Viscount Alanbrooke, 79, Dead; Led British Forces During War; General Staff's Chief Angered Many by Acid Memoirs Close Aide of Churchill Daring Strategy, Acid Pen Critic of Churchill Named Viscount in '48 Queen Attends Rite | True | Special to The New York TimesClayton Evans | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/us-tuna-boat-is-released-after-paying-ecuador-fee.html | U.S. Tuna Boat Is Released After Paying Ecuador Fee | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/tenement-gains-of-city-exhibited-buildings-renovated-under.html | TENEMENT GAINS OF CITY EXHIBITED; Buildings Renovated Under Receivership Are Shown Rats and Cockroaches Gone | True | By Farnsworth Fowle | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/paramount-plans-expansion-in-tv-acquires-concern-producing.html | PARAMOUNT PLANS EXPANSION IN TV; Acquires Concern Producing 'Defenders' and 'Nurses' Hughes Tool Co. | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/canada-dollar-turns-firmer-in-foreign-exchange-trading.html | Canada Dollar Turns Firmer In Foreign Exchange Trading | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/naacp-warns-elizabeth.html | N.A.A.C.P. Warns Elizabeth | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/critic-at-large-a-theatergoers-impressions-on-seeing-strange.html | Critic at Large; A Theatergoer's Impressions on Seeing Strange Interlude' After 35 Years | True | By Brooks Atkinson | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/27730-dash-goes-to-beautiful-day-filly-wins-stallion-stakes.html | $27,730 DASH GOES TO BEAUTIFUL DAY; Filly Wins Stallion Stakes Division at Aqueduct Yeaza, Hernandez Hurt 6th Race for Winner Runaway Is Corraled | True | By Joe Nichols | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/leonard-duckman-savings-agency-aide.html | LEONARD DUCKMAN, SAVINGS AGENCY AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/wood-field-and-stream-cars-and-other-modern-conveniences-have-edge.html | Wood, Field and Stream; Cars and Other Modern Conveniences Have Edge on Foot Safaris | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/harriman-ripley-elects-officers.html | Harriman Ripley Elects Officers | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/peking-honors-north-korean.html | Peking Honors North Korean | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/lucretia-farr-betrothed.html | Lucretia Farr Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/stock-prices-dip-in-quiet-trading-electronics-and-chemicals-are.html | STOCK PRICES DIP IN QUIET TRADING; Electronics and Chemicals Are Weak Average Off 2.30 Points to 405.27 RAILROADS SHOW GAINS Market Narrows to 1,299 Issues 604 Decline and 436 Show Advances Market Narrows. Average Falls 2.30 STOCK PRICES DIP IN QUIET TRADING Singer Drops Sharply Celotex Advances Canadian Javelin Climbs | True | By John J. Abele | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/jewish-appeal-gets-33-million-in-us-to-set-6month-record.html | Jewish Appeal Gets 3.3 Million In U.S. to Set 6-Month Record | True | By Irving Spiegel | 1991-03-07 | RE0000526479 | B00000043591 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-18 | 1963-06-18 | https://www.nytimes.com/1963/06/18/archives/apparel-makers-elect-two.html | Apparel Makers Elect Two | True | | 1991-03-07 | RE0000526479 | B00000043591 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/stocks-edge-up-in-trading-spurt-automotive-issues-set-pace-as-rails.html | STOCKS EDGE UP IN TRADING SPURT; Automotive Issues Set Pace as Rails and Electronics Also Show Strength TURNOVER IS 3,910,000 Breadth of Market Expands as Advances Outnumber Declines 545 to 478 American Board Mixed Active Stocks Strong STOCKS EDGE UP IN TRADING SPURT Pan American Rises Evershap Shows Gain Canadian Javelin Climbs | True | By John J. Abele | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/profit-and-sales-decline-at-ap-estimates-for-first-fiscal-quarter.html | PROFIT AND SALES DECLINE AT A.&P.; Estimates for First Fiscal Quarter Show a Slight Dip From Last Year Share Earnings Seen Off Stockholder Raises Question COMPANIES HOLD ANNUAL MEETINGS Punta Alegre Allied Stores Salant & Salant | True | By James J. Nagle | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/1122-injured-last-week-in-car-accidents-here.html | 1,122 Injured Last Week In Car Accidents Here | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ban-on-peronists-upheld-by-court-argentine-regime-may-act-to-bar.html | BAN ON PERONISTS UPHELD BY COURT; Argentine Regime May Act to Bar Lima Candidacy Candidate's Party Is Small | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/summer-diet-of-water-advised-for-children.html | Summer Diet of Water Advised for Children | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/30000000-of-debentures-of-finance-concern-offered.html | $30,000,000 of Debentures Of Finance Concern Offered | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/washington-proceedings-the-senate-the-house-scheduled-for-today.html | Washington Proceedings; THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/board-post-is-filled-by-dry-dock-savings.html | Board Post Is Filled By Dry Dock Savings | True | Fabian Bachrach | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mott-large-gm-stockholder-gives-big-block-to-foundation-flint-an.html | Mott, Large G.M. Stockholder, Gives Big Block to Foundation; Flint an Auto Town MOTT FOUNDATION GETS G.M. SHARES | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/minister-trapped-in-car-by-leopard-he-ran-over.html | Minister Trapped in Car By Leopard He Ran Over | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/indians-set-back-orioles-73-and-run-victory-string-to-six.html | Indians Set Back Orioles, 7-3, And Run Victory String to Six | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/negroes-boycott-schools-in-boston-3000-stay-out-of-secondary.html | NEGROES BOYCOTT SCHOOLS IN BOSTON; 3,000 Stay Out of Secondary Institutions in a Protest | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mrs-jean-vought-is-married-in-rye.html | Mrs. Jean Vought Is Married in Rye | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/dog-kills-boy-of-2.html | Dog Kills Boy of 2 | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/theater-reopens-after-40-years-goodspeed-opera-house-is-restored-in.html | THEATER REOPENS AFTER 40 YEARS; Goodspeed Opera House Is Restored in Connecticut | True | By Milton Esterow Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/books-and-authors-a-stacked-deck-two-by-janet-frame-valuable.html | Books and Authors; A Stacked Deck Two by Janet Frame Valuable Potential Blood Circulation—For All | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/dr-w-bay-irvine-educator-70-dies-president-of-marietta-in-ohio-was.html | DR. W. BAY IRVINE, EDUCATOR, 70, DIES; President of Marietta in Ohio Was to Retire July 31 | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aa-throckmorton-zinc-company-head.html | A.A. THROCKMORTON, ZINC COMPANY HEAD | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/thruway-is-restrained-from-removing-billboards.html | Thruway Is Restrained From Removing Billboards | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fight-on-council-looming-in-bronx-wagner-group-may-oppose-choice-of.html | FIGHT ON COUNCIL LOOMING IN BRONX; Wagner Group May Oppose Choice of Buckley Forces Another S.I. Candidate | True | By Peter Kihss | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/elie-delville.html | ELIE DELVILLE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/prices-changed-on-varied-items-metal-and-soft-good-mills-make-mixed.html | PRICES CHANGED ON VARIED ITEMS; Metal and Soft Good Mills Make Mixed Moves Alcoa Revises Prices | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tigers-dismiss-scheffing-as-manager-and-name-dressen-coaching-staff.html | Tigers Dismiss Scheffing as Manager and Name Dressen; COACHING STAFF ALSO IS REPLACED Swift, Overmire and Mullin to Aid Dressen, 9th Tiger Manager in 12 Years Three Are Promoted Job 'Absolutely Safe' | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/freeman-asks-decay-in-curb-on-pesticide.html | FREEMAN ASKS DECAY IN CURB ON PESTICIDE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/a-new-star-in-national-auto-road-racing-lime-rock-triumph-puts-bob.html | A New Star in National Auto Road Racing Lime Rock Triumph Puts Bob Brown in Top Echelon Chrysler Three-Car Team Takes Third Trophy in Row | True | By Frank M. Blunk | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/reform-rabbis-ask-rights-for-negroes.html | REFORM RABBIS ASK RIGHTS FOR NEGROES | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pound-sterling-futures-tighten-after-macmillan-wins-support.html | Pound Sterling Futures Tighten After Macmillan Wins Support | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/racial-census-findings.html | Racial Census Findings | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aid-to-israeli-ship-by-us-crew-hailed.html | AID TO ISRAELI SHIP BY U.S. CREW HAILED | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/savings-units-show-big-gain-in-deposits.html | SAVINGS UNITS SHOW BIG GAIN IN DEPOSITS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sidelights-court-rule-hurts-bank-stocks-active-canadian-stocks.html | Sidelights; Court Rule Hurts Bank Stocks Active Canadian Stocks Steel Company Gains Protection for Utilities Growth Seen for Textiles | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/north-carolinas-governor-moves-to-head-off-racial-crisis.html | North Carolina's Governor Moves to Head Off Racial Crisis | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miss-wright-gains-in-new-york-tennis.html | MISS WRIGHT GAINS IN NEW YORK TENNIS | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/monmouth-park-entries-oceanport-nj.html | Monmouth Park Entries; OCEANPORT, N.J. | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/kennedy-to-offer-civil-rights-plan-with-job-training-program-going.html | KENNEDY TO OFFER CIVIL RIGHTS PLAN WITH JOB TRAINING; Program Going to Congress Today Will Ask Expansion of Vocational Education SENATE LEADERS MEET Mansfield-Dirksen Measure Also Likely—President Asks Governors' Help Calls Jobs Vital Need KENNEDY TO OFFER CIVIL RIGHTS PLAN | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/social-credit-party-wins-by-a-landslide-in-alberta.html | Social Credit Party Wins By a Landslide in Alberta | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/nations-business-failures-fall-to-304-during-week.html | Nation's Business Failures Fall to 304 During Week | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/animal-hospital-picketed-by-union.html | ANIMAL HOSPITAL PICKETED BY UNION | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pta-board-backs-boycott-at-school-in-englewood.html | P.T.A. Board Backs Boycott At School in Englewood | True | Special to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/congress-presses-for-control-of-aec-given-unusual-powers-critical.html | Congress Presses for Control of A.E.C.; Given Unusual Powers Critical Problems Seen | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/negotiators-seek-steel-pact-today-but-details-of-vacation-plan-may.html | NEGOTIATORS SEEK STEEL PACT TODAY; But Details of Vacation Plan May Delay Final Accord | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/salvation-hospital-report.html | Salvation Hospital Report | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mortgage-for-chatham-green.html | Mortgage for Chatham Green | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/classic-arctic-explorer-donald-baxter-macmillan-chuckling.html | Classic Arctic Explorer; Donald Baxter MacMillan Chuckling Reminiscences Associate of Peary House on Harbor | True | The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/princeton-gives-degrees-to-1081-mcnamara-among-9-who-get-honorary.html | PRINCETON GIVES DEGREES TO 1,081; McNamara Among 9 Who Get Honorary Citations | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/joyce-stern-is-wed-to-james-herlands.html | Joyce Stern Is Wed To James Herlands | True | Turi-Larkin | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/antius-tax-plan-scored-in-canada-financial-leaders-condemn-curbs-on.html | ANTI-U.S. TAX PLAN SCORED IN CANADA; Financial Leaders Condemn Curbs on Capital Flow Debate To Take Six Days | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/house-group-votes-to-cut-personal-tax-deductions-house-unit-cuts.html | House Group Votes to Cut Personal Tax Deductions; HOUSE UNIT CUTS TAX DEDUCTIONS Republican Protests | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/hoover-is-reported-somewhat-better.html | HOOVER IS REPORTED 'SOMEWHAT BETTER' | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/dancing-prince-pays-178-for-2-beats-no-reprieve-by-head-in-feature.html | DANCING PRINCE PAYS $178 FOR $2; Beats No Reprieve by Head in Feature at Monmouth | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fifth-international-trade-fair-to-be-opened-today-in-chicago.html | Fifth International Trade Fair To Be Opened Today in Chicago | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/spicy-orange-sauce-tops-fried-chicken.html | Spicy Orange Sauce Tops Fried Chicken | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/carolyn-patton-to-be-the-bride-of-jh-detwiler-wellesley-alumna-and.html | Carolyn Patton To Be the Bride Of J.H. Detwiler; Wellesley Alumna and Princeton Graduate Plan Fall Wedding | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-files-39th-suit-to-integrate-polls.html | U.S. FILES 39TH SUIT TO INTEGRATE POLLS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/london-market-also-is-stronger-both-world-and-domestic-futures.html | LONDON MARKET ALSO IS STRONGER; Both World and Domestic Futures Register a Gain --Lead and Zinc Drop | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/governor-ends-parliament-session-in-guiana-crisis-guianese-accuses.html | Governor Ends Parliament Session in Guiana Crisis; Guianese Accuses U.S. | True | Special to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/oil-compact-draws-praise-in-congress.html | OIL COMPACT DRAWS PRAISE IN CONGRESS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tieup-persists-in-union-dispute-court-hears-request-to-let-maximus.html | TIE-UP PERSISTS IN UNION DISPUTE; Court Hears Request to Let Maximus Sail to Cuba Vacate Order Heard Meany's Offer Discussed | True | By Werner Bamberger | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tv-the-feel-of-london-channel-13-presents-an-absorbing-mosaic-of.html | TV: The Feel of London; Channel 13 Presents an Absorbing Mosaic of City's Past and Present | True | By Jack Gould | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/emerson-heads-wimbledon-list-miss-smith-also-toprated-2-americans.html | EMERSON HEADS WIMBLEDON LIST; Miss Smith Also Top-Rated --2 Americans Seeded | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pee-wee-reese-bows-in-golf.html | Pee Wee Reese Bows in Golf | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/a-holiday-proposed-for-the-decalogue.html | A HOLIDAY PROPOSED FOR THE DECALOGUE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tax-record-set-in-jersey.html | Tax Record Set in Jersey | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ymca-director-to-retire.html | Y.M.C.A. Director to Retire | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mrs-maurice-s-calman.html | MRS. MAURICE S. CALMAN | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/new-coffee-maker-is-of-the-filter-type.html | New Coffee Maker Is of the Filter Type | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-to-cut-stockpile-of-down.html | U.S. to Cut Stockpile of Down | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/reservists-face-longer-training-house-group-approves-plan-for.html | RESERVISTS FACE LONGER TRAINING; House Group Approves Plan for Active Duty Tours of Up to Year and a Half RESERVISTS FACE LONGER TRAINING | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/21million-issue-sold-by-nassau-chase-manhattan-syndicate-submits.html | 21-MILLION ISSUE SOLD BY NASSAU; Chase Manhattan Syndicate Submits the Best Bid | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/jennifer-m-platt-will-be-married-aug-31-nuptials-teacher-in-nigeria.html | Jennifer M. Platt Will Be Married; Aug. 31 Nuptials; Teacher in Nigeria and Samuel Huntington Become Affianced | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/phoebe-c-ellsworth-bride-at-yale-chapel.html | Phoebe C. Ellsworth Bride at Yale Chapel | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/delaware-park-results.html | Delaware Park Results | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/hunger-is-called-a-peril-to-peace-un-meeting-urges-broad-attack-on.html | HUNGER IS CALLED A PERIL TO PEACE; U.N. Meeting Urges Broad Attack on Malnutrition Would Continue Meeting Would Expand Program Population Rise Noted | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/royals-of-nba-hire-mcmahon.html | Royals of N.B.A. Hire McMahon | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/weston-approves-budget.html | Weston Approves Budget | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/rhode-island-bank-offering.html | Rhode Island Bank Offering | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/savings-brokers-assail-us-fee-rule-lack-of-notice-a-factor-reason.html | Savings Brokers Assail U.S. Fee Rule; Lack of Notice a Factor Reason for Action Given | True | By Edward Cowan | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/thomas-v-lally.html | THOMAS V. LALLY | True | Special to the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/young-democrats-elect.html | Young Democrats Elect | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/hewitt-robbins-places-notes.html | Hewitt-Robbins Places Notes | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/assembly-in-connecticut-to-act-on-overlooked-bill.html | Assembly in Connecticut To Act on Overlooked Bill | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/macmillan-gives-no-sign-of-leaving-as-criticism-rises-but-his-days.html | MACMILLAN GIVES NO SIGN OF LEAVING AS CRITICISM RISES; But His Days Are Believed to Be Numbered Because of Profumo Scandal EX-MINISTER REAPPEARS One Conservative Declares Prime Minister 'Must Go' --Offers Candidates MACMILLAN GIVES NO HINT HE'LL QUIT | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aid-chief-backs-india-steel-loan-but-sees-problems-amendments-ready.html | Aid Chief Backs India Steel Loan but Sees Problems; Amendments Ready Says Economy is Helped Assurance Gives | True | By Felix Belair Jr. Special To the New York TimesSpecial To the New York TimesThe New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/wood-field-and-stream-bracelet-of-elephant-hair-toothbrush-made-of.html | Wood, Field and Stream; Bracelet of Elephant Hair, Toothbrush Maid of Bush Are Safari Souvenirs | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/kelso-25-in-27300-race-at-aqueduct-today-manassa-mauler-is-second.html | Kelso 2-5 in $27,300 Race at Aqueduct Today; MANASSA MAULER IS SECOND CHOICE Garwol, Polydad and Lanvin Complete Aqueduct Field --Will I Rule Triumphs | True | By Louis Effrat | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/international-soccer-league.html | International Soccer League | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/3-from-broadway-end-sea-journey-38foot-craft-crosses-the-atlantic.html | 3 FROM BROADWAY END SEA JOURNEY; 38-Foot Craft Crosses the Atlantic in 34 Days Family at Pier Launch Tows Her In | True | By John P. Shanley | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/80-cardinals-prepare-to-enter-conclave-today-to-choose-pope.html | 80 Cardinals Prepare to Enter Conclave Today to Choose Pope; CARDINALS ENTER CONCLAVE TODAY Conclavists Take Oath Three Modes Are Approved Election Most Probable Way Handwritings Disguised | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tanker-increase-of-soviet-noted-survey-shows-russia-is-adding-77-to.html | TANKER INCREASE OF SOVIET NOTED; Survey Shows Russia Is Adding 77% to Fleet | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/carol-kaufman-a-bride.html | Carol Kaufman a Bride | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/city-gets-bargain-at-army-tire-sale.html | CITY GETS BARGAIN AT ARMY TIRE SALE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/deduction-for-invalids-rooms-may-give-taxpayers-windfall.html | Deduction For Invalids' Rooms May Give Taxpayers Windfall | True | By Robert Metz | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/biologist-predicts-use-of-space-for-surgery.html | Biologist Predicts Use Of Space for Surgery | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/son-to-mrs-cj-monahan.html | Son to Mrs. C.J. Monahan | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/paperboard-output-3-over-62-rate.html | PAPERBOARD OUTPUT 3% OVER '62 RATE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/nickel-plate-profits-rise.html | Nickel Plate Profits Rise | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/susan-l-moore-married.html | Susan L. Moore Married | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/benjamin-gordon-of-surgical-firm.html | BENJAMIN GORDON OF SURGICAL FIRM | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/movie-on-sex-education-picked-for-venice-festival.html | Movie on Sex Education Picked for Venice Festival | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/insurance-rules-assailed-by-dodd-senator-asserts-unduly-rigid-state.html | INSURANCE RULES ASSAILED BY DODD; Senator Asserts 'Unduly' Rigid State Regulations Hinder Expansion WARNS OF U.S. CONTROL Supervision of Rates and Forms of Policies Cited as Too Restrictive State Scope Is Seen Bill Discussed | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/city-to-get-views-of-negroes-today-meeting-set-quickly-after-naacp.html | CITY TO GET VIEWS OF NEGROES TODAY; Meeting Set Quickly After N.A.A.C.P. Warns of Plan for Demonstrations 'Action--Not Promises' CITY TO GET VIEWS OF NEGROES TODAY | True | By Clayton Knowles | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/2d-espionage-trial-set.html | 2d Espionage Trial Set | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/interest-centers-on-new-4s-of-70-quotation-is-unchanged-corporates.html | INTEREST CENTERS ON NEW 4S OF 70; Quotation Is Unchanged-- Corporates, Municipals Are Steady and Quiet Bill Trading Is Dull Some Demand Evident | True | By H.j. Maidenberg | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-advances-in-womens-tennis-dutch-lose-30-in-quarterfinals-misses.html | U.S. Advances in Women's Tennis; DUTCH LOSE, 3-0, IN QUARTER-FINALS Misses Hard, Caldwell and Moffitt Score Two-Set Triumphs at London Miss Hard Halts Surge Mrs. Jones Sidelined QUARTER-FINAL ROUND | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/guatemala-thwarts-plot-said-to-involve-3-nations.html | Guatemala Thwarts Plot Said to Involve 3 Nations | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mary-feltwell-bride-of-laughlin-a-gordon.html | Mary Feltwell Bride Of Laughlin A. Gordon | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/senator-scores-high-court-rule-banking-chairman-assails-decision.html | SENATOR SCORES HIGH COURT RULE; Banking Chairman Assails Decision Against Merger | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/3million-issue-offered-by-ozark-air-lines-inc.html | 3-Million Issue Offered By Ozark Air Lines, Inc. | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/gulf-oil-corp-to-modernize-wilshires-california-plant.html | Gulf Oil Corp. to Modernize Wilshire's California Plant | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/record-in-space-set-by-bykovsky-russian-first-to-stay-aloft-longer.html | RECORD IN SPACE SET BY BYKOVSKY; Russian First to Stay Aloft Longer Than 4 Days--He Loses More Altitude 77th Orbit Completed RECORD IN SPACE SET BY BYKOVSKY Colonies in Space Seen U.S. Would Aid Russians | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/park-place-plot-sold-to-builder-owner-of-adjacent-parcel-plans.html | PARK PLACE PLOT SOLD TO BUILDER; Owner of Adjacent Parcel Plans Office Structure Apartment House Sold 2 Buildings in Deal Investors Make Purchase | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/oklahoma-state-captures-ncaa-golf-by-a-stroke.html | Oklahoma State Captures N.C.A.A. Golf by a Stroke | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mishap-delays-tiros-7-shot.html | Mishap Delays Tiros 7 Shot | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/east-germans-put-4-on-trial.html | East Germans Put 4 on Trial | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/soviet-denounces-red-chinas-attack-soviet-denounces-attack-by.html | Soviet Denounces Red China's Attack; SOVIET DENOUNCES ATTACK BY PEKING | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/new-furniture-designs-are-latin-in-name-only.html | New Furniture Designs Are Latin in Name Only | True | By George O'Brien Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aide-of-merrill-lynch-wins-in-big-board-golf.html | Aide of Merrill Lynch Wins in Big Board Golf | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miss-mcclintock-honored-on-li-with-lucy-grimes.html | Miss McClintock Honored On L.I. With Lucy Grimes | True | Special to The New York TimesBradford BachrachBradford Bachrach | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/republicans-pick-aldrich-to-make-race-for-council-governors-cousin.html | REPUBLICANS PICK ALDRICH TO MAKE RACE FOR COUNCIL; Governor's Cousin Chosen by Overwhelming Vote-- Primary Fight Likely ALDRICH FAVORED FOR COUNCIL RACE | True | By Leonard Ingallsthe New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/texts-of-state-directives-on-integration-message-by-allen-statement.html | Texts of State Directives on Integration; Message by Allen Statement by Committee Principles for Guidance | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/polish-artists-fearful-as-mosow-talks-open-believe-cultural.html | Polish Artists Fearful as Moscow Talks Open; Believe Cultural Discussions Could Strengthen Forces That Favor Repression | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/smallpox-vaccine-linked-to-malignant-skin-cancer.html | Smallpox Vaccine Linked To Malignant Skin Cancer | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fs-polhemus-66-retired-lawyer-descendant-of-early-settler-a.html | F.S. POLHEMUS, 66; RETIRED LAWYER; Descendant of Early Settler, a Protestant Leader, Dies | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/suit-asking-73000-alleges-dealer-sold-forged-modigliani.html | Suit Asking $73,000 Alleges Dealer Sold Forged Modigliani | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/letters-to-the-times-what-race-crisis-achieves-american-writing.html | Letters to The Times; What Race Crisis Achieves American Writing From Togo Sees Moral Renewal for Nation Virginia's Closed Schools Governor Wallace Defended Attack on Slums Revision of Procedures in Code Enforcement Is Favored Vote on Fluoridation Wanted Miss de Mille, on the Dance ARNOLD K. MYTELKA. East Orange, N.J., June 11, 1963. issue. PHILIP MARSHALL BROWN. Williamstown, Mass., June 12, 1963 HELEN CROSBY WEST, President, ERNESTINE F. FRIEDLANDER, Chairman, Women's City Club of New York. New York, June 14, 1963. EVERETT R. CLINCHY. New York, June 12, 1963. tors. AGNES DE MILLE. New York, June 12, 1963. | True | MICHAEL H. PAYSON. Lome, Togo, June 1, 1963. | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sutton-vane-74-playwright-dead-author-of-outward-bound-also-acted.html | SUTTON VANE, 74, PLAYWRIGHT, DEAD; Author of 'Outward Bound' Also Acted for Troops Wrote on Death | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/books-of-the-times-good-writing-only-in-spasms-end-papers.html | Books of The Times; Good Writing Only in Spasms End Papers | True | By Orville Prescott | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/cocacola-bottling-strike-spreads-to-new-jersey.html | Coca-Cola Bottling Strike Spreads to New Jersey | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/400-demonstrate-in-savannah-ga-white-youth-spurs-negroes-in-new.html | 400 DEMONSTRATE IN SAVANNAH, GA.; White Youth Spurs Negroes in New 'Freedom March' | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/selfdefeating-violence.html | Self-Defeating Violence | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ellsworth-of-cubs-defeats-colts-3-to-1-with-relief-in-ninth.html | Ellsworth of Cubs Defeats Colts, 3 to 1, With Relief in Ninth | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/use-of-silent-prayer-in-schools-weighed-silent-prayers-in-class.html | Use of Silent Prayer In Schools Weighed; SILENT PRAYERS IN CLASS WEIGHED | True | By Fred M. Hechinger | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/new-plastic-process-is-developed.html | New Plastic Process Is Developed | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/2-musicals-picked-by-off-broadway-mayfair-and-phoenix-plan.html | 2 MUSICALS PICKED BY OFF BROADWAY; Mayfair and Phoenix Plan Premieres in October Carino Works on New Play 'Strange Interlude' to Close | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/new-officers-chosen-by-jersey-architects.html | New Officers Chosen By Jersey Architects | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/whistlers-mother-going-to-st-louis-bicentennial.html | 'Whistler's Mother' Going To St. Louis Bicentennial | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/will-seek-assembly-seat.html | Will Seek Assembly Seat | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/borbelys-145-wins-public-links-title.html | BORBELY'S 145 WINS PUBLIC LINKS TITLE | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/francis-t-coyle.html | FRANCIS T. COYLE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/texas-schools-integrate.html | Texas Schools Integrate | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/tudor-city-hotel-is-sold-to-group-landmark-on-e-42d-st-bought-from.html | TUDOR CITY HOTEL IS SOLD TO GROUP; Landmark on E. 42d St. Bought From F.F. French | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/degrees-conferred-on-247-at-brooklyn-law-school.html | Degrees Conferred on 247 At Brooklyn Law School | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/naacp-boycotts-philadelphia-talk.html | N.A.A.C.P. BOYCOTTS PHILADELPHIA TALK | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/spaak-denounces-de-gaulle-stand-says-it-wont-bar-eventual-british.html | SPAAK DENOUNCES DE GAULLE STAND; Says It Won't Bar Eventual British Role in Market | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/eversharp-board-votes-stock-split-directors-also-propose-an.html | EVERSHARP BOARD VOTES STOCK SPLIT; Directors Also Propose an Increase in the Dividend Yale Express Whiting Corporation Economics Laboratory Will Ross, Inc. Stainless Steel Products | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/wertz-signed-by-twins.html | Wertz Signed by Twins | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/jewish-group-cites-mayor-for-aid-to-immigrants.html | Jewish Group Cites Mayor For Aid to Immigrants | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mr-kennedys-road-to-rome.html | Mr. Kennedy's Road to Rome | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pasarell-upset-in-ncaa-tennis-newman-tops-uc-la-star-75-97-at.html | PASARELL UPSET IN N.C.A.A. TENNIS; Newman Tops U.C.L.A. Star, 7-5, 9-7, at Princeton THIRD ROUND | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/freedom-of-religion.html | Freedom of Religion | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/twins-set-back-white-sox-by-53-dailey-in-relief-staves-off-late.html | TWINS SET BACK WHITE SOX BY 5-3; Dailey, in Relief, Staves Off Late Threat by Chicago | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/indonesian-paper-reappears.html | Indonesian Paper Reappears | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/jackson-mayor-agrees-to-meet-some-demands-in-negro-drive-but.html | Jackson Mayor Agrees to Meet Some Demands in Negro Drive; But Concessions on Release of Juveniles and Hiring May Not End Demonstrations | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/feud-said-to-halt-plays-by-anouilh-but-frenchman-is-silent-comedie.html | FEUD SAID TO HALT PLAYS BY ANOUILH; But Frenchman Is Silent-- Comedie Projects Off | True | By Peter Grose Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/indiana-widens-colorline-ban-to-cover-licensed-businesses.html | Indiana Widens Color-Line Ban To Cover Licensed Businesses | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/foulard-for-fall.html | Foulard for Fall | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/translux-appoints-official.html | Trans-Lux Appoints Official | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-presses-case-on-grande-deals-different-account-of-role-heard-at.html | U.S. PRESSES CASE ON GRANDE DEALS; Different Account of Role Heard at Re Trial Contradictory Testimony | True | By David Anderson | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-writers-join-discussion-on-jewish-identity-philadelphian-says.html | U.S. Writers Join Discussion on Jewish Identity; Philadelphian Says 'Most Creative' Minds Shun All Links to Synagogues | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/lowcost-controls-developed-by-ge.html | LOW-COST CONTROLS DEVELOPED BY G.E. | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/chicago-cash-grain.html | CHICAGO CASH GRAIN | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/theater-tour-de-four-a-new-revue-29-writers-contribute-spectrum-of.html | Theater: 'Tour de Four,' a New Revue; 29 Writers Contribute Spectrum of Skits 4 Act Animatedly at the Writers Stage | True | By Louis Calta | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/crown-zellerbach-offering.html | Crown Zellerbach Offering | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/central-of-georgia-under-new-control.html | Central of Georgia Under New Control | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/art-dealer-is-charged-as-millionayear-bookie.html | 'Art Dealer' Is Charged As Million-a-Year Bookie | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/de-sapio-to-reveal-political-plans.html | DE SAPIO TO REVEAL 'POLITICAL PLANS' | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fire-island-plan-proposed-by-pike-suffolk-congressman-asks-smaller.html | FIRE ISLAND PLAN PROPOSED BY PIKE; Suffolk Congressman Asks Smaller U.S. Seashore Stresses Conservation | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/rise-in-map-orders-noted.html | Rise in Map Orders Noted | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-seeks-refugee-funds.html | U.S. Seeks Refugee Funds | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/x15-pilot-climbs-to-42-miles.html | X-15 Pilot Climbs to 42 Miles | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/h-poor-named-to-yale-school.html | H. Poor Named to Yale School | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/poultry-talks-are-set.html | Poultry Talks Are Set | True | By Edward T. O'Toole Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/index-eases-07-buying-selective-gains-outnumber-losses-most-shares.html | INDEX EASES 0.7; BUYING SELECTIVE; Gains Outnumber Losses-- Most Shares on the Paris List Are Barely Steady Paris Shares Steady Amsterdam List Dips LONDON PARIS AMSTERDAM BUENOS AIRES JOHANNESBURG TOKYO MILAN FRANKFURT SYDNEY ZURICH BRUSSELS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/fastspending-boys-admit-5000-theft.html | 'FAST-SPENDING' BOYS ADMIT $5,000 THEFT | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/state-welfare-group-elects.html | State Welfare Group Elects | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/the-court-as-interpreter-recent-cases-underline-justices-role-in.html | The Court as Interpreter; Recent Cases Underline Justices' Role In Deciding the Intentions of Congress | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/asianafrican-bloc-yields-on-un-funds.html | ASIAN-AFRICAN BLOC YIELDS ON U.N. FUNDS | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/olivetti-wont-extend-offer.html | Olivetti Won't Extend Offer | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/state-calling-on-schools-to-end-racial-imbalance-allen-orders-local.html | State Calling on Schools To End Racial Imbalance; Allen Orders Local Boards to Report on Steps Being Taken--Charge Against Malverne District Is Upheld SCHOOLS ADVISED TO END IMBALANCE Standards Not Subnormal Queried on Defiance Census Taken | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ben-geraghty-ballplayer-dies-managed-minor-league-teams-played-for.html | Ben Geraghty, Ballplayer, Dies; Managed Minor League Teams; Played for Dodgers | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/state-action-gets-mixed-reception-integration-views-go-from.html | STATE ACTION GETS MIXED RECEPTION; Integration Views Go From 'Historic' to 'Absurd' Harlem Delay Expected Move Held Overdue | True | By Gene Currivanthe New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/council-takes-step-for-sunday-sales.html | COUNCIL TAKES STEP FOR SUNDAY SALES | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/lucyb-cullman-alumna-of-finch-planning-to-wed-betrothed-to.html | Lucy.B. Cullman, Alumna of Finch, Planning to Wed; Betrothed to Frederick Michael Danziger-- Nuptials in July McGuire--McRedmond Liebman--Deutsch | True | Turi-Larkin | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/agent-decries-variety-of-fares-says-200-air-rates-for-one-flight.html | AGENT DECRIES VARIETY OF FARES; Says 200 Air Rates for One Flight Are Too Many 70 Rates for One Person | True | By Joseph Carter | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/katzoffmiller.html | Katzoff--Miller | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/food-dressing-the-salad-variations-on-usual-vinegarandoil-theme-are.html | Food: Dressing the Salad; Variations on Usual Vinegar-and-Oil Theme Are Suggested for the Summer Walnut Oil Substituted | True | By June Owen | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/saigon-police-out-in-force-as-buddhist-is-cremated.html | Saigon Police Out in Force As Buddhist Is Cremated | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/big-london-bank-to-sell-its-stock-16-of-montagu-trust-shares.html | BIG LONDON BANK TO SELL ITS STOCK; 16% of Montagu Trust Shares Offered to Public Parsons Combined Privately Owned | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/giants-triumph-over-dodgers-93-6-runs-in-3d-help-sanford-score.html | GIANTS TRIUMPH OVER DODGERS, 9-3; 6 Runs in 3d Help Sanford Score Victory No. 9 | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/charles-blossfield.html | CHARLES BLOSSFIELD | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/19-die-in-chilean-air-crash.html | 19 Die in Chilean Air Crash | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/harry-w-edgar.html | HARRY W. EDGAR | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/second-of-4-new-grace-vessels-to-be-welcomed-in-port-today-captain.html | Second of 4 New Grace Vessels To Be Welcomed in Port Today; Captain of Liner, Which Cost $17,500,000, Has Served Company Since 1930 | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/conover-english-newark-lawyer-extrustee-of-pingry-dies-after-being.html | CONOVER ENGLISH, NEWARK LAWYER; Ex-Trustee of Pingry Dies After Being Hit by Taxi | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/a-busy-kennedy-schedule-for-europe-is-announced-strenuous-trip-set.html | A Busy Kennedy Schedule For Europe Is Announced; STRENUOUS TRIP SET FOR KENNEDY London Dubious on Visit | True | By Tom Wicker Special To the New York Timesspecial To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/advertising-action-urged-to-control-costs-rising-costs-noted-new.html | Advertising Action Urged to Control Costs; Rising Costs Noted New Products Possible Legislation Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/persol-outpoints-jacobs-for-seventh-victory-in-row.html | Persol Outpoints Jacobs For Seventh Victory in Row | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/40million-utility-issue-is-sold-to-syndicate.html | 40-Million Utility Issue Is Sold to Syndicate | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/angels-win-on-wild-pitch.html | Angels Win on Wild Pitch | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/all-grain-prices-decline-sharply-soybeans-fall-1-38-to-3-34-wheat.html | ALL GRAIN PRICES DECLINE SHARPLY; Soybeans Fall 1 3/8 to 3 3/4 -- Wheat Off 1 1/8 to 1 5/8 | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/reds-top-phils-21-on-hit-by-edwards.html | REDS TOP PHILS, 2-1, ON HIT BY EDWARDS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/west-ham-voted-no1-soccer-team-england-is-eleven-to-beat-twin-bill.html | WEST HAM VOTED NO.1 SOCCER TEAM; England Is Eleven to Beat --Twin Bill Here Tonight | True | By William J. Briordy | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/national-liquor-unit-elects.html | National Liquor Unit Elects | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/greek-premier-to-go-to-britain-with-king.html | GREEK PREMIER TO GO TO BRITAIN WITH KING | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/cities-service-adds-directors.html | Cities Service Adds Directors | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/moro-gives-up-bid-for-rome-cabinet-nenni-resigns-as-leader-of.html | MORO GIVES UP BID FOR ROME CABINET; Nenni Resigns as Leader of Left-Wing Socialists MORO GIVES UP BID FOR ROME CABINET | True | By Paul Hofmann Special to the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/museum-salutes-great-explorers-exhibition-recalls-exploits-since.html | MUSEUM SALUTES GREAT EXPLORERS; Exhibition Recalls Exploits Since Peary's in 1909 Peary's Secret Recalled | True | By Sanka Knox | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/richmond-restaurants-admit-negroes-2-restaurants-resist-uneasy.html | Richmond Restaurants Admit Negroes; 2 Restaurants Resist Uneasy Truce in Danville | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/1000-swazi-mine-workers-end-monthlong-stoppage.html | 1,000 Swazi Mine Workers End Month-Long Stoppage | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/buffalo-is-host-to-the-best-in-football-today-stars-assemble-for.html | Buffalo Is Host to the Best in Football Today; Stars Assemble for Game June 29-- But No Terry Baker Baker Will Not Play Game Began in 1961 | True | By William N. Wallacethe New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/shops-look-to-7th-ave-not-europe-striped-seersucker-is-for-a-sunny.html | Shops Look To 7th Ave., Not Europe; Striped Seersucker Is For a Sunny Day | True | By Marylin Bender | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/offering-set-by-air-products.html | Offering Set by Air Products | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/june-27-fair-to-aid-st-johnland-home.html | June 27 Fair to Aid St. Johnland Home | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/as-bbc-reported-the-fight-first-round-between-rounds-second-round.html | As B.B.C. Reported the Fight; First Round Between Rounds Second Round Between Rounds Third Round Between Rounds Fourth Round Between Rounds Fifth Round After the Fight | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/south-rhodesian-leader-agrees-to-join-parley-field-announces.html | South Rhodesian Leader Agrees to Join Parley; Field Announces Agreement British Action Urges in U.N. | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesThe New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/climbers-body-found.html | Climber's Body Found | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/bridge-us-leads-all-opponents-in-world-bridge-tourney-cant-allow-it.html | Bridge; U.S. Leads All Opponents In World Bridge Tourney Can't Allow It | True | By Albert H. Morehead Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/undertaker-sent-to-prison-and-fined-in-tax-evasion.html | Undertaker Sent to Prison And Fined in Tax Evasion | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/longest-film-is-cut-22-minutes-before-opening-around-country-long.html | Longest Film Is Cut 22 Minutes Before Opening Around Country; Long Island Studios to Open Screen Rights to Elsa Today's Openings | True | By Eugene Archer | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aetna-life-companies-elect-new-chairman.html | Aetna Life Companies Elect New Chairman | True | Deford Dechert | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/10000-onedollar-bills-have-faulty-numbers.html | 10,000 One-Dollar Bills Have Faulty Numbers | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/red-sox-triumph-over-tigers-90-detroit-loses-8th-in-row-as-wilson.html | RED SOX TRIUMPH OVER TIGERS, 9-0; Detroit Loses 8th in Row as Wilson Pitches 4-Hitter | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/listons-man-promises-clay-september-fight.html | Liston's Man Promises Clay September Fight | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/clay-keeps-word-and-stops-cooper-in-5th-round-before-55000-in.html | Clay Keeps Word and Stops Cooper in 5th Round Before 55,000 in London; Intent on Making His Prediction of a Fifth-Round Victory Come True, Clay Almost Loses To Do It | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/cabinet-shifts-by-goulart-worry-rightists-and-leftists.html | Cabinet Shifts by Goulart Worry Rightists and Leftists | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/income-increased-by-hallicrafters-net-at-550000-for-third-fiscal.html | INCOME INCREASED BY HALLICRAFTERS; Net at $550,000 for Third Fiscal Period--Sales Dip Central Soya Co. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/52-more-cuban-refugees-are-allowed-to-fly-to-us.html | 52 More Cuban Refugees Are Allowed to Fly to U.S. | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/deductions-rule-due-for-business-liberalization-is-predicted-on.html | DEDUCTIONS RULE DUE FOR BUSINESS; Liberalization is Predicted on Expense Accounts Cost to Government Grows 'Family' Distraction DEDUCTIONS RULE DUE FOR BUSINESS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sales-by-manufacturers-show-4-per-cent-rise.html | Sales by Manufacturers Show 4 Per Cent Rise | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mrs-margolin-has-son.html | Mrs. Margolin Has Son | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/bonn-will-push-own-tank-plan-to-go-ahead-despite-french-vehicles-go.html | BONN WILL PUSH OWN TANK PLAN; To Go Ahead Despite French Vehicle's Good Showing | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/british-press-is-accused-of-fostering-cynicism-former-cabinet.html | British Press Is Accused of Fostering Cynicism; Former Cabinet Minister Says Wages of Sin Are High Publication of the 'Memoirs' of Notorious Is Scored 'Memoirs' Criticized Press Council Changing | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/penn-oarsmen-elect-gartner.html | Penn Oarsmen Elect Gartner | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/the-moon-ticket.html | The Moon Ticket | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/wild-berries-imported.html | Wild Berries Imported | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/maritime-union-folly.html | Maritime Union Folly | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/uris-corporation-offers-50000-shares-of-common.html | Uris Corporation Offers 50,000 Shares of Common | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/chief-of-sec-indicates-he-will-compromise-with-controller-on-bank.html | Chief of S.E.C. Indicates He Will Compromise With Controller on Bank Securities Regulations; Cary Tells Senate Unit That He Seeks Disclosure Rules Acceptable to Industry Financial Institutions May Not Face Requirements of Other Companies COMPROMISE SEEN ON BANKING CURBS Cary Hints Acceptance Unlisted Securities | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/9-prep-schools-in-sailing-final-mallory-trophy-event-will-start.html | 9 PREP SCHOOLS IN SAILING FINAL; Mallory Trophy Event Will Start Today on Sound American Y.C. First | True | Special to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-agent-accused-of-incometax-plot.html | U.S. AGENT ACCUSED OF INCOME-TAX PLOT | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sac-crew-fires-minuteman.html | SAC Crew Fires Minuteman | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/architects-back-criticism-of-city-42-in-institute-rebut-their.html | ARCHITECTS BACK CRITICISM OF CITY; 42 in Institute Rebut Their Chiefs' Defense of Design -- Bureaucracy Scored LEADER CALLED BIASED Dissent Cites His Municipal Contracts--Club Upheld on Withholding Award Contest Termed 'Hoax' Spokesman Criticized | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/africans-repeat-walkout-in-ilo-others-join-demonstration-against.html | AFRICANS REPEAT WALKOUT IN I.L.O.; Others Join Demonstration Against South Africans 1961 Resolution Defied Ben Bella Urges U.N. Walkout Lisbon Ignores Algiers Move | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/judges-urged-to-push-revision-of-antiquated-traffic-codes.html | Judges Urged to Push Revision Of Antiquated Traffic Codes | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/urban-renewal-project-planned-in-hackensack.html | Urban Renewal Project Planned in Hackensack | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/no-evidence-found-of-abuse-in-jails.html | NO EVIDENCE FOUND OF ABUSE IN JAILS | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/lehman-corp-chooses-officials.html | Lehman Corp. Chooses Officials | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/pianists-to-end-soviet-visit.html | Pianists to End Soviet Visit | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/budd-company-picks-new-vice-president.html | Budd Company Picks New Vice President | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/negroes-bar-cambridge-march-after-parleys-in-washington.html | Negroes Bar Cambridge March After Parleys in Washington | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/coast-labor-group-acts-on-race-curbs.html | COAST LABOR GROUP ACTS ON RACE CURBS | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/goldman-band-will-start-46th-park-season-tonight.html | Goldman Band Will Start 46th Park Season Tonight | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/prof-j-gordon-gose.html | PROF. J. GORDON GOSE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/california-and-spain-plan-pavilions-for-worlds-fair.html | California and Spain Plan Pavilions for World's Fair | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ginza-is-new-york-avenue-for-day-honoring-wagner.html | Ginza Is 'New York Avenue' For Day, Honoring Wagner | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/todays-hand.html | Today's Hand | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/venezuelan-terrorists-ransack-us-concern.html | Venezuelan Terrorists Ransack U.S. Concern | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/empire-state-gets-7-wonders-panels.html | EMPIRE STATE GETS 7 WONDERS PANELS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/merle-shapiro-affianced.html | Merle Shapiro Affianced | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/house-rejects-bid-to-cut-un-funds-appropriation-bill-passed-after.html | HOUSE REJECTS BID TO CUT U.N. FUNDS; Appropriation Bill Passed After G.O.P. Move Fails Rights Curb Beaten | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/texaco-unit-names-manager.html | Texaco Unit Names Manager | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/penalty-shot-costs-dalgue-french-golf-title-in-playoff.html | Penalty Shot Costs d'Algue French Golf Title in Playoff | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/last-auschwitz-chief-dies.html | Last Auschwitz Chief Dies | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/activities-are-suggested-for-children-in-the-city-art-dance-films.html | Activities Are Suggested For Children in the City; ART DANCE FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION Saturday Sunday | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/benno-charles-schmidt-jr-marries-katherine-russell.html | Benno Charles Schmidt Jr. Marries Katherine Russell | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/harlem-normal-after-outbreak-extra-policemen-on-street-27-are.html | HARLEM 'NORMAL' AFTER OUTBREAK; Extra Policemen on Street --27 Are Arraigned | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/naacp-assails-queens-schools-asks-fuller-integration-in-corona-and.html | N.A.A.C.P. ASSAILS QUEENS SCHOOLS; Asks Fuller Integration in Corona and East Elmhurst Meeting Scheduled Today | True | By Robert H. Terte | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/britain-to-follow-us-testban-lead.html | BRITAIN TO FOLLOW U.S. TEST-BAN LEAD | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/staten-island-power-fails.html | Staten Island Power Fails | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/deficit-trimmed-in-japans-trade-economic-growth-continues-despite.html | DEFICIT TRIMMED IN JAPAN'S TRADE; Economic Growth Continues Despite Big Handicaps Survey Is Made | True | By Kathleen McLaughlin Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miami-trust-qualifies-as-investment-concern.html | Miami Trust Qualifies As Investment Concern | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/sports-of-the-times-concentration-of-wealth-the-magicians-unkind.html | Sports of The Times; Concentration of Wealth The Magicians Unkind Description Man in a Hurry | True | By Arthur Daley | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/slow-integration-in-atlanta-backed.html | SLOW INTEGRATION IN ATLANTA BACKED | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-and-cyprus-sign-accord-for-sale-of-wheat-and-a-loan.html | U.S. and Cyprus Sign Accord For Sale of Wheat and a Loan | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/state-commerce-unit-will-help-companies-enter-export-trade-state.html | State Commerce Unit Will Help Companies Enter Export Trade; STATE WILL START EXPORT CAMPAIGN | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/new-director-elected-by-national-city-bank.html | New Director Elected By National City Bank | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/450-negroes-held-by-gadsden-ala-demonstrators-are-charged-with.html | 450 NEGROES HELD BY GADSDEN, ALA.; Demonstrators Are Charged With Violating Injunction 450 NEGROES HELD BY GADSDEN, ALA. | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/castro-in-threat-to-attack-bases-warns-britain-and-france-to-bar.html | CASTRO IN THREAT TO ATTACK BASES; Warns Britain and France to Bar Rebels From Isles Would Send Troops His Tone Changes | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/foreign-affairs-the-new-popetwo-types-of-liberal-the-only-true.html | Foreign Affairs; The New Pope--Two Types of 'Liberal' The Only True Church | True | By C.L Sulzberger | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/patrolman-is-found-guilty-of-bribery-in-assault-case.html | Patrolman Is Found Guilty Of Bribery in Assault Case | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/thomas-shea-to-wed-barbara-ann-sinnott.html | Thomas Shea to Wed Barbara Ann Sinnott | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/washington-what-the-supreme-court-did-not-say-griswolds-complaint.html | Washington; What the Supreme Court Did Not Say Griswold's Complaint Bryce's Warning | True | By James Reston | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/miss-symington-niece-of-senator-presented.html | Miss Symington, Niece Of Senator, Presented | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/blackmoreeckel.html | Blackmore--Eckel | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/somalis-deny-policy-shift.html | Somalis Deny Policy Shift | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/greek-solution.html | Greek Solution | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/mets-records.html | Mets' Records | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/ingredients-for-graduation-spectacular-a-nightclub-setting-late.html | Ingredients for Graduation Spectacular: A Night-Club Setting, Late Supper, Early Breakfast and a Swim; Glen Rock Parents Oversee All-Night Senior Ball | True | The New York Times (by Carl T. Gossett Jr.)Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/major-league-leaders.html | Major League Leaders | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/doctors-to-fight-ama-race-stand-boardwalk-march-is-set-today-at.html | DOCTORS TO FIGHT A.M.A. RACE STAND; Boardwalk March Is Set Today at Atlantic City Other Groups Pledge Aid | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/arthur-i-moakley.html | ARTHUR I. MOAKLEY | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/minor-leagues-international-league-eastern-league.html | Minor Leagues; INTERNATIONAL LEAGUE EASTERN LEAGUE | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/braniff-bid-to-buy-panagra-rejected.html | Braniff Bid to Buy Panagra Rejected | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/indians-order-3-caravelles.html | Indians Order 3 Caravelles | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-trade-officials-set-to-face-european-bloc-at-tariff-talks.html | U.S. Trade Officials Set to Face European Bloc at Tariff Talks; Poultry High on Agenda U.S. TRADE TEAM IS SET FOR PARLEY | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/iraq-lifts-oil-port-levy-of-old-kassim-regime.html | Iraq Lifts Oil Port Levy Of Old Kassim Regime | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/jacob-berg-builder-and-jewish-leader.html | JACOB BERG, BUILDER AND JEWISH LEADER | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/profits-steady-in-first-quarter-commerce-data-also-show-rise-in.html | PROFITS STEADY IN FIRST QUARTER; Commerce Data Also show Rise in Homebuilding Rate Adjusted Data Released | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/democrats-in-state-press-bid-for-a-session-on-civil-rights-work.html | Democrats in State Press Bid For a Session on Civil Rights; Work on Annex Halted Picketing Threatened | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/inept-play-marks-5run-first-inning-willey-is-victimized-by-met.html | INEPT PLAY MARKS 5-RUN FIRST INNING; Willey Is Victimized by Met Mistakes--Burdette Hurls 6-Hitter in Debut as Card Mets Burdette's Cousin Everybody's Shook Up | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/lydia-smith-fiancee-of-richard-kaeyer.html | Lydia Smith Fiancee Of Richard Kaeyer | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/moderate-racial-measure-gains-in-missouri-senate.html | Moderate Racial Measure Gains in Missouri Senate | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/council-upholds-vetoes-on-budget-fails-to-override-wagners.html | COUNCIL UPHOLDS VETOES ON BUDGET; Fails to Override Wagner's Rejection of 42 Changes It Had Recommended 2 VOTE AGAINST MAYOR Board of Estimate Assailed as 'Anachronism'--Budget Now $3,083,228,272 Transfer Rejected Study Is Proposed | True | By Charles G. Bennett | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/li-library-again-rejected.html | L.I. Library Again Rejected | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/3-us-cardinals-decry-high-court-prayer-ruling-spellman-says.html | 3 U.S. Cardinals Decry High Court Prayer Ruling; Spellman Says Decision Will 'Do Great Harm' to Nation Views Are Also Given in Rome by Cushing and McIntyre 'Revolutionizes Philosophy' Anti-Court Feeling Rises | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/heavy-find-on-display-in-houston-mexican-head-lent-to-museum-whose.html | Heavy Find on Display in Houston; Mexican Head Lent to Museum Whose Director Traced It | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/piercesummar.html | Pierce--Summar | True | Special to The New York Times | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/son-to-mrs-miller-jr.html | Son to Mrs. Miller Jr. | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/cotton-is-mixed-in-dull-trading-closing-futures-are-40c-a-bale-up.html | COTTON IS MIXED IN DULL TRADING; Closing Futures Are 40c a Bale Up to 25c Down | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-19 | 1963-06-19 | https://www.nytimes.com/1963/06/19/archives/us-skipper-moves-to-3d-in-baltic-55meter-regatta.html | U.S. Skipper Moves to 3d In Baltic 5.5-Meter Regatta | True | | 1991-03-07 | RE0000526489 | B00000044073 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/international-soccer-league-first-section.html | International Soccer League; FIRST SECTION | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/industrial-loans-climb-68-million-adjusted-demand-deposits-rise.html | INDUSTRIAL LOANS CLIMB 68 MILLION; Adjusted Demand Deposits Rise $1,333,000,000 | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rights-bill-reflects-changing-times-need-for-federal-regulation-is.html | Rights Bill Reflects Changing Times; Need for Federal Regulation Is Held Greater Today; Kennedy Measure Cites Fading of State Boundaries | True | By Anthony Lewis Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/santa-mariana-to-make-new-york-debut-today.html | Santa Mariana to Make New York Debut Today | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rachel-carson-honored.html | Rachel Carson Honored | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/legal-drinking-age-is-18.html | Legal Drinking Age Is 18 | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/3-outsiders-are-inside-vatican.html | 3 Outsiders Are Inside Vatican | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/short-interest-shows-a-decline-level-at-5711130-shares-after-a-fall.html | SHORT INTEREST SHOWS A DECLINE; Level at 5,711,130 Shares After a Fall of 85,488 | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/lestoil-products-to-omit-dividend-broad-profit-base-needed.html | LESTOIL PRODUCTS TO OMIT DIVIDEND; Broad Profit Base Needed, Detergent Maker Says | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rabbis-back-high-court.html | Rabbis Back High Court | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/froehling-emerson-advance-in-england.html | FROEHLING, EMERSON ADVANCE IN ENGLAND | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/stravinsky-81-sings-own-happy-birthday.html | Stravinsky, 81, Sings Own 'Happy Birthday' | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/williston-crew-captures-prep-school-sail-trophy.html | Williston Crew Captures Prep School Sail Trophy | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/major-league-leaders-batters.html | Major League Leaders; BATTERS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/most-cigarette-makers-to-drop-ads-from-campus-publications.html | Most Cigarette Makers to Drop Ads From Campus Publications; Cigarette Makers to Drop Ads In College Student Publications | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/car-and-truck-kill-woman.html | Car and Truck Kill Woman | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-american-collections.html | The American Collections | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/red-sox-down-tigers-92-yastrzemski-hits-2-homers.html | Red Sox Down Tigers, 9-2; Yastrzemski Hits 2 Homers | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/harvey-c-van-dyke.html | HARVEY C. VAN DYKE | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/liberals-to-seek-seats-in-council-party-hopes-to-upset-gop-in-2.html | LIBERALS TO SEEK SEATS IN COUNCIL; Party Hopes to Upset G.O.P. in 2 At-Large Races | True | By Layhmond Robinson | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mets-invite-the-girls-to-pop-the-questions.html | Mets Invite the Girls To Pop the Questions | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; STOCK EXCHANGE | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/advance-in-5month-earnings-reported-by-united-gas-corp.html | Advance in 5-Month Earnings Reported by United Gas Corp. | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/261-held-as-savannah-negroes-march-on-police-headquarters-tear-gas.html | 261 Held as Savannah Negroes March on Police Headquarters; TEAR GAS QUELLS MASSIVE PROTEST Incident Caps Day of Small Demonstrations Crowd Overflows City's Jail | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/end-papers.html | End Papers | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/take-heed-of-cassius.html | 'Take Heed of Cassius' | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/acquittal-in-vilna-killings.html | Acquittal in Vilna Killings | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/42-japanese-and-5-bouts-released-by-south-korea.html | 42 Japanese and 5 Bouts Released by South Korea | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/industrials-on-the-london-market-decline-as-political-situation.html | Industrials on the London Market Decline as Political Situation Distracts Investors; PARIS ISSUES EASE IN QUIET TRADING Stocks in Frankfurt Are Up Slightly or Unchanged Shares in Zurich Dip | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/waterway-projects-urged-by-ship-group.html | WATERWAY PROJECTS URGED BY SHIP GROUP | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/manifold-benefits-found-in-working-for-summer-worked-as-delivery.html | Manifold Benefits Found In Working for Summer; Worked as Delivery Boy | True | By Martin Tolchin | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/watchdog-wins-nassau-pay-suit-gop-board-told-to-budget-funds-for.html | 'WATCHDOG' WINS NASSAU PAY SUIT; G.O.P. Board Told to Budget Funds for Investigator | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/gov-sanfords-plea-heeded.html | Gov. Sanford's Plea Heeded | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/avco-corp-raises-sales-and-earnings-to-record-levels-companies.html | Avco Corp. Raises Sales and Earnings To Record Levels; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-stockpiles-show-rise-of-half-billion-for-april.html | U.S. Stockpiles Show Rise Of Half Billion for April | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/agreement-is-set-on-singer-merger-companies-plan-sales-mergers.html | Agreement Is Set On Singer Merger; COMPANIES PLAN SALES, MERGERS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/fayetteville-nc-hotels-agree-to-end-color-line.html | Fayetteville, N.C., Hotels Agree to End Color Line | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/3-orders-constitute-college-of-cardinals.html | 3 Orders Constitute College of Cardinals | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tax-bill-aids-political-gifts.html | Tax Bill Aids Political Gifts | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/text-of-the-presidents-message-to-congress-calling-for-civil-rights.html | Text of the President's Message to Congress Calling for Civil Rights Legislation; Outlines Past Requests | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/vending-aides-fined-on-teamster-loan.html | VENDING AIDES FINED ON TEAMSTER LOAN | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/de-sapio-is-willing.html | De Sapio Is Willing | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/latin-businessmen-urged-to-take-lead.html | LATIN BUSINESSMEN URGED TO TAKE LEAD | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/chess-hold-that-pawn-but-alas-it-just-keeps-rolling-along.html | Chess; Hold That Pawn! But, Alas, It Just Keeps Rolling Along | True | By Al Horowitz | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-marjorie-webster-67-founder-of-junior-college.html | Dr. Marjorie Webster, 67, Founder of Junior College | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/fair-effort-wins-by-nose.html | Fair Effort Wins by Nose | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bridges-escapes-injury.html | Bridges Escapes Injury | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cousin-richard-wins.html | Cousin Richard Wins | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/theater-tonight.html | Theater Tonight | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/pirates-down-braves-6-2.html | Pirates Down Braves, 6 2 | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/people.html | People | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/petrone-scores-in-golf-with-151-captures-met-public-links-title-for.html | PETRONE SCORES IN GOLF WITH 151; Captures Met Public Links Title for Fourth Time | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-panel-withdraws-its-agriculture-order.html | House Panel Withdraws 'Its Agriculture Order | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/africans-to-quit-ilo-conference-32-nations-press-protest-on-south.html | AFRICANS TO QUIT ILO. CONFERENCE; 32 Nations Press Protest on South Africa's Presence | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/northeast-faces-new-loss-of-jets-general-dynamics-seeking-to.html | NORTHEAST FACES NEW LOSS OF JETS; General Dynamics Seeking to Repossess 6 Convairs | True | By Edward Hudson | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/conclaves-custodian-sigismondo-chigi-albani-della-rovere.html | Conclave's Custodian; Sigismondo Chigi Albani della Rovere | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bergen-mail-art-show-to-open.html | Bergen Mail Art Show to Open | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/breakdowns-delay-irt-and-bmt-trains.html | BREAKDOWNS DELAY IRT AND BMT TRAINS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/muscles-are-in-style-at-westbury.html | Muscles Are in Style at Westbury | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/physician-pickets-demand-racial-equality-in-ama.html | Physician-Pickets Demand Racial Equality in A.M.A. | True | Special to the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rochester-u-names-dean.html | Rochester U. Names Dean | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/city-school-aides-to-consult-allen-commissioner-to-be-invited-to.html | CITY SCHOOL AIDES TO CONSULT ALLEN; Commissioner to Be Invited to Integration Talks | True | By Robert H. Terte | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rusk-trip-to-britain-expected-next-week.html | RUSK TRIP TO BRITAIN EXPECTED NEXT WEEK | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/18-die-in-ecuador-landslide.html | 18 Die in Ecuador Landslide | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/post-filled-by-polaroid-corp.html | Post Filled by Polaroid Corp. | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/free-white-and-21.html | 'Free, White and 21' | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ship-tieup-grows-in-unions-rift-national-paralysis-feared-pleas-sent.html | SHIP TIE-UP GROWS IN UNIONS RIFT; National Paralysis Feared Pleas Sent to Kennedy | True | By Werner Bamberger | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/capital-studying-wheat-price-prop-administration-would-avert-drop.html | CAPITAL STUDYING WHEAT PRICE PROP; Administration Would Avert Drop in Farm Income | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/illinois-u-sells-6800000-bonds-issue-placed-at-994018-at-a-cost-of.html | ILLINOIS U. SELLS $6,800,000 BONDS; Issue Placed at 99.4018% at a Cost of 3.5042% | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tory-ranks-split-on-macmillan-conflict-growing-on-timing-of.html | TORY RANKS SPLIT ON MACMILLAN; Conflict Growing on Timing of Retirement Profumo Questioned by Police | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/insiders-stockholdings-ny-stock-exchange.html | Insiders' Stockholdings; N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/negroes-in-chicago-picket-a-high-school-graduation.html | Negroes in Chicago Picket A High School Graduation | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/suit-asks-change-in-pledge-to-flag-california-would-delete-phrase.html | SUIT ASKS CHANGE IN PLEDGE TO FLAG; California Would Delete Phrase 'Under God' | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/south-africans-see-shift-to-violence.html | SOUTH AFRICANS SEE SHIFT TO VIOLENCE | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-cosmonauts-return.html | The Cosmonauts Return | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/milan-defeats-santos-20.html | Milan Defeats Santos, 2-0 | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/citizens-union-applauds-ballot-eliminating-slates.html | Citizens Union Applauds Ballot Eliminating Slates | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/railroadunion-conference-continues-in-washington.html | Railroad-Union Conference Continues in Washington | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/arthur-northwood-expastor-in-jersey.html | ARTHUR NORTHWOOD, EX-PASTOR IN JERSEY | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-scarpone-scores-upset-in-tennis-quarterfinals.html | Miss Scarpone Scores Upset In Tennis Quarter-Finals | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ftc-chief-lauds-store-competition.html | F.T.C. CHIEF LAUDS STORE COMPETITION | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/greenwich-estates-fail-in-bid-to-shift-part-of-route-87.html | Greenwich Estates Fail in Bid to Shift Part of Route 87 | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/evers-is-interred-at-arlington-his-fight-for-freedom-extolled.html | Evers Is Interred at Arlington; His Fight for Freedom Extolled; Bishop Offers Eulogy | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/marriage-is-planned-by-miss-barbara-boyd.html | Marriage Is Planned By Miss Barbara Boyd | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/antibias-bill-fails-in-ohio-legislature.html | ANTI-BIAS BILL FAILS IN OHIO LEGISLATURE | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-jane-uris-engaged-to-wed-richard-b-nye-student-at-boston-uis.html | Miss Jane Uris Engaged to Wed Richard B. Nye; Student at Boston U.Is the Fiancee of a 1961 Harvard Graduate | True | Harcourt-Harris | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/reds-top-phils-65-with-run-in-tenth.html | REDS TOP PHILS, 6-5, WITH RUN IN TENTH | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/three-sisters-praised-at-tyrone-guthrie-theater.html | 'Three Sisters' Praised At Tyrone Guthrie Theater | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/integrationists-bar-truce-say-protests-will-go-on-truce-ruled-out.html | Integrationists Bar Truce; Say Protests Will Go On; TRUCE RULED OUT BY RIGHTS GROUPS | True | By Richard J.h. Johnston | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-orders-decline-for-durable-goods.html | New Orders Decline For Durable Goods | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/sidelights-rate-cut-urged-in-rail-freight.html | Sidelights; Rate Cut Urged in Rail Freight | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/chemical-bank-picks-new-vice-president.html | Chemical Bank Picks New Vice President | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/webb-knapp-adds-to-realty-for-sale.html | WEBB & KNAPP ADDS TO REALTY FOR SALE | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/prelates-once-dragged-inside.html | Prelates Once Dragged Inside | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rauschenberg-wins-graphics-prize.html | Rauschenberg Wins Graphics Prize | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/finns-set-up-committee-on-shipbuilding-standards.html | Finns Set Up Committee On Shipbuilding Standards | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/theater-planned-in-westchester-playhouse-in-dobbs-ferry-sets.html | THEATER PLANNED IN WESTCHESTER; Playhouse in Dobbs Ferry Sets Opening for July 9 | True | By Louis Calta | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/amendment-proposed.html | Amendment Proposed | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/harry-m-kantor.html | HARRY M. KANTOR | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/saigon-eases-curbs-after-buddhist-rite.html | SAIGON EASES CURBS AFTER BUDDHIST RITE | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/school-budgets-win-li-revotes-four-nassau-districts-pass-but-one.html | SCHOOL BUDGETS WIN L.I. REVOTES; Four Nassau Districts Pass, but One Rejects, Proposals | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/un-group-opening-debate-on-finance-plans-today.html | U.N. Group Opening Debate On Finance Plans Today | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/1500-attend-rally-for-sobell.html | 1,500 Attend Rally for Sobell | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/steel-pact-ready-for-action-today-draft-will-go-to-the-unions-wage.html | STEEL PACT READY FOR ACTION TODAY; Draft Will Go to the Union's Wage Policy Committee | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/steel-men-lose-suit-on-dumping-tariff-agency-rules-prices-of.html | STEEL MEN LOSE SUIT ON DUMPING; Tariff Agency Rules Prices of Belgian-Luxembourg Reds Not Injurious INJUSTICE IS CHARGED U.S. Seeks World Accord to Bar Unfair Practices Cases Still Pending | True | By Richard E. Mooney Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/french-aide-in-bonn-for-weapons-talks.html | FRENCH AIDE IN BONN FOR WEAPONS TALKS | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/grolier-names-executive.html | Grolier Names Executive | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/restaurateur-in-milwaukee-forced-to-remove-un-flag.html | Restaurateur in Milwaukee Forced to Remove U.N. Flag | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/australian-reds-are-split-over-moscowpeking-rift.html | Australian Reds Are Split Over Moscow-Peking Rift | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/to-honor-kennedy.html | To Honor Kennedy | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/stephan-smith-52-in-tar-heel-pace-favored-in-25000-feature-at.html | STEPHAN SMITH 5-2 IN TAR HEEL PACE; Favored in $25,000 Feature at Westbury Tonight | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/carol-schrier-engaged-to-dr-james-katowitz.html | Carol Schrier Engaged To Dr. James Katowitz | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/british-spy-trial-postponed.html | British Spy Trial Postponed | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/gasoline-stocks-show-a-decline-light-and-heavy-fuel-oil-inventories.html | GASOLINE STOCKS SHOW A DECLINE; Light and Heavy Fuel Oil Inventories Increase | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/age-nationality-experience-all-are-papal-qualifications-survey.html | Age, Nationality, Experience All Are Papal Qualifications; Survey Indicates Pontiff Will Be Italian, 60 to 70 Years Old Discord Found on Pope John's Policies | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/diane-dempsey-is-wed-to-john-robert-schott.html | Diane Dempsey Is Wed To John Robert Schott | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/soviet-space-failure-us-experts-find-indications-that-more-ambitious.html | Soviet Space Failure?; U.S. Experts Find Indications That More Ambitious Feat Was Planned | True | By Richard Witkin | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/carolina-senate-backs-funds-for-arts-school.html | Carolina Senate Backs Funds for Arts' School | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/giants-homers-top-dodgers-83-41384-see-mccovey-hiller-wallop-tworun.html | GIANTS' HOMERS TOP DODGERS, 8-3; 41,384 See McCovey, Hiller Wallop Two-Run Drives | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/disney-animation-uses-polaris-tape-new-synchronizing-device-makes.html | DISNEY ANIMATION USES POLARIS TAPE; New Synchronizing Device Makes Totem Poles Talk | True | By Murray Schumach Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/world-bank-will-aid-el-salvador-power-project.html | World Bank Will Aid El Salvador Power Project | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/city-gets-subsidy-for-housing-test-us-rehabilitation-grant-to-give.html | CITY GETS SUBSIDY FOR HOUSING TEST; U.S. Rehabilitation Grant to Give Large Low-Income Families More Room 22 BUILDINGS INVOLVED 2 Floors of 3-Story Units to Be Made Into Duplexes With 5 or 6 Bedrooms | True | By Murray Illson | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/police-to-be-picketed-st-louis-girls-for-protest.html | Police to be Picketed; St. Louis Girds for Protest | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/annual-fair-to-help-church-in-rumson.html | Annual Fair to Help Church in Rumson | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/son-to-the-stanislav-gloses.html | Son to the Stanislav Gloses | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/man-dies-after-shooting-in-front-of-brooklyn-home.html | Man Dies After Shooting In Front of Brooklyn Home | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/chou-felicitates-khrushchev.html | Chou Felicitates Khrushchev | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-shriver-to-go-on-presidential-trip.html | MRS. SHRIVER TO GO ON PRESIDENTIAL TRIP | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cotton-advances-26-cents-to-125-short-covering-in-the-near-july.html | COTTON ADVANCES 26 CENTS TO $1.25; Short Covering in the Near July Contract Spurs Rise | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/elisa-migel-1959-debutante-is-affianced-to-alan-murphy-dretzin.html | Elisa Migel, 1959 Debutante, Is Affianced to Alan Murphy; Dretzin Lipman | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/baptists-back-kennedy.html | Baptists Back Kennedy | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/menus-for-the-weekend-thursday.html | Menus for the Weekend; THURSDAY | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tiros-7-is-orbited-cameras-at-work-satellite-will-hunt-storms-cold.html | TIROS 7 IS ORBITED; CAMERAS AT WORK; Satellite Will Hunt Storms Cold Front Photographed | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/venice-film-festival-winner-opens-today-at-murray-hill.html | Venice Film Festival Winner Opens Today at Murray Hill | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/city-proposes-widening-hylan-boulevard-80-feet.html | City Proposes Widening Hylan Boulevard 80 Feet | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/nixon-hopes-kennedy-trip-will-provide-lift-to-us.html | Nixon Hopes Kennedy Trip Will Provide 'Lift' to U.S. | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/satellite-corp-sparks-a-debate-itt-att-rca-battle-over-strength-planned.html | SATELLITE CORP. SPARKS A DEBATE; I.T.&T., R.C.A. Battle Over Strength Planned for Unit | True | By Gene Smith | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-and-australian-women-reach-final-of-world-team-tennis-in-london.html | U.S. and Australian Women Reach Final of World Team Tennis in London; AMERICANS SCORE OVER BRITISH, 3-0 Australians Also Advance in Federation Cup Tennis, Routing South Africa | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/newark-lawyer-named-to-head-brith-abraham.html | Newark Lawyer Named To Head Brith Abraham | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/double-horror.html | Double Horror | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/russians-in-cuba-now-put-at-12500-latest-washington-figure.html | RUSSIANS IN CUBA NOW PUT AT 12,500; Latest Washington Figure Indicates a 'Thinning Out' | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/music-series-begins-sunday-in-fair-lawn.html | MUSIC SERIES BEGINS SUNDAY IN FAIR LAWN | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/beethoven-wins-concert-survey-mostplayed-composer-in-united-states.html | BEETHOVEN WINS CONCERT SURVEY; Most-Played Composer in United States and Canada | True | By Alan Rich | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/son-to-mrs-bonner-3d.html | Son to Mrs. Bonner 3d | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/extennis-stars-designs-shown.html | Ex-Tennis Star's Designs Shown | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/deputy-postmaster-general-is-nominated-by-president.html | Deputy Postmaster General Is Nominated by President | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/emanuel-goldberger.html | EMANUEL GOLDBERGER | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/free-sons-of-israel-select-grand-master.html | Free Sons of Israel Select Grand Master | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/hyde-park-man-heads-realty-boards-in-state.html | Hyde Park Man Heads Realty Boards in State | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/librarian-turns-author-with-indonesian-cookbook-rice-table-serves-2.html | Librarian Turns Author With Indonesian Cookbook; Rice Table Serves 2 Meals | True | By Craig Claiborne | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cubs-turn-back-colts-9-1.html | Cubs Turn Back Colts, 9 1 | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/two-killers-get-reprieve-as-they-flip-coin-for-first.html | Two Killers Get Reprieve As They Flip Coin for First | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kubitschek-sounds-warning.html | Kubitschek Sounds Warning | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/west-offers-to-send-air-units-for-indian-defense-planes-for-air-for.html | West Offers to Send Air Units for Indian Defense; Planes for Air Force Held Up | True | By Thomas F. Brady Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/551-shot-finger-lakes-victor.html | 55-1 Shot Finger Lakes Victor | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/favoring-of-zionism-laid-to-government.html | FAVORING OF ZIONISM LAID TO GOVERNMENT | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kelso-wins-by-length-and-a-half-at-aqueduct-lanvin-is-second-in.html | Kelso Wins by Length and a Half at Aqueduct; LANVIN IS SECOND IN $27,300 STAKES Kelso, Valenzuela Up, Spots 4 Rivals 18 Pounds Each in His Season's Debut Here | True | By Joe Nichols | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/little-season-nears-end-for-typical-debutante-but-composite-young.html | Little Season Nears End For Typical Debutante; But Composite Young Woman Intends to Continue Partying Until Saturday | True | By Charlotte Curtis | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/harvard-club-wins.html | Harvard Club Wins | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rights-plan-hit-by-southern-bloc-thurmond-says-proposals-recall.html | RIGHTS PLAN HIT BY SOUTHERN BLOC; Thurmond Says Proposals Recall Reconstruction | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/first-conclave-was-involuntary-clerics-confined-in-palace-in-1271.html | First Conclave Was Involuntary; CLERICS CONFINED IN PALACE IN 1271 Pope Chosen After 2 Years 9 Months When Roof Was Removed and It Rained | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bridge-italy-and-us-meet-again-session-may-be-decisive.html | Bridge; Italy and U.S. Meet Again; Session May Be Decisive | True | By Albert H. Morehead Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/erie-gop-balks-governors-slate-county-committee-rejects-2-as-court.html | ERIE G.O.P. BALKS GOVERNOR'S SLATE; County Committee Rejects 2 as Court Nominees | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-jb-lowell-becomes-bride-of-lawyer-here-widow-of-poets.html | Mrs. J.B. Lowell Becomes Bride Of Lawyer Here; Widow of Poet's Great Grandson Is Married to Humphrey Statter | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-dorothy-fay-engagd-to-marry.html | Miss Dorothy Fay Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/shipping-mails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/barbara-fink-married-here-to-robert-kraus.html | Barbara Fink Married Here to Robert Kraus | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/louis-calder-74-paper-executive-perkinsgoodwin-chairman-once-an.html | LOUIS CALDER, 74, PAPER EXECUTIVE; Perkins-Goodwin Chairman, Once an Office Boy, Dies | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/commodities-sugar-contracts-advance-for-third-successive-day-in.html | Commodities; Sugar Contracts Advance for Third Successive Day in Active Market; WORLD FUTURES UP 17 TO 49 POINTS Domestic Prices Rise 12 to 33 Points Observers Believe Recent Spiral Is Over | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/one-rights-plea-expected-to-fail-leaders-see-little-hope-for-a.html | ONE RIGHTS PLEA EXPECTED TO FAIL; Leaders See Little Hope for a Discrimination Ban in Public Accommodations | true | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/athletes-turn-salesmen-in-japan.html | Athletes Turn Salesmen in Japan | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-everest-team-in-rome.html | U.S. Everest Team in Rome | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/electing-a-pope.html | Electing a Pope | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/glockners-motherinlaw-held-as-a-material-witness.html | Glockner's Mother-in-Law Held as a Material Witness | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/top-executive-named-by-new-york-chamber.html | Top Executive Named By New York Chamber | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-leading-scores.html | The Leading Scores | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/hawaii-pampers-nene-geeso-to-save-them-from-extinction-attacked-by.html | Hawaii Pampers Nene Geese To Save Them From Extinction; Attacked by Mongoose | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/phillipseckardt-plans-expansion-acquisitions-being-sought-by.html | PHILLIPS-ECKARDT PLANS EXPANSION; Acquisitions Being Sought by Electronics Concern | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/clear-sky-greets-goldman-concert-band-opens-its-46th-season-on.html | CLEAR SKY GREETS GOLDMAN CONCERT; Band Opens Its 46th Season on Central Park Mall | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bonn-cabinet-backs-rise-in-pay-to-nazi-victims.html | Bonn Cabinet Backs Rise in Pay to Nazis' Victims | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/letters-to-the-times-cost-of-niagara-power-state-power-authority.html | Letters to The Times; Cost of Niagara Power State Power Authority Head Defends Rate at Falls | True | JAMES A. FITZPATRICK, Chairman, Power Authority of the State of New York. New York, June 17, 1963. | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/barbara-heldt-phd-student-is-bride-on-li-married-in-woodmere-to-ew.html | Barbara Heldt, Ph.D. Student, Is Bride on L.I.; Married in Woodmere to E.W. Monter Jr., a History Professor | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/exred-admitted-to-bar-by-oregon-court-ruling.html | Ex-Red Admitted to Bar By Oregon Court Ruling | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/events-today.html | Events Today | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/shibaura-electric-manager.html | Shibaura Electric Manager | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-roster-of-the-membership-of-the-sacred-college-of-cardinals.html | The Roster of the Membership of the Sacred College of Cardinals; CARDINAL BISHOPS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/naacp-accuses-city-of-job-bias-says-wagner-administration-failed-to.html | N.A.A.C.P. ACCUSES CITY OF JOB BIAS; Says Wagner Administration Failed to Cancel Contracts to Halt Discrimination | True | By Philip Benjamin | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/theater-colorful-cyrano-langhams-adaptation-staged-in-ontario.html | Theater: Colorful 'Cyrano'; Langham's Adaptation Staged in Ontario | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/jersey-is-warned-of-negro-boycott-naacp-plans-action-governors.html | JERSEY IS WARNED OF NEGRO BOYCOTT; N.A.A.C.P. Plans Action, Governor's Parley Told | True | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/canadian-dollar-shows-no-change-price-fades-after-a-sharp-advance.html | CANADIAN DOLLAR SHOWS NO CHANGE; Price Fades After a Sharp Advance in Early Trading | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yanks-beat-senators-32-on-maris-3run-homer-cards-rout-mets-94.html | Yanks Beat Senators, 3-2, on Maris's 3-Run Homer; Cards Rout Mets, 9-4; BOMBERS SURVIVE HECTIC 9TH INNING Stafford Halts Senator Rally With 3 On and 2 Runs In Maris Clouts No. 12 | True | By John Drebinger | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/broker-named-in-realty-sale.html | Broker Named in Realty Sale | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/palmer-is-4to1-favorite-in-us-open-golf-starting-at-brookline-today.html | Palmer Is 4-to-1 Favorite in U.S. Open Golf Starting at Brookline Today; NICKLAUS SEEKING A REPEAT VICTORY 150-Man Field Goes Into 63d U.S. Open Complaining About Course's Condition | True | By Joseph M. Sheehan Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-branch-for-chase-bank.html | New Branch for Chase Bank | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/60000-bowling-event-listed-for-long-island.html | $60,000 Bowling Event Listed for Long Island | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dean-of-student-affairs-is-appointed-at-rutgers.html | Dean of Student Affairs Is Appointed at Rutgers | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/donald-f-jones-geneticist-dead-developer-of-hybrid-corn-educator.html | DONALD F. JONES, GENETICIST, DEAD; Developer of Hybrid Corn, Educator and Writer, 73 | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/un-troops-in-mideast-ready-to-sail-to-yemen.html | U.N. Troops in Mideast Ready to Sail to Yemen | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/denvers-mayor-is-unseated.html | Denver's Mayor Is Unseated | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bradley-pledges-negro-promotion-bids-gleason-accept-ila-referendum.html | BRADLEY PLEDGES NEGRO PROMOTION; Bids Gleason Accept I.L.A. Referendum on Candidacy | True | By John P. Callahan | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-felix-a-levy-is-dead-at-78-led-rabbis-conference-in-30s.html | Dr. Felix A. Levy Is Dead at 78; Led Rabbis' Conference in '30's | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/business-forum-scheduled-for-sept-10-at-city-hall.html | Business Forum Scheduled For Sept. 10 at City Hall | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/44-church-leaders-call-for-test-ban.html | 44 CHURCH LEADERS CALL FOR TEST BAN | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/senator-urges-prevention-of-arabisrael-warfare.html | Senator Urges Prevention Of Arab-Israel Warfare | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-jl-beneros-have-son.html | The J.L. Beneros Have Son | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ruling-on-schools-scored-by-jaquith.html | RULING ON SCHOOLS SCORED BY JAQUITH | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/eichler-kapusinski.html | Eichler Kapusinski | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/each-cardinal-must-hang-oil-portrait-of-next-pontiff.html | Each Cardinal Must Hang Oil Portrait of Next Pontiff | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/industry-in-france-backs-tariff-line.html | INDUSTRY IN FRANCE BACKS TARIFF LINE | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/alexander-b-mclean-82-served-worldtelegram.html | Alexander B. McLean, 82, Served-World-Telegram | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/second-tape-needed-for-tv-shakespeare.html | SECOND TAPE NEEDED FOR TV SHAKESPEARE | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/waldorf-systems-inc-elects-new-chairman.html | Waldorf Systems, Inc., Elects New Chairman | True | Blackstone-Shelburne | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rose-sapio-is-affianced.html | Rose Sapio Is Affianced | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/israeli-bank-talks-with-turks-about-a-joint-investment-plan-start.html | Israeli Bank Talks With Turks About a Joint Investment Plan; Start of Program | True | By Philip Shabecoff | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/5-negroes-accused-in-white-gis-death.html | 5 NEGROES ACCUSED IN WHITE GI's DEATH | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/pupils-in-bergen-produce-a-movie-5th-and-6th-grades-show-11minute.html | PUPILS IN BERGEN PRODUCE A MOVIE; 5th and 6th Grades Show 11-Minute Mystery | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/singapore-and-brunei-get-final-conditions-on-union.html | Singapore and Brunei Get Final Conditions on Union | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/khrushchev-plans-to-visit-scandinavia-lands-in-spring.html | Khrushchev Plans to Visit Scandinavia Lands in Spring | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/screen-adaptation-of-loss-of-rosesstripper-in-premiere-at-several.html | Screen Adaptation Of 'Loss of Roses'/'Stripper' in Premiere at Several Theaters | True | By Bosley Crowther | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/adzhubei-rebuts-chinese-on-soviet-economic-aims-chinese-stress.html | Adzhubei Rebuts Chinese on Soviet Economic Aims; Chinese Stress World Goals | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/lake-mahopac-parcel-sold.html | Lake Mahopac Parcel Sold | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/3-ending-long-service-at-the-museum-of-art.html | 3 Ending Long Service At the Museum of Art | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/patient-doing-well-in-lung-transplant.html | PATIENT DOING WELL IN LUNG TRANSPLANT | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/record-numbers-seek-passports-1600-applications-filed-at-agency.html | RECORD NUMBERS SEEK PASSPORTS; 1,600 Applications Filed at Agency Here Each Day Total Up 51% in May | True | By Joseph Carter | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/contempt-reversal-frees-lombardozzi.html | CONTEMPT REVERSAL FREES LOMBARDOZZI | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-civil-rights-message.html | The Civil Rights Message | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/vote-to-test-scandals-effect.html | Vote to Test Scandal's Effect | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/burton-to-wed-miss-taylor-after-they-get-divorces.html | Burton to Wed Miss Taylor After They Get Divorces | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-margery-bailey-taught-at-stanford.html | DR. MARGERY BAILEY, TAUGHT AT STANFORD | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/segni-asks-leone-to-form-a-government-in-italy-chambers-speaker.html | Segni Asks Leone to Form a Government in Italy; Chamber's Speaker Accepts Task Conditionally | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/iraq-army-seeks-to-split-up-kurds-baghdad-reports-one-rebel-area-now.html | IRAQ ARMY SEEKS TO SPLIT UP KURDS; Baghdad Reports One Rebel Area Now 'Cleared' | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-haven-improves-but-remains-critical.html | New Haven Improves, But Remains Critical | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/london-gallery-gets-space-here-marlboroughgerson-art-dealers-to.html | LONDON GALLERY GETS SPACE HERE; Marlborough-Gerson, Art Dealers, to Open Branch | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/osuna-and-2-other-usc-stars-gain-in-college-tennis-tourney.html | Osuna and 2 Other U.S.C. Stars Gain in College Tennis Tourney; FOURTH-ROUND SINGLES | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/change-is-urged-in-drug-agency-stress-on-science-backed-instead-of.html | CHANGE IS URGED IN DRUG AGENCY; Stress on Science Backed Instead of Regulation | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cp-snow-visits-thant.html | C.P. Snow Visits Thant | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cambridge-plans-an-equality-law-ordinance-studied-as-way-to-racial.html | CAMBRIDGE PLANS AN EQUALITY LAW; Ordinance Studied as Way to Racial Stability | True | BEN A. FRANKLIN Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dance-honors-tara-butler-and-laura-bostwick-on-li.html | Dance Honors Tara Butler And Laura Bostwick on L.I. | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/property-owned-107-years-is-sold-building-used-by-rosoffs.html | PROPERTY OWNED 107 YEARS IS SOLD; Building Used by Rosoff's Restaurant in Deal | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bank-in-monmouth-slates-acquisition.html | BANK IN MONMOUTH SLATES ACQUISITION | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yale-club-turns-back-harvard-52-in-tennis.html | Yale Club Turns Back Harvard, 5-2, in Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/conclave-had-origin-in-latin-word-for-key.html | 'Conclave' Had Origin In Latin Word for 'Key' | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/indians-top-orioles-before-losing-62-first-game.html | INDIANS TOP ORIOLES BEFORE LOSING, 6-2; FIRST GAME | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/class-will-tell-in-dogs-blood-line-breeder-says-cmdr-hall-advises.html | Class Will Tell in Dog's Blood Line, Breeder Says; Cmdr. Hall Advises Owners to Pay Little Attention to Mediocre Animals | True | By Walter R. Fletcher | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/justice-white-borrows-bible-to-provide-oath.html | Justice White Borrows Bible to Provide Oath | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/negro-church-is-dynamited-in-southeastern-arkansas.html | Negro Church Is Dynamited In Southeastern Arkansas | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/2-given-to-washington-zoo.html | 2 Given to Washington Zoo | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/books-authors-the-space-race-one-view.html | Books Authors; The Space Race One View | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bank-seeks-to-expand.html | Bank Seeks to Expand | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/city-starts-work-on-museum.html | City Starts Work on Museum | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-eric-mosse-72-psychiatrist-dies.html | DR. ERIC MOSSE, 72, PSYCHIATRIST, DIES | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rights-aide-says-city-official-balks-inquiry-in-job-case.html | Rights Aide Says City Official Balks Inquiry in Job Case | True | By Lawrence O'Kane | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-unit-halts-tax-reform-work-strife-over-stock-dividend-levy-is.html | HOUSE UNIT HALTS TAX REFORM WORK; Strife Over Stock Dividend Levy Is Indicated | True | By John D. Morris Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-masons-150-leads-by-7-shots-mrs-tracy-next-in-garden-state.html | MRS. MASON'S 150 LEADS BY 7 SHOTS; Mrs. Tracy Next in Garden State Medal-Play Golf | True | By Maureen Orcutt Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/japanese-march-in-protest.html | Japanese March in Protest | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/weather-plagues-balloon-in-show-at-jones-beach-rehearsal-it-has-ups.html | WEATHER PLAGUES BALLOON IN SHOW; At Jones Beach Rehearsal, It Has Ups and Downs | True | By Paul Gardner | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yankees-oppose-mets-in-fund-game-tonight.html | Yankees Oppose Mets In Fund Game Tonight | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/de-sapio-will-run-for-district-leader-de-sapio-to-run-for-district.html | De Sapio Will Run For District Leader; DE SAPIO TO RUN FOR DISTRICT POST | True | By Richard P. Hunt | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tv-review-the-establishment-is-seen-on-channel-5.html | TV Review; The Establishment Is Seen on Channel 5 | True | By Jack Gould | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cavanagh-favors-huge-fire-engine-costing-875000.html | Cavanagh Favors Huge Fire Engine Costing $875,000 | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ama-modifies-policy-on-addicts-permits-doctors-to-provide-synthetic.html | A.M.A. MODIFIES POLICY ON ADDICTS; Permits Doctors to Provide Synthetic Drug 3 Weeks in Certain Circumstances ADVISES CONSULTATIONS Says Such Office Care Isn't Unethical Approval Is Given by U.S. Bureau | True | By Robert C. Toth Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/2d-deck-for-parking-lot-due.html | 2d Deck for Parking Lot Due | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dina-merrill-in-separation.html | Dina Merrill in Separation | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/greensking-duo-triumphs.html | Greens-King Duo Triumphs | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/guevara-says-cuba-passed-worst-of-economic-crisis.html | Guevara Says Cuba Passed Worst of Economic Crisis | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/clothing-maker-elects.html | Clothing Maker Elects | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/books-of-the-times-an-era-of-common-and-uncommon-americans.html | Books of The Times; An Era of Common and Uncommon Americans | True | By Charles Poore | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ultimatum-is-given.html | Ultimatum is Given | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/store-is-accused-of-misleading-ad.html | STORE IS ACCUSED OF MISLEADING AD | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-policy-evident.html | New Policy Evident | True | By Robert Conley Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/rogers-elects-new-director.html | Rogers Elects New Director | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-fiscal-head-takes-brazil-job-carvalho-pinto-confers-on-anti.html | NEW FISCAL HEAD TAKES BRAZIL JOB; Carvalho Pinto Confers on Anti-Inflation Efforts | True | By Juan de Onis Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/traffic-judges-told-to-be-aggressive-on-budget-needs.html | Traffic Judges Told To Be Aggressive On Budget Needs | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-john-t-sautner.html | MRS. JOHN T. SAUTNER | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ahoy-beats-five-in-jersey-sprint-jaclyn-colt-first-in-select.html | AHOY BEATS FIVE IN JERSEY SPRINT; Jaclyn Colt First in Select Handicap at Monmouth | True | By Michael Strauss Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/brown-boveri-corp-elects-new-president.html | Brown Boveri Corp. Elects New President | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cairo-aide-ends-soviet-visit.html | Cairo Aide Ends Soviet Visit | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/80-cardinals-go-to-conclave-area-to-elect-a-pope-prelates-and-200-a.html | 80 CARDINALS GO TO CONCLAVE AREA TO ELECT A POPE; Prelates and 200 Assistants Locked In as Momentous Session Commences SPECIAL MASS OFFERED Stress Put on Choice of Man Who Can Lead Observance of Faith's Basic Tenets | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/hoover-improved-bulletins-halted.html | HOOVER IMPROVED; BULLETINS HALTED | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/britain-reduces-trade-deficit-exports-and-imports-both-rise-british.html | Britain Reduces Trade Deficit; Exports and Imports Both Rise; BRITISH TRIMMED TRADE GAP IN MAY | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/accounts.html | Accounts | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-cast.html | The Cast | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/us-industrialists-said-to-be-cautious.html | U.S. INDUSTRIALISTS SAID TO BE CAUTIOUS | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/as-top-angels-43-after-42-setback.html | A'S TOP ANGELS, 4-3, AFTER 4-2 SETBACK | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/wall-street-relieved.html | Wall Street Relieved | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/aqueduct-race-chart-belmont-meeting-1963-by-triangle-publications.html | Aqueduct Race Chart; BELMONT MEETING 1963 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/sports-of-the-times-open-speculation.html | Sports of The Times; Open Speculation | True | By Arthur Daley | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-would-lift-equal-time-in-64-votes-to-suspend-tv-rule-on.html | HOUSE WOULD LIFT EQUAL TIME IN '64; Votes to Suspend TV Rule on Presidential Candidates | True | By C.p. Trussell Special To The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/error-at-st-louis-gives-white-chance-to-clout-4run-homer.html | Error at St. Louis Gives White Chance to Clout 4-Run Homer | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/troopers-rout-negroes.html | Troopers Rout Negroes | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/music-fiesta-and-gould-composer-conducts-at-philharmonic-hall.html | Music: 'Fiesta' and Gould; Composer Conducts at Philharmonic Hall | True | By Raymond Ericson | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/westchester-opens-beaches.html | Westchester Opens Beaches | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kennedy-asks-broad-rights-bill-as-reasonable-course-in-crisis-calls.html | KENNEDY ASKS BROAD RIGHTS BILL AS 'REASONABLE' COURSE IN CRISIS; CALLS FOR RESTRAINT BY NEGROES; MESSAGE SOMBER Bids Congress Remain in Session to Enact Omnibus Program | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/white-house-on-puppies-tiny.html | White House on Puppies: Tiny | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/two-girls-honored-at-stamford-party.html | Two Girls Honored At Stamford Party | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/free-oil-market-urged-by-erhard-industry-called-possible-aid-to.html | FREE OIL MARKET URGED BY ERHARD; Industry Called Possible Aid to Economic Cooperation | True | By Gerd Wilcke Special to the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/leibowitz-chorost.html | Leibowitz Chorost | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/alabama-u-seeks-negroes-ouster-moves-to-appeal-rejection-of.html | ALABAMA U. SEEKS NEGROES' OUSTER; Moves to Appeal Rejection of Integration Delay | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mrs-springer-leads.html | Mrs. Springer Leads | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/wt-robbins-jr-becomes-fiance-of-miss-gilmour-aide-of-kidder-peabody.html | W.T. Robbins Jr. Becomes Fiance Of Miss Gilmour; Aide of Kidder Peabody and McGill Alumna Engaged to Marry | True | Bradford Bachrach | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/powell-plans-racial-forums.html | Powell Plans Racial Forums | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/carole-gerli-betrothed-to-giovanni-tommaso.html | Carole Gerli Betrothed To Giovanni Tommaso | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/sitin-at-englewood-cut-by-graduation.html | SIT-IN AT ENGLEWOOD CUT BY GRADUATION | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/miss-turner-wed-to-john-c-ffrench.html | Miss Turner Wed To John C. ffrench | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/baron-ottovon-mering-74-dies-economist-was-tufts-professor.html | Baron Ottovon Mering, 74, Dies; Economist Was Tufts Professor | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/congo-detains-five-whites-in-wave-of-katanga-arrests.html | Congo Detains Five Whites In Wave of Katanga Arrests | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/chicago-steel-production-reaches-2d-highest-level.html | Chicago Steel Production Reaches 2d Highest Level | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-cast-80449490.html | The Cast | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/princes-nip-in-pub-may-bring-a-caning-drink-by-charles-may-bring.html | Prince's Nip in Pub May Bring a Caning; DRINK BY CHARLES MAY BRING CANING | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/finding-on-thalidomide.html | Finding on Thalidomide | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/africans-protest-slur-by-ellender-20-nations-envoys-object-to.html | AFRICANS PROTEST SLUR BY ELLENDER; 20 Nations' Envoys Object to Charge of 'Inability' | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bunche-assails-slaying.html | Bunche Assails Slaying | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bathyscaph-to-go-on-thresher-hunt-navy-encouraged-by-debris-found.html | BATHYSCAPH TO GO ON THRESHER HUNT; Navy Encouraged by Debris Found on Ocean Floor | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/foundation-picks-president.html | Foundation Picks President | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/therese-casadesus-engaged-to-marry-david-w-rawson.html | Therese Casadesus Engaged To Marry David W. Rawson | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/convicts-to-give-blood.html | Convicts to Give Blood | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-hertz-program-provides-car-rentals-on-installment-plan.html | New Hertz Program Provides Car Rentals on Installment Plan | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/fraud-trial-hears-of-stock-transfer.html | FRAUD TRIAL HEARS OF STOCK TRANSFER | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/siamese-twins-separated-by-surgeons-in-pittsburgh.html | Siamese Twins Separated By Surgeons in Pittsburgh | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/banker-joins-petrofina.html | Banker Joins Petrofina | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/knoll-pharmaceutical-elects-vice-president.html | Knoll Pharmaceutical Elects Vice President | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/aerojet-picks-executive.html | Aerojet Picks Executive | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/archdiocese-of-milwaukee-plans-big-public-offering.html | Archdiocese of Milwaukee Plans Big Public Offering | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/soviet-approves-hot-line-accord-asks-minor-changes-in-pact-for.html | SOVIET APPROVES 'HOT LINE' ACCORD; Asks Minor Changes in Pact for Emergency Cable Link | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/prices-of-grains-move-narrowly-soybeans-move-unevenly-on-uncertain.html | PRICES OF GRAINS MOVE NARROWLY; Soybeans Move Unevenly on Uncertain Weather | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dockers-lose-plea-over-ship-boycott.html | DOCKERS LOSE PLEA OVER SHIP BOYCOTT | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/power-fails-in-3-si-towns.html | Power Fails in 3 S.I. Towns | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/boxers-immaturity-is-seen-as-chink-in-his-armor-clay-relaxed-in.html | Boxer's Immaturity Is Seen as Chink in His Armor; Clay Relaxed in Ring | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/paris-rejects-algerian-bid-for-exchange-of-prisoners.html | Paris Rejects Algerian Bid For Exchange of Prisoners | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ama-takes-no-position.html | A.M.A. Takes No Position | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/presbyterian-cites-world-revolution.html | PRESBYTERIAN CITES 'WORLD REVOLUTION | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/vermont-seeks-to-restore-rutland-railway-operation.html | Vermont Seeks to Restore Rutland Railway Operation | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/2-russians-land-in-central-asia-after-space-trip-first-woman.html | 2 RUSSIANS LAND IN CENTRAL ASIA AFTER SPACE TRIP; First Woman Astronaut Gets Bruised Nose Bykovsky Sets Record of 81 Orbits | True | By Seymour Topping Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/first-national-city-bank-chooses-vice-president.html | First National City Bank Chooses Vice President | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/librarians-at-white-house.html | Librarians at White House | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/borrowings-at-33-year-high-for-big-board-companies.html | Borrowings at 33-Year High For Big Board Companies | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/costikyan-scores-bar-over-kaplan-says-association-resorted-to.html | COSTIKYAN SCORES BAR OVER KAPLAN; Says Association Resorted to 'Secret Condemnation' | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/money.html | Money | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/guatemala-picks-new-envoy.html | Guatemala Picks New Envoy | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/market-groups-back-sec-plan-3-securities-organizations-back-further.html | MARKET GROUPS BACK S.E.C. PLAN; 3 Securities Organizations Back Further Policing | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/giants-enroll-katcavage-end.html | Giants Enroll Katcavage, End | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/van-raalte-co-is-closing-dunkirk-ny-glove-plant.html | Van Raalte Co. Is Closing Dunkirk, N.Y., Glove Plant | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/college-bans-ads.html | College Bans Ads | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/electricity-output-shows-116-gain.html | ELECTRICITY OUTPUT SHOWS 11.6% GAIN | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/kilmarnock-mantova-in-22-tie-recife-beats-valenciennes-30-munster.html | Kilmarnock, Mantova in 2-2 Tie; Recife Beats Valenciennes, 3-0; Munster Beats Oro, 4-3 | True | By William J. Briordy | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/negroes-to-boycott-hempstead-stores.html | NEGROES TO BOYCOTT HEMPSTEAD STORES | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/taxfree-bonds-of-south-fought-negroes-oppose-borrowing-for.html | TAX-FREE BONDS OF SOUTH FOUGHT; Negroes Oppose Borrowing for Segregated Schools | True | By H.j. Maidenberg Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bank-picks-vice-president.html | Bank Picks Vice President | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/radio.html | RADIO | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/issue-of-firestone-is-sold-out-quickly-companies-offer-securities.html | Issue of Firestone Is Sold Out Quickly; COMPANIES OFFER SECURITIES ISSUES | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/parade-shutters-danville-truce-school-integration-is-ordered.html | Parade Shutters Danville Truce; School Integration Is Ordered | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/drug-company-picks-executive.html | Drug Company Picks Executive | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/eshkol-is-asked-to-form-a-cabinet.html | ESHKOL IS ASKED TO FORM A CABINET | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/new-greek-regime-formed-by-pipinelis.html | NEW GREEK REGIME FORMED BY PIPINELIS | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/delaware-park-results-stanton-del.html | Delaware Park Results; STANTON, DEL. | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/tfx-hearings-next-week.html | TFX Hearings Next Week | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bonds-treasurys-move-slightly-higher-with-trading-centered-in-4s-of.html | Bonds: Treasurys Move Slightly Higher With Trading Centered in 4s of '70; MARKET STRONG FOR CORPORATES Municipal Issues Are Quiet and Prices Show Decline Federal Funds at 3% | True | By Robert Metz | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/house-usia-cuts-scored-by-murrow.html | HOUSE U.S.I.A. CUTS SCORED BY MURROW | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/2000mph-plane-by-1970-predicted-halaby-puts-the-airliners-cost-near.html | 2,000-M.P.H. PLANE BY 1970 PREDICTED; Halaby Puts the Airliner's Cost Near a Billion | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/small-version-of-a-michelangelo-slated-for-first-public-display.html | Small Version of a Michelangelo Slated for First Public Display | True | By Stuart Preston | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/envoys-told-to-face-race-issue-and-try-to-explain-us-problem.html | Envoys Told to Face Race Issue And Try to Explain U.S. Problem; Understanding Sought | True | By Max Frankel Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/bill-would-give-fpc-rule-over-interstate-gas-sales.html | Bill Would Give F.P.C. Rule Over Interstate Gas Sales | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/market-is-mixed-in-quiet-session-average-rises-by-027-but-declines.html | MARKET IS MIXED IN QUIET SESSION; Average Rises by 0.27, but Declines Exceed Gains Volume Is 3,970,000 50 NEW HIGHS REACHED Low-Price Issues Continue in Demand Airline List Strong and Active | True | By John J. Abele | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/aides-investigating-south-laos-fighting.html | AIDES INVESTIGATING SOUTH LAOS FIGHTING | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/yorktown-adopts-budget.html | Yorktown Adopts Budget | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/dr-robert-springer-head-of-rochester-schools-51.html | Dr. Robert Springer, Head Of Rochester Schools, 51 | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/index-of-commodity-prices-shows-no-change-at-95.html | Index of Commodity Prices Shows No Change at 95 | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/mugging-suspect-seized-by-police.html | MUGGING SUSPECT SEIZED BY POLICE | True | | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/ottawa-drops-30-levy-aimed-at-us-acquisitions-ottawa-cancels-tax.html | Ottawa Drops 30% Levy Aimed at U.S. Acquisitions; OTTAWA CANCELS TAX AIMED AT U.S. | True | By Homer Bigart Special To the New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/in-the-nation-incalculable-expansion-of-executive-powers.html | In The Nation; Incalculable Expansion of Executive Powers | True | By Arthur Krock | 1991-03-01 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/appeal-is-planned.html | Appeal Is Planned | True | Special to The New York Times | 1991-03-01 | RE0000526493 | B00000044077 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/maradel-products-inc-names-vice-president.html | Maradel Products, Inc., Names Vice President | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/homers-by-mccraw-robinson-help-white-sox-top-twins-124.html | Homers by McCraw, Robinson Help White Sox Top Twins, 12-4 | True | | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/thant-cables-khrushchev.html | Thant Cables Khrushchev | True | Special to The New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/3-savings-units-increase-rates-los-angeles-associations-lift.html | 3 SAVINGS UNITS INCREASE RATES; Los Angeles Associations Lift Payment to 4.85% Cutback Hope Dimmed | True | By Edward Cowan | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/aldrich-is-facing-hard-gop-fight-pressure-foreseen-for-wide-reforms.html | ALDRICH IS FACING HARD G.O.P. FIGHT; Pressure Foreseen for Wide Reforms in City Party | True | By Leonard Ingalls | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/wood-field-and-stream-the-fate-of-abakuna-a-poacher-who-eluded.html | Wood, Field and Stream; The Fate of Abakuna, a Poacher Who Eluded Kenya Police for Years | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/cassius-at-21-wants-to-be-youngest-champion-cassius-admires-symbols.html | Cassius, at 21, Wants to Be Youngest Champion; Cassius Admires Symbols | True | By William N. Wallace | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-20 | 1963-06-20 | https://www.nytimes.com/1963/06/20/archives/advertising-heinz-switches-soup-account-unpopular-ad.html | Advertising: Heinz Switches Soup Account; Unpopular Ad | True | By Peter Bart | 1991-03-07 | RE0000526493 | B00000044077 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/red-china-derides-soviets-blackout.html | RED CHINA DERIDES SOVIET'S BLACKOUT | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/police-ask-calm-in-race-protests-commissioner-says-that-illegal.html | POLICE ASK CALM IN RACE PROTESTS; Commissioner Says That Illegal Acts Here Will Not Be Tolerated Disagrees With Johnson POLICE ASK CALM IN RACE PROTESTS Details of Plans Refused | True | By Thomas P. Ronan | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/braves-run-in-8th-beats-pirates-21.html | BRAVES RUN IN 8TH BEATS PIRATES, 2-1 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/art-gift-accepted-for-miami-beach-red-tape-is-cut-permitting-city.html | ART GIFT ACCEPTED FOR MIAMI BEACH; Red Tape is Cut, Permitting City to Get Bass Collection Two Paintings by Rubens | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/baruch-leaves-hospital.html | Baruch Leaves Hospital | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/toledo-rabbi-elected-head-of-reform-group.html | Toledo Rabbi Elected Head of Reform Group | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cost-rise-is-cited-in-new-sec-plan-small-firms-say-rules-will-bring.html | COST RISE IS CITED IN NEW S.E.C. PLAN; Small Firms Say Rules Will Bring Expense Burden Proposal Endorsed COST RISE IS CITED IN NEW S.E.C. PLAN Criticism Is Severe | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/foreign-aid-deputy-resigns.html | Foreign Aid Deputy Resigns | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/soviet-cautions-iraq-in-kurd-war-threatens-to-suspend-aid-and-help.html | SOVIET CAUTIONS IRAQ IN KURD WAR; Threatens to Suspend Aid and Help Tribal Leader $500,000,000 in Credits Backed Autonomy Demands | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/williams-routed-in-benefit-gamae-mets-get-5-in-third-and-do.html | WILLIAMS ROUTED IN BENEFIT GAMAE; Mets Get 5 in Third and Do Everything Right to Delight of Big, Partisan Crowd A Minuscule Millenium A Deafening Din | True | By Leonard Koppett | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/special-team-met-the-racial-crisis-two-kennedy-brothers-led-federal.html | SPECIAL TEAM MET THE RACIAL CRISIS; Two Kennedy Brothers Led Federal Task Force Brother Is Chief Deputy Federal Intelligence System No Cohesive Staff | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pierrepaul-schweitzer-named-new-director-of-international-monetary.html | Pierre-Paul Schweitzer Named New Director Of International Monetary by Top Panel; Announcement of the French Banker's Selection to Be Made Formally Today U.S. Favored Appointment of Financier, Who Is Highly Regarded in His Field Nationality A Factor Experience Varied | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/evers-family-is-greeted-at-white-house-by-kennedy.html | Evers Family Is Greeted At White House by Kennedy | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fcc-head-assails-blind-rating-use.html | F.C.C. HEAD ASSAILS 'BLIND' RATING USE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sla-jury-gets-extended-tenure-panel-continued-to-dec-20-on.html | S.L.A. JURY GETS EXTENDED TENURE; Panel Continued to Dec. 20 on Prosecutor's Plea Calandra Also Present | True | By Charles Grutzner | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/olin-campaign-will-stress-savings-in-postal-rates.html | Olin Campaign Will Stress Savings in Postal Rates | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/5-rockland-republicans-renominated-for-office.html | 5 Rockland Republicans Renominated for Office | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/2-secret-aries-back-water-cleanup-bill.html | 2 SECRET ARIES BACK WATER CLEAN-UP BILL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ps20-alumni-hear-silver.html | P.S.20 Alumni Hear Silver | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-officials-skeptical.html | U.S. Officials Skeptical | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/directory-to-dining.html | Directory To Dining | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/yale-express-adds-to-board.html | Yale Express Adds to Board | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/production-and-use-of-newsprint-set-marks-during-may.html | Production and Use Of Newsprint Set Marks During May | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fiscal-proposals-given-to-un-unit-2-groups-join-in-offering-5.html | FISCAL PROPOSALS GIVEN TO U.N. UNIT; 2 Groups Join in Offering 5 Resolutions to Ease Crisis General Principles Listed | True | By Thomas J. Hamilton Special To The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jerome-ocallaghan.html | JEROME O'CALLAGHAN | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/trowbridge-callaway-dies-investment-banker-was-80.html | Trowbridge Callaway Dies; Investment Banker Was 80 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/poster-children-see-kennedy.html | Poster Children See Kennedy | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/twopiano-suite-irks-psychiatrist-he-asks-court-to-put-stop-to.html | TWO-PIANO SUITE IRKS PSYCHIATRIST; He Asks Court to Put Stop to Neighbor's Playing | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/gi-insurance-bill-is-voted-by-senate.html | G.I. INSURANCE BILL IS VOTED BY SENATE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/henry-t-adios-beats-royal-rick-by-neck-in-pace-at-westbury.html | Henry T. Adios Beats Royal Rick by Neck in Pace at Westbury; ADVANTAGE SHIFTS IN LAST 30 YARDS Henry T. Adios, at $9.10, Is Driven by Stanley Dancer Stephan Smith Fourth | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/englewoods-negro-sitin-pupils-fail-to-win-school-promotions.html | Englewood's Negro Sit-In Pupils Fail to Win School Promotions | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/red-sox-top-tigers.html | Red Sox Top Tigers | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/andrew-dave-weds-miss-amy-suesholtz.html | Andrew Dave Weds Miss Amy Suesholtz | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/weather-permitting.html | Weather Permitting... | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/alumni-of-rice-fight-move-to-admit-negro-students.html | Alumni of Rice Fight Move To Admit Negro Students | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/miss-keeler-under-guard.html | Miss Keeler Under Guard | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/housing-planned-at-tompkins-sq-but-minister-charges-setup-means.html | HOUSING PLANNED AT TOMPKINS SQ.; But Minister Charges Setup Means 'Urban Removal' of Slum Residents HOUSING PLANNED AT TOMPKINS SQ. | True | By Murray Illson | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/nevada-sports-chief-killed.html | Nevada Sports Chief Killed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/son-to-the-william-youngs.html | Son to the William Youngs | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/folk-music-trio-to-open-forest-hills-music-series.html | Folk Music Trio to Open Forest Hills Music Series | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/padding-charged-in-hospital-fees-inquiry-into-defrauding-of-blue.html | PADDING CHARGED IN HOSPITAL FEES; Inquiry Into Defrauding of Blue Cross Here Urged Salary Item Rejected | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cleric-is-fiance-of-joan-weigl-bridal-on-aug3-rev-ga-westerberg.html | Cleric Is Fiance of Joan Weigl; Bridal on Aug.3; Rev. G.A. Westerberg Will Marry Mt. Kisco Therapy Director | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jackson-negroes-call-off-rallies-agree-to-a-truce-as-first-of-race.html | JACKSON NEGROES CALL OFF RALLIES; Agree to a Truce as First of Race Takes Police Job City's Mood Relaxing | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/available-credit-shows-a-decline-demand-brisk-at-banks-loanable.html | AVAILABLE CREDIT SHOWS A DECLINE; Demand Brisk at Banks Loanable Funds Increase Gold Stocks Steady Reason for Discrepancy Needs Not Covered | True | By Edward Cowan | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/project-for-families-of-middle-and-low-income.html | Project for Families of Middle and Low Income | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bank-proposal-endorsed.html | Bank Proposal Endorsed | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/northeast-talks-on-jets-continue-but-hughes-aide-sees-hope-in-cab.html | NORTHEAST TALKS ON JETS CONTINUE; But Hughes Aide Sees Hope in C.A.B. Merger Action Hopeful on Merger | True | By Edward Hudson | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/library-will-give-trading-stamps-to-jersey-pupils.html | Library Will Give Trading Stamps To Jersey Pupils | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/industry-experts-see-no-hope-cab-decision-will-be-upset-analysts.html | Industry Experts See No Hope C.A.B. Decision Will Be Upset; Analysts Say Merger Is Dead, Despite Tentativeness of the U.S. Ruling Airlines' Stocks Post Declines AIRLINE MEN SAY MERGER IS DEAD Eastern Conditions Poor | True | By John M. Lee | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sidelights-canadian-stocks-down-slightly-new-railroad-statistics.html | Sidelights; Canadian Stocks Down Slightly New Railroad Statistics Expanding Chesapeake & Ohio Moderate Business Trends Businesses Increase by 1% | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kennedy-proposals-backed.html | Kennedy Proposals Backed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/text-of-murphy-statement.html | Text of Murphy Statement | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/article-1-no-title.html | Article 1 – No Title | True | Joel Read | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/3-amendments-fail-in-north-carolina.html | 3 AMENDMENTS FAIL IN NORTH CAROLINA | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/text-of-ussoviet-hot-line-agreement.html | Text of U.S.-Soviet 'Hot Line' Agreement | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/under-secretaries-appointed-by-thant.html | UNDER SECRETARIES APPOINTED BY THANT | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/danville-talk-unproductive.html | Danville Talk Unproductive | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/new-computer-center.html | New Computer Center | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ellis-h-wilner.html | ELLIS H. WILNER | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jackson-of-cubs-whips-colts-50-williams-backs-fourhitter-with-two.html | JACKSON OF CUBS WHIPS COLTS, 5-0; Williams Backs Four-Hitter With Two Home Runs Yankee Records | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/29-in-biracial-camp-are-seized-in-raid-led-by-tennessee-sheriff.html | 29 in Biracial Camp Are Seized In Raid Led by Tennessee Sheriff | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/le-galliene-sets-8-month-us-tour-she-will-star-in-and-direct.html | LE GALLIENE SETS 8-MONTH U.S. TOUR; She Will Star in and Direct Chekhov's 'The Seagull' Marie Bell to Broadway New Delay for Theater | True | By Louis Calta | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/parking-lot-rates-raised-to-spur-short-occupancy.html | Parking Lot Rates Raised To Spur Short Occupancy | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/105-sail-tomorrow-on-new-dutch-liner.html | 105 SAIL TOMORROW ON NEW DUTCH LINER | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/land-use-surveyed-for-transport-data.html | LAND USE SURVEYED FOR TRANSPORT DATA | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/reds-top-phils-111-otools-wins-no-13.html | REDS TOP PHILS, 11-1; O'TOOLS WINS NO. 13 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/eifert-leads-nyac-golf.html | Eifert Leads N.Y.A.C. Golf | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/new-bridge-will-speed-traffic-over-the-hackensack-in-jersey.html | New Bridge Will Speed Traffic Over the Hackensack in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/leone-to-submit-a-cabinet-today-tells-italian-president-he-is-ready.html | LEONE TO SUBMIT A CABINET TODAY; Tells Italian President He Is Ready to Form Regime Speculation on Kennedy A Short-Term Program | True | By Paul Hofmann Special to the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/wilkins-cautions-on-mass-protests-questions-demonstrations-without.html | WILKINS CAUTIONS ON MASS PROTESTS; Questions Demonstrations Without Specific Aims Students to Go Abroad | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/goldwater-gives-lift-to-prospect-for-a-rights-bill-leans-to-dirksen.html | GOLDWATER GIVES LIFT TO PROSPECT FOR A RIGHTS BILL; Leans to Dirksen Position Favors Parts of Kennedy Plan and Decries Others Dirksen Holds Key Favors Job-Training Plan Goldwater Improves Prospects For a Measure on Civil Rights | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/swiss-tourism-off-11.html | Swiss Tourism Off 11% | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/usseeks-to-broaden-role-of-banks-that-deal-in-bonds-specific.html | U.S.Seeks to Broaden Role Of Banks That Deal in Bonds; Specific Rulings No 'Free Rein' WIDER BANK ROLE IN BONDS PLANNED | True | By H.j. Maidenberg Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/parents-in-france-criticize-schooling-as-strain-on-pupils-problem.html | Parents in France Criticize Schooling As Strain on Pupils; Problems Acknowledged | True | By Henry Ginger Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/moves-are-mixed-in-cotton-trade-futures-close-from-35c-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close From 35c a Bale Down to 70c Up | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/el-paso-electric-co-picks-new-president.html | El Paso Electric Co. Picks New President | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/one-in-236-is-in-jail-south-africa-admits-one-in-236-in-jail-in.html | One in 236 Is in Jail, South Africa Admits; ONE IN 236 IN JAIL IN SOUTH AFRICA Prison Figures on U.S. | True | By Robert Conley Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/killebrew-opens-surge-with-homer-versalless-hit-then-sends-in-3.html | KILLEBREW OPENS SURGE WITH HOMER; Versalles's Hit Then Sends In 3 More Runs for Twins --Cleveland Triumphs | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/keating-would-halt-aid-to-nations-the-reds-arm.html | Keating Would Halt Aid To Nations the Reds Arm | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/commodities-index-climbs-02-to-937.html | COMMODITIES INDEX CLIMBS 0.2 TO 93.7 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kennedy-appoints-5-to-fine-arts-panel.html | KENNEDY APPOINTS 5 TO FINE ARTS PANEL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/brazil-economy-is-worrying-us-fears-center-on-ability-of-regime-to.html | BRAZIL ECONOMY IS WORRYING U.S; Fears Center on Ability of Regime to Fight Inflation Aim of U.S. Policy | True | By Tad Szulc Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/thresher-loss-laid-to-rupture-of-pipes-piping-fault-key-in-thresher.html | Thresher Loss Laid To Rupture of Pipes; PIPING FAULT KEY IN THRESHER LOSS To Seek the Wreckage | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/law-student-to-marry-miss-mary-robinson.html | Law Student to Marry Miss Mary Robinson | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/july-4-rally-scheduled.html | July 4 Rally Scheduled | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bigstore-sales-show-13-climb-advance-is-reported-by-the-federal.html | BIG-STORE SALES SHOW 13% CLIMB; Advance Is Reported by the Federal Reserve Board Sales Here Up 15% | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sarah-wood-feted-at-the-creek-club.html | Sarah Wood Feted At the Creek Club | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/for-young-readers.html | For Young Readers | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/big-issue-placed-by-florida-city-jacksonville-certificates-are-won.html | BIG ISSUE PLACED BY FLORIDA CITY; Jacksonville Certificates Are Won by Smith, Barney | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hoover-continues-to-make-recovery.html | HOOVER CONTINUES TO MAKE RECOVERY | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/floyd-makes-claylike-sound-vowing-to-last-opening-round.html | Floyd Makes Clay-Like Sound, Vowing to Last Opening Round | True | By Michael Straussthe New York Times (BY CARL T. GOSSETT JR.) | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/shareholders-favor-july-sale-of-western-tool-and-stamping-bon.html | Shareholders Favor July Sale Of Western Tool and Stamping; Bon And Company Shaeffer Pen Co. | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/advertising-college-media-to-miss-cigarette-accounts-promotions.html | Advertising: College Media to Miss Cigarette Accounts; Promotions Barred Variety of Campaigns Disagreement Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sports-of-the-times-out-in-the-open-lights-and-shadows-the-toughie.html | Sports of The Times; Out in the Open Lights and Shadows The Toughie The Boomer | True | By Arthur Daley | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/lumber-production-has-193-decline.html | LUMBER PRODUCTION HAS 19.3% DECLINE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mrsmasons-230-wins-jersey-golf-ridgewood-golfer-ahead-by-12-strokes.html | MRS.MASON'S 230 WINS JERSEY GOLF; Ridgewood Golfer Ahead by 12 Strokes at Baltusrol | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/linda-pressner-married.html | Linda Pressner Married | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/litho-city-hit-or-flop-union-housing-plan-meets-snag-in-bid-for.html | Litho City: Hit or Flop?; Union Housing Plan Meets Snag in Bid for 'Greatness' Star Architect Sought Above Middle Income Architects Recommended Financing a Mystery | True | BY Ada Louise Huxtable | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/macon-named-jamestown-pilot.html | Macon Named Jamestown Pilot | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ruling-awaited-on-vessel-sale-order-to-offer-kulukundis-ship-is.html | RULING AWAITED ON VESSEL SALE; Order to Offer Kulukundis Ship is Appealed Here Payment Suggested | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kennedy-is-gratified.html | Kennedy Is Gratified | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kalonji-asks-congo-for-right-to-return.html | KALONJI ASKS CONGO FOR RIGHT TO RETURN | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mayor-back-today-new-problems-wait-mayor-returning-to-new-problems.html | Mayor Back Today; New Problems Wait; MAYOR RETURNING TO NEW PROBLEMS Arrival at 8:15 A.M. | True | By Clayton Knowles | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/quill-bids-us-seize-rails.html | Quill Bids U.S. Seize Rails | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/letters-to-the-times-ellender-views-protested-ethiopian-ambassador.html | Letters To The Times; Ellender Views Protested Ethiopian Ambassador Voices Regret Over Senator's Attacks Liberian Ambassador Replies Haiti's History Recalled Architecture of City's Past Decisions on Prayer Backed | True | BERHANOU DINKE,S. EDWARD PEAL,CAMILLE LHERISSON, M.D., M.Sc.,HARRY R. STERN,GARY MADOVOY. | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bridge-most-interest-in-tourney-centers-on-italy-and-us-just-like.html | Bridge; Most Interest in Tourney Centers on Italy and U.S. Just Like Puppets | True | By Albert H. Morehead Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/valley-national-bank-elects-new-president.html | Valley National Bank Elects New President | True | Ralph Goetze | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/franco-nuyen-to-be-wed.html | Franco Nuyen to Be Wed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-embassy-aide-shifted-from-london-to-washington.html | U.S. Embassy Aide Shifted From London to Washington | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/miss-joan-oberwager-fiancee-of-peter-stern.html | Miss Joan Oberwager Fiancee of Peter Stern | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/union-gets-views-of-birch-society-reception-cool-for-leader-of.html | UNION GETS VIEWS OF BIRCH SOCIETY; Reception Cool for Leader of Group in Colorado Welch Explains Aims May Help Conservatives | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/newark-naacp-split.html | Newark N.A.A.C.P. Split | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rocket-launcher-distributed.html | Rocket Launcher Distributed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/lost-contracts-decline-sharply-other-staple-trading-quiet-cocoa.html | LOST CONTRACTS DECLINE SHARPLY; Other Staple Trading Quiet Cocoa Climbs 4 to 14 Points on 790 Lots | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mack-l-shiffman.html | MACK L. SHIFFMAN | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/power-authority-bars-refinancing-rejects-niagara-falls-plea-to-aid.html | POWER AUTHORITY BARS REFINANCING; Rejects Niagara Falls Plea to Aid Economy There | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hymen-osler.html | Hymen Osler | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/plumbers-union-to-seek-negroes-brooklyn-queens-local-will-enlist-25.html | PLUMBERS UNION TO SEEK NEGROES; Brooklyn-Queens Local Will Enlist 25 as Apprentices Steingut Present | True | By Philip Benjamin | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/shipping-mails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING MAILS Ships That Arrived Yesterday Incoming Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/board-member-named-by-bank-in-jersey-city.html | Board Member Named By Bank in Jersey City | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/truck-kills-brooklyn-girl-4.html | Truck Kills Brooklyn Girl, 4 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/stocks-weather-a-cuban-squall-news-of-landing-brings-a-sharp-break.html | STOCKS WEATHER A CUBAN SQUALL; News of Landing Brings a Sharp Break, Followed by a Late Recovery AVERAGE DROPS BY 0.67 Volume Advances Sharply to 4,970,000 Most Price Changes Are Fractions Turnover Spurts Average at 406.43 STOCKS WEATHER A CUBAN SQUALL Steel Stocks Strong Tobaccos Ease Off | True | By John J. Abele | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/henry-hirschberg84lawyer-exorange-county-official-dies-defense.html | Henry Hirschberg,84,Lawyer, Ex-Orange County Official, Dies; Defense Counsel and Former District Attorney Served in 100 Murder Trials Had Many Insurance Cases | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/study-of-debris-in-port-proposed-plan-for-new-york-harbor-would.html | STUDY OF DEBRIS IN PORT PROPOSED; Plan for New York Harbor Would Require $95,000 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/20-more-russians-in-cuba.html | 20 More Russians in Cuba | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/tourist-can-be-greeted-with-gift-while-abroad-card-is-sent-to.html | Tourist Can Be Greeted With Gift While Abroad; Card Is Sent to Traveler | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/opening-of-concert-series-will-honor-mrs-roosevelt.html | Opening of Concert Series Will Honor Mrs. Roosevelt | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/donor-approved-ryes-city-hall-92-yearold-commuter-to-finance-500000.html | DONOR APPROVED RYE'S CITY HALL; 92-Year-Old Commuter to Finance $500,000 Building Lake Gallileo's Clock | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/steel-and-union-reach-contract-for-2year-peace-pact-giving-extra.html | STEEL AND UNION REACH CONTRACT FOR 2-YEAR PEACE; Pact Giving Extra Vacations Is the First Made Without Strike or Threat of One WAGES STAY THE SAME Accord Achieved by Informal Talks Rather Than by Normal Bargaining Achieved by Talk Steel and Union Reach Contract That Assures 2 Years of Peace Approved by All Groups New Contributions Planned Differ on New Jobs Better Understanding | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/steel-concern-elects-president.html | Steel Concern Elects President | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/oxford-academy-graduates-9.html | Oxford Academy Graduates 9 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-aid-for-arts-held-inadequate-new-york-aide-addresses-orchestra.html | U.S. AID FOR ARTS HELD INADEQUATE; New York Aide Addresses Orchestra Convention Replies to Questionnaire | True | By Lawrence E.davies Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/trading-is-active-for-corporates-municipals-paced-by-issue-of.html | TRADING IS ACTIVE FOR CORPORATES; Municipals Paced by Issue of Jacksonville, Fla., and 2 of New York State Bill Market Steady New Savings Bank Trustee | True | By Robert Metz | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/high-officer-promoted-by-foster-wheeler-corp.html | High Officer Promoted By Foster Wheeler Corp. | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rumors-of-cuban-landing-spark-feverish-stock-market-trading-wall.html | Rumors of Cuban Landing Spark Feverish Stock Market Trading; WALL ST. SWEPT BY CUBA RUMORS Efficient Grapevine | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/church-fire-called-suspicious.html | Church Fire Called Suspicious | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/seton-hall-promotes-two.html | Seton Hall Promotes Two | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/laotian-reds-pound-rightists-garrison.html | LAOTIAN REDS POUND 'RIGHTIST'S' GARRISON | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/li-shopping-area-sold-to-investor-great-lincoln-center-at-oceanside.html | L.I. SHOPPING AREA SOLD TO INVESTOR; 'Great Lincoln Center' at Oceanside Has 19 Stores Taxpayer Is Bought New Building Leased | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/boac-will-use-new-jets-on-african-routes-in-april.html | B.O.A.C. Will Use New Jets On African Routes in April | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/3-boys-each-collect-1500-for-unclaimed-pocketbook.html | 3 Boys Each Collect $1,500 For Unclaimed Pocketbook | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/500000-for-cornell-medical.html | $500,000 for Cornell Medical | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/tworun-double-in-ninth-decides-richardson-drives-in-lopez-and-kubek.html | TWO-RUN DOUBLE IN NINTH DECIDES; Richardson Drives in Lopez and Kubek Berra Hits Home Run for Yanks Tresh on Shelf Quick-Pitch Argument | True | By John Drebinger | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cleopatra-fete-raises-million.html | 'Cleopatra' Fete Raises Million | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/enigets-a-large-stake-in-tanganyika-oil-refinery.html | E.N.I.Gets a Large Stake In Tanganyika Oil Refinery | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ford-foundation-fills-post-on-international-affairs.html | Ford Foundation Fills Post On International Affairs | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/levitt-advocates-board-on-state-aid.html | LEVITT ADVOCATES BOARD ON STATE AID | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pacific-gas-chooses-a-president.html | Pacific Gas Chooses a President | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/president-elected-by-home-loan-bank.html | PRESIDENT ELECTED BY HOME LOAN BANK | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/oklahoma-sea-chest-to-be-sent-to-kennedy.html | Oklahoma Sea Chest To Be Sent to Kennedy | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Maturity Distribution of Loans and Securities Assets and Liabilities in Reserve Cities | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/spill-resnick.html | Spill Resnick | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/personnel-association-elects.html | Personnel Association Elects | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/new-weapon-found-against-hepatitis.html | NEW WEAPON FOUND AGAINST HEPATITIS | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/daughter-to-mrs-yerkes.html | Daughter to Mrs. Yerkes | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/entries-for-473mile-sailing-event-class-a.html | Entries for 473-Mile Sailing Event; CLASS A | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/child-to-mrs-sh-epstein.html | Child to Mrs. S.H. Epstein | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/soviet-likely-to-blame-us.html | Soviet Likely to Blame U.S. | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/works-white.html | Works White | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/34100-in-jewelry-stolen-from-fifth-avenue-store.html | $34,100 in Jewelry Stolen From Fifth Avenue Store | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/st-louis-march-aimed-at-schools-2000-negroes-join-protest-on.html | ST. LOUIS MARCH AIMED AT SCHOOLS; 2,000 Negroes Join Protest on 'Resegregation' | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/arthur-ochs-sulzberger-named-times-publisher-son-of-board-chairman.html | Arthur Ochs Sulzberger Named Times Publisher; Son of Board Chairman Is Dreyfoos Successor Bancroft Advanced THE TIMES NAMES A NEW PUBLISHER Served With Marines Bancroft a Lawyer Response by Sulzberger Fisher Joined Paper in '47 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rail-loadings-set-19month-record-truck-tonnage-is-slightly-below.html | RAIL LOADINGS SET 19-MONTH RECORD; Truck Tonnage Is Slightly Below Level Last Year Truck Tonnage Index at 106.7 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-and-soviet-sign-hot-line-accord-in-geneva-hot-lineaccord-signed.html | U.S. and Soviet Sign 'Hot Line' Accord in Geneva; 'HOT LINE'ACCORD SIGNED IN GENEVA | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/goldwater-stock-rising-among-gop-leaders-national-chiefs-at-meeting.html | Goldwater Stock Rising Among G.O.P. Leaders; National Chiefs, at Meeting in Denver, Found Swinging Away From Rockefeller | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mahler-cheered-in-tokyo.html | Mahler Cheered in Tokyo | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/touristduty-bill-passed-by-house-extension-of-the-100-limit-on.html | TOURIST-DUTY BILL PASSED BY HOUSE; Extension of the $100 Limit on Tariff-Free Goods Is Cleared by Voice Vote Cites 'Useful Tool' | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/house-unit-clears-parcel-post-bill.html | HOUSE UNIT CLEARS PARCEL POST BILL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/army-to-keep-300-of-alabama-guard.html | ARMY TO KEEP 300 OF ALABAMA GUARD | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/dividends-announced-increased.html | Dividends Announced; Increased | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kennedy-salutes-west-virginians-on-rainy-day-visit-he-hails-states.html | KENNEDY SALUTES WEST VIRGINIANS; On Rainy Day Visit He Hails State's 100th Anniversary A Sentimental Visit Says State Progresses | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/books-and-authors-poet-to-anthologist-racial-reversal-other-facets.html | Books and Authors; Poet to Anthologist Racial Reversal Other Facets of Shaw Lattimore on Asia | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/lions-sign-two-lineman.html | Lions Sign Two Lineman | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/funds-sought-to-save-life-of-an-ill-murderer.html | Funds Sought to Save Life of an Ill Murderer | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bank-clearings-rose-49-during-week-ended-june-19.html | Bank Clearings Rose 4.9% During Week Ended June 19 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/red-sox-enroll-catcher-18.html | Red Sox Enroll Catcher, 18 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/best-designs-seen-in-show-are-modern-tables-height-changes.html | Best Designs Seen In Show Are Modern; Table's Height Changes | True | By George O'Brien Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/the-mayors-crowded-desk.html | The Mayor's Crowded Desk | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/toronto-leader-backs-intent.html | Toronto Leader Backs Intent | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/2-brothers-indicted-in-100000-swindle.html | 2 BROTHERS INDICTED IN $100,000 SWINDLE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/the-theater-antony-and-cleopatra-shakespeare-festival-begins-in-the.html | The Theater: 'Antony and Cleopatra'; Shakespeare Festival Begins in the Park On Television | True | By Lewis Funkefriedman-Abeles | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-blacklists-21-more-ships.html | U.S. Blacklists 21 More Ships | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sitin-continuing-at-rights-office.html | SIT-IN CONTINUING AT RIGHTS OFFICE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/new-grace-liner-arrives-in-newark-for-latin-run.html | New Grace Liner Arrives In Newark for Latin Run | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/nuptials-on-aug-10-for-marion-gillies.html | Nuptials on Aug. 10 For Marion Gillies | True | Bradford Bachrach | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rightwing-foes-scored-by-mgee-senator-ties-birch-society-to-wyoming.html | RIGHT-WING FOES SCORED BY MGEE; Senator Ties Birch Society to Wyoming Opposition 'Afraid to Join' Criticizes Broadcasters | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mrs-robert-ashworth.html | MRS. ROBERT ASHWORTH | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ban-in-guiana-is-defied.html | Ban in Guiana Is Defied | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/baldwin-honored-by-harlem-school.html | BALDWIN HONORED BY HARLEM SCHOOL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/brotherhood-fete-put-off.html | Brotherhood Fete Put Off | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/joseph-upton82-queens-bank-head-county-savings-president-from-1935.html | JOSEPH UPTON,82, QUEENS BANK HEAD; County Savings President From 1935 to 1957 Dies | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/transportation-bill-delay-ed-in-house-in-strategy-move.html | Transportation Bill Delayed in House In Strategy Move | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/swedes-are-hostile-to-khrushchev-trip.html | SWEDES ARE HOSTILE TO KHRUSHCHEV TRIP | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/burton-says-he-was-joking.html | Burton Says He Was Joking | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/curb-on-cockpit-laxity-asked-house-unit-cites-airline-study.html | Curb On Cockpit 'Laxity' Asked; House Unit Cites Airline Study | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/arizonan-deplores-screening-red-mail.html | ARIZONAN DEPLORES SCREENING RED MAIL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/massachusetts-official-convicted-of-conspiracy.html | Massachusetts Official Convicted of Conspiracy | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/scranton-a-kentucky-colonel.html | Scranton a Kentucky Colonel | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fidler-freund.html | Fidler Freund | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/chrysler-to-move-offices-to-the-pan-am-building.html | Chrysler to Move Offices To the Pan Am Building | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rulings-delayed.html | Rulings Delayed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/suspect-70-seized-in-lovelorn-fraud.html | SUSPECT, 70, SEIZED IN 'LOVELORN' FRAUD | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/monroe-wins-twice-in-jersey-amateur.html | MONROE WINS TWICE IN JERSEY AMATEUR | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bridal-in-florham-park-for-miss-lois-welkind.html | Bridal in Florham Park For Miss Lois Welkind | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/style-show-helps-to-bring-chelsea-families-together.html | Style Show Helps to Bring Chelsea Families Together | True | The New York Times (by Larry Morris) | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/british-unemployment-down.html | British Unemployment Down | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cambridge-talks-pressed.html | Cambridge Talks Pressed | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/quiet-medical-leader-norman-alphonses-welch-active-in-blue-shield.html | Quiet Medical Leader; Norman Alphonses Welch Active in Blue Shield | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/plainview-rejects-funds-for-textbooks-and-buses.html | Plainview Rejects Funds For Textbooks and Buses | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/spanish-guitar-too-much-for-nixon.html | Spanish Guitar 'Too Much' for Nixon | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/washington-property-vs-human-rights-the-big-issue-principles-and.html | Washington; Property vs. Human Rights The Big Issue Principles and Politics | True | By James Reston | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/oncejust-once-met-fans-find-a-pie-in-the-sky-is-a-tasty-dish.html | Once,Just Once, Met Fans Find A Pie in the Sky is a Tasty Dish | True | By Robert Lipsyte | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/snipers-shot-kills-housewife-in-bronx.html | SNIPER'S SHOT KILLS HOUSEWIFE IN BRONX | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/interpretation-in-capital.html | Interpretation in Capital | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/indians-beat-orioles.html | Indians Beat Orioles | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/new-emergency-care-symbol.html | New Emergency Care Symbol | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/commando-landings-in-cuba-reported-by-exiles-various-landing-points.html | Commando Landings in Cuba Reported by Exiles; Various Landing Points | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/4-leave-iraqi-cabinet-cabinet-expansion-asked.html | 4 Leave Iraqi Cabinet; Cabinet Expansion Asked | True | By Dana Adams Schmidt Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/birmingham-golf-to-be-integrated-3-courses-closed-to-balk.html | BIRMINGHAM GOLF TO BE INTEGRATED; 3 Courses, Closed to Balk Injunction, Will Reopen Jackson Protests Halt Birmingham City Golf Courses To Reopen on Integrated Basis Workmen on Courses Library Open to All | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/miss-rosalyn-siegel-bride-in-maplewood.html | Miss Rosalyn Siegel Bride in Maplewood | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cuba-relief-ship-allowed-to-sail-marine-engineers-agree-to-a-hiatus.html | CUBA RELIEF SHIP ALLOWED TO SAIL; Marine Engineers Agree to a Hiatus in N.M.U. Clash Meany's Proposal Curran Tells of Pledges Illustration of Split | True | By Werner Bamberger | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/govchafee-vetoes-redistricting-bill.html | GOV.CHAFEE VETOES REDISTRICTING BILL | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/theater-leased-in-jersey-center-building-to-be-erected-at-watchung.html | THEATER LEASED IN JERSEY CENTER; Building to Be Erected at Watchung Store Area Lease at Factory Center Sale in Jersey City Auctions 116 Parcels | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/morocco-accuses-two-papers.html | Morocco Accuses Two Papers | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/taiwan-plane-downed-by-reds.html | Taiwan Plane Downed by Reds | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/two-debutantes-are-presented-at-dance-on-li-marjorie-gibb-powers.html | Two Debutantes Are Presented At Dance on L.I.; Marjorie Gibb Powers and Christine Shepley Tiffany Are Honored | True | Special to The New York TimesBradford BachrachBradford Bachrach | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/major-currencies-are-steady-in-slow-exchange-trading-here.html | Major Currencies Are Steady In Slow Exchange Trading Here | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/senate-panel-votes-tax-extension-bill.html | SENATE PANEL VOTES TAX EXTENSION BILL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/6-girlie-magazines-ruled-not-obscene.html | 6 'GIRLIE' MAGAZINES RULED NOT OBSCENE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/passenger-car-output-drops-below-170000.html | Passenger Car Output Drops Below 170,000 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/democrats-name-kaplan-for-judge-paul-odwyer-is-choice-for-council.html | DEMOCRATS NAME KAPLAN FOR JUDGE; Paul O'Dwyer Is Choice for Council Contests Due DEMOCRATS NAME KAPLAN FOR JUDGE O'Dwyer Facing Contest | True | By Richard P. Hunt | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/immigration-change-asked.html | Immigration Change Asked | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kennedy-hails-the-measure.html | Kennedy Hails the Measure | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/julia-emlen-godshalk-will-marry-in-august.html | Julia Emlen Godshalk Will Marry in August | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/man-is-appointed-as-vassars-head-alan-simpson-historian-and-dean-at.html | MAN IS APPOINTED AS VASSAR'S HEAD; Alan Simpson, Historian and Dean at Chicago U., Will Succeed Miss Blanding TAKES OVER JULY 1, 1964 First Woman President of College Will Retire After 18 Years in Poughkeepsie Sees a 'Great Honor' To Chicago in 1946 | True | By Robert H. Terte | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/buddhist-prisoners-new-issue-in-saigon.html | BUDDHIST PRISONERS NEW ISSUE IN SAIGON | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/washington-college-chairman.html | Washington College Chairman | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/recipe-for-today-plenty-of-spring-pinch-of-summer.html | Recipe for Today: Plenty of Spring, Pinch of Summer | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-women-beat-australia-21-for-world-tennis-title-americans-paced.html | U.S. Women Beat Australia, 2-1, for World Tennis Title; AMERICANS PACED BY MISS MOFFITT Billie Jean Wins Singles and Pairs With Darlene Hard to Take Doubles Crowd is Startled | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/art-indian-abstractions-show-of-8-artists-emphasizes-tradition-in.html | Art: Indian Abstractions; Show of 8 Artists Emphasizes Tradition in Nation's Painting and Sculpture | True | By Brian O'Doherty | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/trust-jury-indicts-shelving-concerns.html | TRUST JURY INDICTS SHELVING CONCERNS | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/monetary-plan-set-by-common-market-trade-bloc-sets-monetary-plan.html | Monetary Plan Set By Common Market; TRADE BLOC SETS MONETARY PLAN Trade Group Names Flynn | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/merrill-cohen-60-led-brokers-group.html | MERRILL, COHEN, 60, LED BROKERS GROUP | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/dr-julius-lewy.html | DR. JULIUS LEWY | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hughes-sees-racial-progress.html | Hughes Sees Racial Progress | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pearson-defends-finance-minister-in-ottawa-budget-attack.html | Pearson Defends Finance Minister in Ottawa Budget Attack | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/beaunit-lifts-fabric-prices.html | Beaunit Lifts Fabric Prices | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/beach-pollution-vexes-northport-dredging-at-head-of-bay.html | BEACH POLLUTION VEXES NORTHPORT; Dredging at Head of Bay and Pleasure Craft Are Said to Be Factors OLD SLUDGE STIRRED UP Only One Waterfront Area of Village Is Declared Safe for Swimming Pollution Extensive Beaches Are Closed | True | By Byron Porterfield Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bolero-heads-fleet-of-89-yachts-for-annapolistonewport-race.html | Bolero Heads Fleet of 89 Yachts For Annapolis-to-Newport Race | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cab-turns-down-airlines-merger-american-and-eastern-plan-to-create.html | C.A.B. TURNS DOWN AIRLINES' MERGER; American and Eastern Plan to Create Largest Carrier in the U.S. Rejected DECISION IS TENTATIVE Ruling Won't Become Final Until President Rules on Foreign Flights Monopoly Was Seen No Details Given | True | By Warren Weaver Jr. Special to the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/designs-are-asked-for-super-airliner.html | DESIGNS ARE ASKED FOR SUPER AIRLINER | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bergen-population-expected-to-reach-a-million-by-1970.html | Bergen Population Expected to Reach A Million by 1970 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/channel-13-nears-balanced-budget-report-shows-outlet-needs-60000-to.html | CHANNEL 13 NEARS BALANCED BUDGET; Report Shows Outlet Needs $60,000 to Achieve Goal Contributions Are Listed Race Plans Altered | True | By Val Adams | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sec-registrations-michigan-wisconsin-pipe-northwest-natural-gas.html | S.E.C. REGISTRATIONS; Michigan Wisconsin Pipe Northwest Natural Gas Leach Corp. Elects Aide | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/aau-title-track-attracts-350-mon-st-louis-meet-will-begin-with.html | A.A.U. TITLE TRACK ATTRACTS 350 MON; St. Louis Meet Will Begin With Seven Finals Today | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/international-chamber-elects.html | International Chamber Elects | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/thant-off-to-hungary-july-1-will-visit-bulgaria-and-italy.html | Thant Off to Hungary July 1; Will Visit Bulgaria and Italy | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/argentina-bars-peronist-slates-army-also-increasing-its-pressure.html | ARGENTINA BARS PERONIST SLATES; Army Also Increasing Its Pressure Against Front Victory by Proxy Feared Military Shift Rumored | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/integrating-new-york-schools.html | Integrating New York Schools | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/4th-titan-launched-on-coast.html | 4th Titan Launched on Coast | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/mrshayden-jr-has-son.html | Mrs.Hayden Jr. Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/books-of-the-times-ambiguity-irony-and-science-fiction-end-papers.html | Books of The Times; Ambiguity, Irony and Science Fiction End Papers | True | By Orville Prescott | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/first-four-votes-by-cardinals-fail-to-select-a-pope-black-smoke.html | FIRST FOUR VOTES BY CARDINALS FAIL TO SELECT A POPE; Black Smoke Shows Twice Over Vatican Signals Are Briefly Misunderstood Four Ballots Daily Crowd Reacts Quickly FIRST VOTES FAIL TO ELECT A FAIL | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/committee-backs-clay.html | Committee Backs Clay | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/ten-associates-added-by-american-exchange.html | Ten Associates Added By American Exchange | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hatfield-sees-goldwater-gain.html | Hatfield Sees Goldwater Gain | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/playboy-granted-keyclub-rights-court-rejects-contention-by-sla.html | PLAYBOY GRANTED KEY-CLUB RIGHTS; Court Rejects Contention by S.L.A. About Fees Rejects S.L.A. Contention | True | By John Sibley | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/color-association-president.html | Color Association President | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bonn-peace-corps-will-enroll-1000.html | BONN PEACE CORPS WILL ENROLL 1,000 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/australian-rule-supported.html | Australian Rule Supported | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bathyscaph-off-to-sea.html | Bathyscaph Off to Sea | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/the-war-against-hunger.html | The War Against Hunger | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/raleigh-is-taking-integration-step-restaurants-and-hotels-start.html | RALEIGH IS TAKING INTEGRATION STEP; Restaurants and Hotels Start Gradual Desegregation Earlier Announcement | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/republic-to-lay-off-938.html | Republic to Lay Off 938 | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jacky-cupit-at-70-4-others-card-71s-144-fail-to-equal-par-71-in.html | JACKY CUPIT AT 70, 4 OTHERS CARD 71'S; 144 Fail to Equal Par 71 in Open Palmer Shoots a 73, Player 74, Nicklaus 76 4 Bracketed at 71 Wind Is No Help Rough Is Costly Trouble on the 12th 4 Birdies for Love | True | By Joseph M. Sheehan Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/times-tribute-to-dryfoos.html | Times Tribute to Dryfoos | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/18-convicted-in-race-riot.html | 18 Convicted in Race Riot | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bonn-pact-voted-by-french-senate.html | BONN PACT VOTED BY FRENCH SENATE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rumors-on-cuba-lift-grain-prices-reports-of-a-landing-spur-frantic.html | RUMORS ON CUBA LIFT GRAIN PRICES; Reports of a Landing Spur Frantic Buying | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/committee-formed-for-drew-theater.html | Committee Formed For Drew Theater | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/few-reservists-to-serve-18-months-in-new-plan-terms-would-depend-on.html | Few Reservists to Serve 18 Months in New Plan; Terms Would Depend on Their Work Specialty 6-Month Limit Would Be Abolished | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/atlanta-lowering-barriers.html | Atlanta Lowering Barriers | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/kohler-to-brief-kennedy.html | Kohler to Brief Kennedy | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/negroes-reject-savannah-truce-will-keep-on-demonstrating-but-agree.html | NEGROES REJECT SAVANNAH TRUCE; Will Keep on Demonstrating, but Agree on New Talks Warning Is Given | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/royal-dutch-group-purchases-britains-stake-in-shell-oil-here.html | Royal Dutch Group Purchases Britain's Stake in Shell Oil Here | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/firemen-reelect-president.html | Firemen Re-Elect President | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/cp-snow-critical-of-the-us-for-haste-to-send-men-to-moon-cites.html | C.P. Snow Critical of the U.S. For Haste to Send Men to Moon; Cites Molecular Biology Wars of Nuclear War | True | By Walter Sullivan | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/critic-at-large-benign-skepticism-is-called-the-perfect-temperament.html | Critic at Large; Benign Skepticism Is Called the Perfect Temperament for Tourist in Soviet | True | By Brooks Atkinson | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International The Racial Issue National Metropolitan | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/soviet-fails-to-end-ilo-talks-1964-budget-adopted-at-geneva.html | Soviet Fails to End I.L.O. Talks; 1964 Budget Adopted at Geneva | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bias-laid-to-philadelphia.html | Bias Laid to Philadelphia | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/acquisition-mapped-by-county-trust.html | ACQUISITION MAPPED BY COUNTY TRUST | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/shift-set-for-today.html | Shift Set for Today | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rooney-says-he-is-bankrupt.html | Rooney Says He Is Bankrupt | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/trading-limit-doubled-for-coffee-and-sugar.html | Trading Limit Doubled For Coffee and Sugar | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/buyers-in-town-retail.html | BUYERS IN TOWN; RETAIL | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/winnipeg-gets-us-fullbacks.html | Winnipeg Gets U.S. Fullbacks | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/tass-reports-signing.html | Tass Reports Signing | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/summer-program-is-on-film-making.html | Summer Program Is on Film Making | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/republican-seated-in-house.html | Republican Seated in House | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/boston-physician-is-named-by-ama-foe-of-medical-care-bill-is-groups.html | BOSTON PHYSICIAN IS NAMED BY A.M.A.; Foe of Medical Care Bill Is Group's President-Elect A Registered Democrat | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/finance-house-places-notes.html | Finance House Places Notes | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/weekend-market-report-a-pound-serves-two.html | Weekend Market Report; A Pound Serves Two | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bengurion-urges-israel-gain-unity.html | BEN-GURION URGES ISRAEL GAIN UNITY | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/india-press-is-irked-by-bell-testimony.html | INDIA PRESS IS IRKED BY BELL TESTIMONY | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/froehling-gains-in-london-tennis.html | FROEHLING GAINS IN LONDON TENNIS | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/providence-forms-panel.html | Providence Forms Panel | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/3474acre-li-refuge-acquired-by-state-parks.html | 3,474-Acre L.I. Refuge Acquired by State Parks | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/small-businessmen-wiii-have-pavilion-at-the-worlds-fair.html | Small Businessmen Will Have Pavilion At the World's Fair | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/in-the-nation-the-editorial-bluepencil-on-the-court-what-was.html | In The Nation; The Editorial Blue-Pencil on the Court What Was Omitted | True | By Arthur Krock | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/dimocrats-to-pick-site.html | Dimocrats to Pick Site | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/paris-withholds-channel-forces-pledged-to-nato-us-and-other-allies.html | PARIS WITHHOLDS CHANNEL FORCES PLEDGED TO NATO; U.S. and Other Allies Are Informed of New Blow to Integration Principle COUNCIL TO WEIGH STEP Skepticism on U.S. 'Nuclear Umbrella' and Fleet Plans Underlie de Gaulle Move Atlantic Force Unchanged FRANCE TO SEVER A NATO FLEET TIE The Command Situation | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/harlem-violations-cost-landlord-380.html | HARLEM VIOLATIONS COST LANDLORD $380 | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/london-shares-advance-in-quiet-trading-moves-are-mixed-on-paris.html | London Shares Advance in Quiet Trading; MOVES ARE MIXED ON PARIS MARKET Stocks on Frankfurt Board Are Irregular--Foreign List Off in Amsterdam | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/hollywood-loses-state-tax-fight-governor-vetoes-measure-favored-by.html | HOLLYWOOD LOSES STATE TAX FIGHT; Governor Vetoes Measure Favored by Film Industry Tax Assessor Blamed Of Local Origin | True | By Murray Schumach Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/distillers-association-elects.html | Distillers Association Elects | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/stevenson-hails-book-exchanges-8th-international-exhibition-opens.html | STEVENSON HAILS BOOK EXCHANGES; 8th International Exhibition Opens at Public Library 5,000 Works on Display | True | By Harry Gilroy | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/un-group-acts-in-rhodesia-issue-asks-assembly-session-if-britain.html | U.N. GROUP ACTS IN RHODESIA ISSUE; Asks Assembly Session if Britain Does Not Accede | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/rooney.html | Money | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/inquiry-slated-on-cuba-travel.html | Inquiry Slated on Cuba Travel | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/senate-labor-aide-is-named.html | Senate Labor Aide Is Named | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/wood-field-and-stream-a-memorable-african-experience-meeting-with.html | Wood, Field and Stream; A Memorable African Experience: Meeting With Wild Elephants | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bykovsky-sought-to-continue-trip-izvestia-tells-of-suggestion.html | BYKOVSKY SOUGHT TO CONTINUE TRIP; Izvestia Tells of Suggestion Astronauts Reunited Chief Designer" Descent Described Weight Loss Indicated | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/traviata-opens-spoleto-festival-film-directors-production-and-new.html | 'TRAVIATA' OPENS SPOLETO FESTIVAL; Film Director's Production and New Soprano Hailed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/slip-by-us-discloses-backstage-move-in-un.html | Slip by U.S. Discloses Backstage Move in U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/russians-in-switch-back-nuclear-curb.html | RUSSIANS, IN SWITCH, BACK NUCLEAR CURB | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/macmillan-wins-important-round-gets-a-few-months-leeway-as-showdown-is.html | MACMILLAN WINS IMPORTANT ROUND; Gets a Few Months' Leeway as Showdown Is Avoided Maudling Set Back The Underlying Reason MACMILLAN WINS IMPORTANT ROUND Meetings Prove Fruitless Censure Motions Adopted Miss Keeler Interviewed | | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/osuna-sets-back-lenoir-36-75-64-mexican-rallies-in-ncaa-tennis.html | OSUNA SETS BACK LENOIR, 3-6, 7-5, 6-4; Mexican Rallies in N.C.A.A. Tennis Ralston, Ashe Win 1962 Finalists to Meet Net Game Strong | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/saidam-captures-aqueduct-stakes-wins-white-tie-handicap-by-neck-and.html | SAIDAM CAPTURES AQUEDUCT STAKES; Wins White Tie Handicap by Neck and Pays $14.70 | True | By Joe Nichols | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/statue-given-to-tokyo.html | Statue Given to Tokyo | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/more-arrests-in-albany.html | More Arrests in Albany | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/capital-approves-russian-chancery.html | CAPITAL APPROVES RUSSIAN CHANCERY | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/policy-gain-seen-in-kennedys-trip-officials-stress-opportunity-to.html | POLICY GAIN SEEN IN KENNEDY'S TRIP; Officials Stress Opportunity to Present U.S. Views POLICY GAIN SEEN IN KENNEDY'S TRIP Discussions Outlined Prospect of Trade Talk | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/teamsters-strike-a-p-warehouses.html | TEAMSTERS STRIKE A. & P. WAREHOUSES | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/george-winn-sr-a-missionary-80-presbyterian-who-served-in-korea.html | GEORGE WINN SR., A MISSIONARY, 80; Presbyterian Who Served in Korea From '08 to '41 Dies | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/saud-relative-held-vienna-begins-check.html | SAUD RELATIVE HELD; VIENNA BEGINS CHECK | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/supersonic-subsidy.html | Supersonic Subsidy | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/shipping-group-presents-scroll-to-former-leader.html | Shipping Group Presents Scroll to Former Leader | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/fraud-trial-told-of-large-payoffs-witness-says-he-delivered-cash-to.html | FRAUD TRIAL TOLD OF LARGE PAYOFFS; Witness Says He Delivered Cash to Res and Others Envelopes Identified Eight Defendants | True | By David Anderson | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/veva-wood-introduced-at-fetes-in-greenwich.html | Veva Wood Introduced At Fetes in Greenwich | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/law-dean-at-mississippi-u-resigns-post-after-17-years.html | Law Dean at Mississippi U. Resigns Post After 17 Years | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/pressure-method-urged-on-oil-men-parley-is-told-system-could.html | PRESSURE METHOD URGED ON OIL MEN; Parley is Told System Could Increase U.S. Output Water Drilling Seen Easier Soviet Effort Seen | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/school-board-criticized-on-teacher-assignments.html | School Board Criticized On Teacher Assignments | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/columbia-professor-robbed.html | Columbia Professor Robbed | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/us-aide-busy-in-gadsden.html | U.S. Aide Busy in Gadsden | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/a-toulouselautrec-record-price.html | A Toulouse-Lautrec Record Price | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/theater-garish-comedy-of-errors-stratford-ont-gives-exaggerated.html | Theater: Garish 'Comedy of Errors'; Stratford, Ont., Gives Exaggerated Version Director Stages Play With Own Inventions The Cast | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/albert-b-ashforth-inc-names-vice-president.html | Albert B. Ashforth, Inc., Names Vice President | True | Dahlhelm-Lasser | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/lewisohn-opens-bid-to-get-gop-council-nomination.html | Lewisohn Opens Bid to Get G.O.P. Council Nomination | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/judge-refuses-data-on-governors-wife.html | JUDGE REFUSES DATA ON GOVERNOR'S WIFE | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/quill-bids-kennedy-nationalize-rails.html | QUILL BIDS KENNEDY NATIONALIZE RAILS | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/roberts-seal.html | Roberts Seal | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/bruce-lancaster-novelist66dead-historical-writer-author-of-19-books.html | BRUCE LANCASTER, NOVELIST,66,DEAD; Historical Writer, Author of 19 Books, Started at 40 A Versatile Writer 'Stir Until Tired' | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/boys-school-president-named.html | Boys' School President Named | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/dublin-sets-a-joint-session.html | Dublin Sets a Joint Session | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/jersey-pike-closing-off-interchange-17-north-exit.html | Jersey 'Pike Closing Off Interchange 17 North Exit | True | Special to The New York Times | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-21 | 1963-06-21 | https://www.nytimes.com/1963/06/21/archives/day-of-prayer-is-sought.html | Day of Prayer Is Sought | True | | 1991-03-07 | RE0000526492 | B00000044076 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/more-rigid-tests-of-drivers-urged-meeting-here-told-licensing-has.html | MORE RIGID TESTS OF DRIVERS URGED; Meeting Here Told Licensing Has Not Been Selective | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/protestant-body-facing-race-issue-national-council-unit-sets.html | PROTESTANT BODY FACING RACE ISSUE; National Council Unit Sets Meeting to Chart Strategy Work of Commission Salvationist Commissioning Two Saints to Be Honored Religious Activities | True | By Christian Brown | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wagner-seeking-a-special-session-calls-on-state-mayors-to-aid-move.html | WAGNER SEEKING A SPECIAL SESSION; Calls on State Mayors to Aid Move Against Race Bias More State Aid Sought | True | By Thomas P. Ronan Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-books.html | New Books | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/quaker-oats-forms-unit.html | Quaker Oats Forms Unit | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/first-pope-paul-took-name-in-757-his-successors-reigned-in.html | FIRST POPE PAUL TOOK NAME IN 757; His Successors Reigned in Turbulent Times Approved Jesuit Order Among Least Used Names Evangelism and Unity | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/freeman-stocks-shelter-with-4-tons-of-cheese.html | Freeman Stocks Shelter With 4 Tons of Cheese | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/orient-expecting-peak-travel-year-t5-traffic-rise-forecast-in.html | ORIENT EXPECTING PEAK TRAVEL YEAR; 15% Traffic Rise Forecast in American Express Poll Japan Offers Fast Trains | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/disclosure-for-banks.html | Disclosure for Banks | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/orchestra-uses-new-procedures-milwaukee-groups-manager-tells.html | ORCHESTRA USES NEW PROCEDURES; Milwaukee Group's Manager Tells Meeting of Method Victory Is Foreseen | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/engerman-rader.html | Engerman Rader | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/diplomat-and-pastor-paul-vi-hint-of-the-midnight-lamp-with-his-own.html | Diplomat and Pastor; Paul VI Hint of the Midnight Lamp With His Own Methods Chose Not to Be Cardinal | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/steel-men-losers-in-dumping-dispute.html | STEEL MEN LOSERS IN DUMPING DISPUTE | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negroes-boycott-hempstead-shops-pickets-protest-rezoning-for-light.html | NEGROES BOYCOTT HEMPSTEAD SHOPS; Pickets Protest Rezoning for Light Industry 'Not a Racial Issue' 120 Pickets at Night | True | By Ronald Maiorana Special To the New York TimesThe New York Timesprotest March In Hempstead; Pickets Walk On Fulton Avenue, Near Main Street, In Hempstead, L.i., In Protest Against What They Called Discriminatory Zoning. | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/uscanadajapan-parley-on-fish-ends-in-deadlock.html | U.S.-Canada-Japan Parley On Fish Ends in Deadlock | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/nicasio-osmena-filipino-lawyer-son-of-expresident-dies-argued-claim.html | NICASIO OSMENA, FILIPINO LAWYER; Son of Ex-President Dies Argued Claim to Borneo | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bramalea-high-weight-at-119-in-22225-molly-pitcher-today.html | Bramalea High Weight at 119 In $22,225 Molly Pitcher Today | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/water-study-urges-program-in-nassau-to-assure-supplies.html | Water Study Urges Program in Nassau to Assure Supplies | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sutton-place-wins-three-blue-ribbons.html | SUTTON PLACE WINS THREE BLUE RIBBONS | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fire-in-cruiser-at-navy-yard.html | Fire in Cruiser at Navy Yard | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/paul-vi-fails-to-promise-conclave-secretary-a-hat.html | Paul VI Fails to Promise Conclave Secretary a Hat | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-policeman-picked-for-kansas-city-command.html | Negro Policeman Picked For Kansas City Command | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/letters-to-the-times-negroes-right-to-vote-the-history-of.html | Letters to The Times; Negroes' Right to Vote The History of Constitutional Amendments Traced Cameras at Trials Money for Space Program Idea Opposed That Canceling Moon Shot Would Aid Other Causes 'Tax Reform' Queried Bus Seat for the Blind | True | MORRIS D. FORKOSCH,JOSEPH C. JAHN,JEREMY BERNSTEIN,THEODOR WERNER,IRVING ROGOFF. | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/art-12th-boston-festival-public-garden-display-of-painting.html | Art: 12th Boston Festival; Public Garden Display of Painting and Sculpture Reveals Familiar Styles | True | By Stuart Preston | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/britain-assails-soviet-account-of-how-laos-peace-broke-down.html | Britain Assails Soviet Account Of How Laos Peace Broke Down | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/holdup-man-slain-in-42d-st-chase-shot-brandishing-a-knife-in-fight.html | HOLDUP MAN SLAIN IN 42D ST. CHASE; Shot Brandishing a Knife in Fight With Policeman How It Happened | True | By Irving Spiegelthe New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/stable-125-choice-tonight-to-beat-scott-in-garden.html | Stable 12-5 Choice Tonight To Beat Scott in Garden | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/gatt-says-us-will-initiate-its-simplified-tariff-on-aug-31.html | GATT Says U.S. Will Initiate Its Simplified Tariff on Aug. 31 | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/police-arrest-58-in-lottery-raids-upstate-ring-said-to-gross.html | POLICE ARREST 58 IN LOTTERY RAIDS; Upstate Ring, Said to Gross $2,000,000 Yearly, Broken Treasury Figure Used 50,000 Tickets Found | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/marion-turnbull-wed-to-thomas-mcnealy.html | Marion Turnbull Wed To Thomas McNealy | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/leib-spizman-60-a-zionist-leader-author-and-aide-of-congress-for.html | LEIB SPIZMAN, 60, A ZIONIST LEADER; Author and Aide of Congress for Jewish Culture Dies | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/thant-and-stevenson-congratulate-the-pope.html | Thant and Stevenson Congratulate the Pope | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/school-budget-adopted.html | School Budget Adopted | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/kremlin-to-white-house.html | Kremlin to White House | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/rome-believes-new-pope-will-press-for-reforms-clearcut-decision.html | Rome Believes New Pope Will Press for Reforms; Clear-cut Decision Seen PAUL VI EXPECTED TO SEEK REFORMS Talk With Spellman Noted | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/milan-takes-holiday-long-live-our-pope.html | Milan Takes Holiday: 'Long Live Our Pope!' | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/common-market-moves-toward-ties-with-africa.html | Common Market Moves Toward Ties With Africa | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/koufax-of-dodgers-downs-giants-53-for-victory-no-11-braves-set-back.html | Koufax of Dodgers Downs Cards, 5-3, For Victory No. 11; Braves Set Back Giants | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/dr-herbert-rinkel-wrote-on-allergies.html | DR. HERBERT RINKEL, WROTE ON ALLERGIES | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/greece-suspends-2-officers.html | Greece Suspends 2 Officers | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/brooklyn-bridge-station-of-irt-gets-new-passages.html | Brooklyn Bridge Station of IRT Gets New Passages | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/black-and-decker-elects.html | Black and Decker Elects | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/washington-is-awaiting-policy-of-pope-paul-toward-communist.html | Washington Is Awaiting Policy of Pope Paul Toward Communist Governments; KENNEDY LIKELY TO DISCUSS ISSUE Expected to Raise Question of Dealings With Reds in Call on Pontiff July 2 Origin of Crisis Peace Theme Adopted | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/roslyn-elizabeth-rosenberg-betrothed-to-richard-bacon.html | Roslyn Elizabeth Rosenberg Betrothed to Richard Bacon | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fellini-here-for-8-premiere-jacobsen-to-fight-censor-ruling.html | Fellini Here for '8' Premiere; Jacobsen to Fight Censor Ruling; Workshop at Fordham New Greek Film | True | By Howard Thompson | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sammartino-downs-mortier-at-garden.html | SAMMARTINO DOWNS MORTIER AT GARDEN | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/south-africa-sentences-8.html | South Africa Sentences 8 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/illinois-change-backed.html | Illinois Change Backed | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bible-ban-termed-challenge-to-home.html | BIBLE BAN TERMED CHALLENGE TO HOME | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/british-guiana-again-halts-negotiations-to-end-strike.html | British Guiana Again Halts Negotiations to End Strike | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/susan-hawes-bride-of-je-brodhead-3d.html | Susan Hawes Bride Of J.E. Brodhead 3d | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/shares-on-london-market-are-irregular-on-cautious-trading-opposite.html | Shares on London Market Are Irregular on Cautious Trading; OPPOSITE MOVES MADE BY INDEXES Most Paris Stocks Climb Frankfurt Prices Steady Zurich List Mixed Gold Shares Gain Prices Depressed | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/orestes-vessella.html | ORESTES VESSELLA | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/leone-picks-cabinet-of-only-his-party-to-govern-in-italy.html | Leone Picks Cabinet Of Only His Party To Govern in Italy | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/maximus-loads-for-cuba-voyage-ship-center-of-union-rift-is-to-leave.html | MAXIMUS LOADS FOR CUBA VOYAGE; Ship, Center of Union Rift, Is to Leave on Sunday Pickets Were Deployed Red Cross Team to Sail | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/emerson-gains-london-final-davidson-sets-back-froehling.html | Emerson Gains London Final; Davidson Sets Back Froehling | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/law-dean-at-mississippi.html | Law Dean at Mississippi | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/popes-ages-at-election-ranged-from-12-to-106.html | Popes' Ages at Election Ranged From 12 to 106 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/news-summary-and-index-the-major-events-of-the-day-pope-paul-vi.html | News Summary and Index; The Major Events of the Day Pope Paul VI International National Metropolitan | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/farmernovelist-turns-to-theater-john-sherrys-first-play-is-slated.html | FARMER-NOVELIST TURNS TO THEATER; John Sherry's First Play Is Slated for Fall Premiere 'Photo Finish' Finishing Notes in Brief | True | By Louis Calta | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/simonetta-to-close-her-salon-in-rome.html | Simonetta to Close Her Salon in Rome | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/harvester-credit-has-dip-in-profit-for-its-first-half.html | Harvester Credit Has Dip in Profit For Its First Half | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/saturday-suburbs-lirr.html | Saturday Suburbs: L.I.R.R. | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/reds-top-colts-30-for-maloneys-11th.html | REDS TOP COLTS, 3-0, FOR MALONEY'S 11TH | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/miss-smiths-147-leads-by-stroke.html | MISS SMITH'S 147 LEADS BY STROKE | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/montini-made-recent-trips-to-us-brazil-and-africa.html | Montini Made Recent Trips To U.S., Brazil and Africa | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/british-cricket-results.html | British Cricket Results | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/nixon-visits-cairo-bazaar.html | Nixon Visits Cairo Bazaar | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pravda-scores-macmillan.html | Pravda Scores Macmillan | True | By Henry Tanner Special to the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/hebrew-free-loan-society-aided-3826-here-in-1962.html | Hebrew Free Loan Society Aided 3,826 Here in 1962 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/warriors-get-gary-hill.html | Warriors Get Gary Hill | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bonn-aides-to-go-to-warsaw.html | Bonn Aides to Go to Warsaw | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/genevieve-du-pont-feted-in-wilmington.html | Genevieve du Pont Feted in Wilmington | True | Special to The New York TimesStudio de France | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/colorado-tactic-aids-goldwater-western-bloc-move-seen-as-gop-backs.html | COLORADO TACTIC AIDS GOLDWATER; Western Bloc Move Seen as G.O.P. Backs Allott General Agreement Sought Kennedy Still Rated High | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/elwyn-simpson-engineer-dies-worked-on-dams-and-drydocks.html | Elwyn Simpson, Engineer, Dies; Worked on Dams and Drydocks | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/that-philippine-claim.html | That Philippine Claim | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/imf-formally-appoints-schweitzer-as-director.html | I.M.F. Formally Appoints Schweitzer as Director | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/polaris-fired-from-ship.html | Polaris Fired From Ship | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/big-week-ahead-for-new-issues-bond-men-set-for-deluge-of-new-debt.html | BIG WEEK AHEAD FOR NEW ISSUES; Bond Men Set for Deluge of New Debt Obligations Major Offering Due | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/national-propane-corp.html | National Propane Corp. | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/catholics-attack-hunter-magazine-play-is-called-blasphemous-board.html | CATHOLICS ATTACK HUNTER MAGAZINE; Play Is Called Blasphemous Board to Hear Charge Meeting Definitely Set | True | By Leonard Buder | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pope-to-deliver-message-on-radio-and-video-today.html | Pope to Deliver Message On Radio and Video Today | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-willard-cutler-dies-museum-curator-was-96.html | Mrs. Willard Cutler Dies; Museum Curator Was 96 | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/methodist-clerics-weigh-integration.html | METHODIST CLERICS WEIGH INTEGRATION | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/2-honolulu-papers-are-shut-in-strike.html | 2 HONOLULU PAPERS ARE SHUT IN STRIKE | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/living-colonial-fences-fading-on-li.html | Living Colonial Fences Fading on L.I. | True | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/slayer-of-rasputin-sues-cbs-says-tv-play-invaded-privacy.html | Slayer of Rasputin Sues C.B.S.; Says TV Play Invaded Privacy | True | By John Sibley | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/paris-optimistic-on-de-gaulle-trip-bonn-visit-seen-as-counter-to.html | PARIS OPTIMISTIC ON DE GAULLE TRIP; Bonn Visit Seen as Counter to Kennedy Tour Second Thoughts Foreseen | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/u-of-california-rescinds-its-ban-on-red-speakers.html | U. of California Rescinds Its Ban on Red Speakers | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/employes-vote-for-union-at-beth-israel-hospital.html | Employes Vote for Union At Beth Israel Hospital | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/college-in-south-aiding-the-gifted-high-school-pupils-attend-8week.html | COLLEGE IN SOUTH AIDING THE GIFTED; High School Pupils Attend 8-Week Program at Salem | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fair-air-forecast-for-yachts-today-annapolistonewport-race-has.html | FAIR AIR FORECAST FOR YACHTS TODAY; Annapolis-to-Newport Race Has Starting Fleet of 88 | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/brezhnev-advances-as-khrushchevs-heir-brezhnev-is-seen-as-premiers.html | Brezhnev Advances As Khrushchev Heir; BREZHNEV IS SEEN AS PREMIER'S HEIR Retort to Chinese Party | True | By Seymour Topping Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/index-of-commodity-prices-shows-no-change-at-937.html | Index of Commodity Prices Shows No Change at 93.7 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/korean-storm-toll-at-49.html | Korean Storm Toll at 49 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-morton-jerski.html | MRS. MORTON JERSKI | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/st-louis-gets-school-study.html | St. Louis Gets School Study | True | By Donald Janson Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/freights-collide-fireman-dies.html | Freights Collide, Fireman Dies | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/summaries-of-monmouth-park-races.html | Summaries of Monmouth Park Races | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/palmer-finsterwald-and-jacky-cupit-pace-us-open-by-stroke-with-142s.html | Palmer, Finsterwald and Jacky Cupit Pace U.S. Open by Stroke With 142's; Only a Few Strokes Separate Triumph and Disaster in National Open | True | By Joseph Sheehan Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/racial-talks-lag-in-cambridge-md-negroes-threaten-to-march-if.html | RACIAL TALKS LAG IN CAMBRIDGE, MD.; Negroes Threaten to March if Impasse Persists Negroes Give on Key Point Charter Change Proposed Housing Project Revived | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/ban-on-vote-denied-by-argentine-aide.html | BAN ON VOTE DENIED BY ARGENTINE AIDE | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/general-christie-author-found-dead.html | GENERAL CHRISTIE, AUTHOR, FOUND DEAD | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/rubber-workers-to-vote.html | Rubber Workers to Vote | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/tax-disclosure-arouses-ottawa-minister-admits-plan-was-known-to-3.html | TAX DISCLOSURE AROUSES OTTAWA; Minister Admits Plan Was Known to 3 Businessmen TAX DISCLOSURE AROUSES OTTAWA | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/nebraska-capitol-is-scene-of-march-by-integrationists.html | Nebraska Capitol Is Scene Of March by Integrationists | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-greek-cabinet-given-assurance-of-a-majority.html | New Greek Cabinet Given Assurance of a Majority | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/300-nurses-waiting-for-new-residence-dedicated-oct-23.html | 300 Nurses Waiting For New Residence Dedicated Oct. 23 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/son-to-the-roy-glaubers.html | Son to the Roy Glaubers | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-student-wins-right-to-choose-high-school-board-changes-its.html | Negro Student Wins Right to Choose High School; Board Changes Its Policy to Improve Integration Second Case Studied | True | By Gene Currivan | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/gunmen-get-29211-in-2-holdups-here.html | GUNMEN GET $29,211 IN 2 HOLDUPS HERE | | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fcc-schedules-hearings-on-telegraph-press-rates.html | F.C.C. Schedules Hearings On Telegraph Press Rates | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/odonnell-leonard.html | O'Donnell Leonard | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-sh-moskowitz.html | MRS. S.H. MOSKOWITZ | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/42-negro-pickets-seized-in-gadsden-protests-continue-despite-report.html | 42 NEGRO PICKETS SEIZED IN GADSDEN; Protests Continue Despite Report Racial Talks Gain Dr. King in Gadsden | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/airlines-propose-supersonic-agency.html | AIRLINES PROPOSE SUPERSONIC AGENCY | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/minor-leagues.html | Minor Leagues | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/jury-inquiry-set-on-hospital-fees-will-study-queens-charge-of.html | JURY INQUIRY SET ON HOSPITAL FEES; Will Study Queens Charge of Cheating Blue Cross | True | The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/father-escorts-miss-moorhead-at-her-wedding-62-graduate-of-sarah.html | Father Escorts Miss Moorhead At Her Wedding; '62 Graduate of Sarah Lawrence Is Bride of H. Allen Spencer | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-gurwitch-has-son.html | Mrs. Gurwitch Has Son | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/malaya-parleys-with-brunei-halted.html | MALAYA'S PARLEYS WITH BRUNEI HALTED | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/million-passports-in-year.html | Million Passports in Year | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/french-navy-ends-nato-atlantic-tie-paris-announces-resuming-of.html | FRENCH NAVY ENDS NATO ATLANTIC TIE; Paris Announces Resuming of Unrestrained Control of Virtually Whole Fleet Effect of New Move FRENCH NAVY ENDS NATO ATLANTIC TIE Distress in Washington | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/current-ship-ratio-urged.html | Current Ship Ratio Urged | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/evolution-of-record-for-100yard-dash.html | Evolution of Record For 100-Yard Dash | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/3billion-budget-signed-by-mayor-total-sets-record-for-city-council.html | 3-BILLION BUDGET SIGNED BY MAYOR; Total Sets Record for City Council Meets Tuesday to Fix Basic Tax Rate TOBACCO MEN PROTEST Change in Rule on Cigarette Levy Is Called Costly Treasurer Explains Council to Act Tuesday Change Held Costly | | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/shipping-mails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/stevenson-lauds-uns-fund-gains-says-special-session-has-averted.html | STEVENSON LAUDS U.N.'S FUND GAINS; Says Special Session Has Averted 'Financial Chaos' | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/food-versatile-peppers-sweet-vegetable-is-attractive-shell-for.html | Food: Versatile Peppers; Sweet Vegetable Is Attractive Shell For Variety of Well-Spiced Stuffings | True | By June Owen | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/battista-seeks-council-seat.html | Battista Seeks Council Seat | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/churchmen-exhorted-to-aid-race-progress.html | Churchmen Exhorted To Aid Race Progress | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/herbert-hoover-is-termed-on-the-road-to-recovery.html | Herbert Hoover Is Termed 'On the Road to Recovery' | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/vice-president-elected-by-houdaille-industries.html | Vice President Elected By Houdaille Industries | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/anne-harrison-wed-to-edwin-clark-2d.html | Anne Harrison Wed To Edwin Clark 2d | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/michigan-unionists-file-suit-to-upset-new-apportionment.html | Michigan Unionists File Suit to Upset New Apportionment; Illustration Given | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/united-states-lines-elects-dolier.html | United States Lines Elects D'Olier | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/2-held-as-police-killers.html | 2 Held as Police Killers | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/in-god-is-our-trust-backed-for-pupil-use-in-illinois.html | 'In God Is Our Trust' Backed For Pupil Use in Illinois | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/kenneth-w-oleary.html | KENNETH W. O'LEARY | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bonds-dealers-in-corporate-issues-handle-brisk-volume-as-prices.html | Bonds: Dealers in Corporate Issues Handle Brisk Volume as Prices Show Strength; TREASURY BILLS HOLD UNCHANGED Quiet Trading Is Reported as Prices Ease Slightly for Municipal Bonds Corporates Strong | True | By Robert Metz | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mary-m-angus-officer-in-the-navy-betrothed.html | Mary M. Angus, Officer In the Navy, Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wagner-to-help-negroes-get-more-building-jobs-wagner-to-help.html | Wagner to Help Negroes Get More Building Jobs; Wagner to Help Negroes Obtain More Jobs in Building Industry | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/philco-unit-manager-named.html | Philco Unit Manager Named | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pilot-describes-15000foot-fall-into-ocean-after-chute-failed.html | Pilot Describes 15,000-foot Fall Into Ocean After Chute Failed | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/edward-kennedy-leader-in-boating-legislation-51.html | Edward Kennedy, Leader In Boating Legislation, 51 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/un-committee-at-milstone.html | U.N. Committee at Milstone | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fireworks-bootlegging-is-reported-on-the-rise.html | Fireworks Bootlegging Is Reported on the Rise | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/geiger-malzone-cloud-home-runs-terry-routed-as-red-sox-win-4th-in.html | GEIGER, MALZONE CLOUD HOME RUNS; Terry Routed as Red Sox Win 4th in Row Maris Drives in Yank Runs Yanks Start Early | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/decision-by-passed-on-big-tax-refund.html | DECISION BY PASSED ON BIG TAX REFUND | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/ketch-sinks-on-way-to-newport-for-start-of-transatlantic-sail.html | Ketch Sinks on Way to Newport For Start of Trans-Atlantic Sail | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/7-are-attendants-for-juliet-victor-at-nuptials-here-smith-alumna.html | 7 Are Attendants For Juliet Victor At Nuptials Here; Smith Alumna Married to Joseph Holmes 3d in St. James Church | True | The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/state-democrats-may-shift-power-change-in-rules-proposed-to-move.html | STATE DEMOCRATS MAY SHIFT POWER; Change in Rules Proposed to Move Control Upstate STATE DEMOCRATS MAY SHIFT POWER Committee Composition | True | By Richard P. Hunt | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mixed-weather-marks-the-last-day-of-spring.html | Mixed Weather Marks The Last Day of Spring | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/rehabilitation-award-set.html | Rehabilitation Award Set | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/air-force-says-it-flew-guests-to-paris-air-fete.html | Air Force Says It Flew Guests to Paris Air Fete | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/accessories-for-home-are-suited-to-summer.html | Accessories for Home Are Suited to Summer | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/text-of-papal-blessing-to-rome-and-the-world.html | Text of Papal Blessing To Rome and the World | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/suburban-youths-hunting-for-jobs-greenwich-teenagers-list-their.html | SUBURBAN YOUTHS HUNTING FOR JOBS; Greenwich Teen-Agers List Their Skills for Summer Work in Pamphlet TALK TO BUSINESSMEN Darien Group, Unable to Find Paid Jobs, Offers Its Help for Nothing 1,362 Want Work | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sykes-carrigan.html | Sykes Carrigan | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sidelights-doorbell-ringers-are-muffled-dr-west-and-dr-best-loan.html | Sidelights; Doorbell Ringers Are Muffled Dr. West and Dr. Best Loan Delinquencies Decline 1953 Antitrust Suit Decided Canadian Oil Shares Freight Forwarders' Bill | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/retired-us-employes-told-to-review-va-pensions.html | Retired U.S. Employes Told To Review V.A. Pensions | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/world-labor-parley-bars-south-african-ilo-vote-bars-a-south-african.html | World Labor Parley Bars South African; I.L.O. VOTE BARS A SOUTH AFRICAN | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mayor-to-oppose-race-by-de-sapio-indicates-he-may-campaign-in.html | MAYOR TO OPPOSE RACE BY DE SAPIO; Indicates He May Campaign in 'Village' in an Effort to Block Comeback Drive MAYOR TO OPPOSE RACE BY DE SAPIO Meeting on Schools 'No Strings' to Support | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/exchange-chiefs-back-tight-curbs-support-sec-plan.html | EXCHANGE CHIEFS BACK TIGHT CURBS; Support S.E.C. Plan | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/government-to-double-sales-of-surplus-tin.html | Government to Double Sales of Surplus Tin | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/us-employment-service-4-million-short-for-year.html | U.S. Employment Service 4 Million Short for Year | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/prod-used-in-the-south-makes-you-jump-electrical-device-is-normally.html | Prod Used in the South 'Makes You Jump'; Electrical Device Is Normally Applied to Stockyard Herds | True | By Austin C. Wehrwein Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/peru-junta-gives-view.html | Peru Junta Gives View | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/north-carolina-assembly-approves-an-arts-school.html | North Carolina Assembly Approves an Arts School | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/500-wigs-are-stolen.html | 500 Wigs Are Stolen | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/25000-trot-won-by-trader-horn-westbury-victor-pays-890-su-mac-lad.html | $25,000 TROT WON BY TRADER HORN; Westbury Victor Pays $8.90 Su Mac Lad, 3-5, Next | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-businesses-closed-drive-through-district.html | Negro Businesses Closed; Drive Through District | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/nkrumah-assails-portugal.html | Nkrumah Assails Portugal | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/books-authors-book-on-new-pope-novel-of-nantucket-impact-of-tr.html | Books Authors; Book on New Pope Novel of Nantucket Impact of T.R. Human Integument | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/world-bank-vetoes-use-of-red-vessel.html | WORLD BANK VETOES USE OF RED VESSEL | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/10-indicted-in-virginia.html | 10 Indicted in Virginia | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/miss-theodora-axtell-plans-aug-31-wedding.html | Miss Theodora Axtell Plans Aug. 31 Wedding | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/state-department-client.html | State Department Client | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/a-dastardly-attack.html | A Dastardly Attack | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/russians-predict-major-oil-gains-assert-they-will-outpace-us-as.html | RUSSIANS PREDICT MAJOR OIL GAINS; Assert They Will Outpace U.S. as Leader by 1980 FRANKFURT, Germany, June 21 (AP) Four Russian scientists asserted today that the Soviet Union would replace the United States as the world's leading oil producing nation by 1980. U.S. Rate Held Falling RUSSIANS PREDICT MAJOR OIL GAINS | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/chicagoan-designs-for-world-traveler-some-drawbacks-women-are-world.html | Chicagoan Designs for World Traveler; Some Drawbacks Women Are World Travelers | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/woes-beset-royal-philharmonic-since-death-of-beecham-in-1961-may.html | Woes Beset Royal Philharmonic Since Death of Beecham in 1961; May Drop 'Royal' 140-Man Ensemble | True | By Olyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/rent-inspector-charged-with-taking-200-bribe.html | Rent Inspector Charged With Taking $200 Bribe | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-songs-here-aid-rights-drive-mahalia-jackson-freedom-group-at.html | NEGRO SONGS HERE AID RIGHTS DRIVE; Mahalia Jackson, Freedom Group at Carnegie Hall Cheers Follow Songs | True | By Robert Shelton | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/lawyers-promise-kennedy-aid-in-easing-race-unrest-leaders-of-the.html | Lawyers Promise Kennedy Aid in Easing Race Unrest; Leaders of the Lawyers Committee | True | By Marjorie Hunter Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/amy-sylvester-becomes-bride-of-yuichi-katob-graduates-of-smith-and.html | Amy Sylvester Becomes Bride Of Yuichi Katob; Graduates of Smith and Harvard Married in Newtonville, Mass. | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/riessen-ralston-gain-tennis-final-osuna-ashe-5set-losers-in-ncaa.html | RIESSEN, RALSTON GAIN TENNIS FINAL; Osuna, Ashe 5-Set Losers in N.C.A.A. Title Event Reaches His Peak His Self-Control Helps | True | By Allison Danzig Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bon-ami-co-chooses-member-of-the-board.html | Bon Ami Co. Chooses Member of the Board | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/3day-festival-celebrates-sag-harbors-whaling-era.html | 3-Day Festival Celebrates Sag Harbor's Whaling Era | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/18-union-chiefs-act-to-end-bias-in-construction-bid-locals-admit.html | 18 UNION CHIEFS ACT TO END BIAS IN CONSTRUCTION; Bid Locals Admit Qualified Negroes as Apprentices and as Members PROGRAM NOT BINDING N.A.A.C.P. Aide Says Plan Sounds Good, but Notes It Must Be Implemented Government Pressure 18 UNION CHIEFS ACT TO END BIAS | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/man-indicted-in-strangling.html | Man Indicted in Strangling | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/vickers-rejects-northeast-offer-refuses-installment-return-of-9.html | VICKERS REJECTS NORTHEAST OFFER; Refuses Installment Return of 9 Turboprops by Airline Deadline on 6 Convairs | True | By Edward Hudson | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fabric-buyers-wake-up-to-musical-comedy-at-7-am-performance-buyers.html | Fabric Buyers Wake Up to Musical Comedy at 7 A.M. Performance; BUYERS WAKE UP TO MUSICAL SHOW | True | By William M. Freeman | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/westchester-villa-attracts-students-of-the-arts.html | Westchester Villa Attracts Students of the Arts | True | By Rita Reif Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/john-b-robinson-lawyer-in-paris-international-firm.html | John B. Robinson, Lawyer In Paris International Firm | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/imfs-new-head.html | I.M.F.'s New Head | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/neutralist-force-isolated.html | Neutralist Force Isolated | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/hughes-aide-of-guterma-gets-18-months-in-jail.html | Hughes, Aide of Guterma, Gets 18 Months in Jail | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/el-doheny-3d-weds-mrs-joyce-vanderbilt.html | E.L. Doheny 3d Weds Mrs. Joyce Vanderbilt | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/choice-widely-hailed-election-of-cardinal-montini-receives.html | Choice Widely Hailed; Election of Cardinal Montini Receives Widespread Approval 'Just the Right Person' Presbyterian Tribute Queen Sends Felicitations French Voice Satisfaction Canada Sends Best Wishes | True | By George Dugan | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/hour-a-day-of-tv-in-spanish-planned-by-city-uhf-station-news-tool.html | Hour a Day of TV in Spanish Planned by City U.H.F. Station; News Tool in Orbit New C.B.S. Bureau Narcotics Project Airwaves | True | By Richard F. Shepard | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/books-of-the-times-the-world-through-windows-of-barbed-wire-end.html | Books of The Times; The World Through Windows of Barbed Wire End Papers | True | By Charles Poore | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/minister-vows-drive-on-brazil-inflation.html | MINISTER VOWS DRIVE ON BRAZIL INFLATION | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/exchange-survey-culls-stock-list-stiff-rules-lop-43-issues-from.html | EXCHANGE SURVEY CULLS STOCK LIST; Stiff Rules Lop 43 Issues From American Board Record Years Noted EXCHANGE SURVEY CULLS STOCK LIST | True | By John H. Allan | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/red-china-assails-speech-by-kennedy.html | RED CHINA ASSAILS SPEECH BY KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/13-hurt-on-philadelphia-train.html | 13 Hurt on Philadelphia Train | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/us-marbles-champions-crowned.html | U.S. Marbles Champions Crowned | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-hoffman-in-new-post.html | Mrs. Hoffman in New Post | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wr-genieser-weds-dr-nancy-m-branom.html | W.R. Genieser Weds Dr. Nancy M. Branom | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/fleurdelys-and-mountain-on-cardinal-montinis-crest.html | Fleur-de-Lys and Mountain On Cardinal Montini's Crest | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/churchill-off-for-greece.html | Churchill Off for Greece | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/business-failures-in-may-show-dip-of-5-to-1303.html | Business Failures in May Show Dip of 5% to 1,303 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/guayaquil-reports-bombing.html | Guayaquil Reports Bombing | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/negro-march-on-capitol-is-scheduled-for-august.html | Negro March on Capitol Is Scheduled for August | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wynn-bid-foiled-by-chicago-20-hansens-9thinning-homer-with-one-on.html | WYNN BID FOILED BY CHICAGO, 2-0; Hansen's 9th-Inning Homer With One On Tops Indians Tigers Top A's, 6 4 Angels Blank Senators | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/vice-president-named-by-american-optical.html | Vice President Named By American Optical | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/soviet-pledges-kennedy-safety-berlin-reds-tighten-control-bonn.html | Soviet Pledges Kennedy Safety; Berlin Reds Tighten Control; Bonn Notes Assurance Sees Help to Relations East German Decree | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/forwards-of-sterling-tighten-in-foreign-exchange-dealings.html | Forwards of Sterling Tighten In Foreign Exchange Dealings | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/steel-pact-opens-new-era-in-labor-collective-bargaining-aided-by.html | STEEL PACT OPENS NEW ERA IN LABOR; Collective Bargaining Aided by Peaceful Settlement No Threat | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/6-building-unions-agree-on-a-pact-talks-with-14-others-go-on-and.html | 6 BUILDING UNIONS AGREE ON A PACT; Talks With 14 Others Go On and Peace Hope Rises Both Groups Get Raises Unions Covered | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/disarmament-talks-recess-till-july-30.html | DISARMAMENT TALKS RECESS TILL JULY 30 | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/orioles-win-102-after-52-defeat-13hit-drive-helps-roberts-beat.html | ORIOLES WIN, 10-2, AFTER 5-2 DEFEAT; 13-Hit Drive Helps Roberts Beat Twins for No. 249 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/child-to-mrs-jon-barrett.html | Child to Mrs. Jon Barrett | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/deck-officers-quit-department-of-aflcio-over-raiding.html | Deck Officers Quit Department Of A.F.L.-C.I.O. Over Raiding | True | By Edward A. Morrow | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/blow-by-thomas-proves-decisive-2run-double-in-6th-helps-jackson.html | BLOW BY THOMAS PROVES DECISIVE; 2-Run Double in 6th Helps Jackson Beat Phils, 3-1 McLish Is Loser Mets Feel Confident Jackson Survives Danger | True | By Leonard Koppett | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/robert-kennedy-in-plea.html | Robert Kennedy in Plea | True | By William G. Weart Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sidney-mackenzie-presented-on-li.html | Sidney Mackenzie Presented on L.I. | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/wholesale-prices-drop-during-week.html | WHOLESALE PRICES DROP DURING WEEK | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/american-express-elects.html | American Express Elects | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/protests-planned-on-coast.html | Protests Planned on Coast | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/thousands-rush-to-see-new-pope-st-peters-square-joyous-as-news-is.html | THOUSANDS RUSH TO SEE NEW POPE; St. Peter's Square Joyous as News is Announced Square Filled Quickly Roar Greets Words | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/princes-school-will-keep-penalty-for-drink-private.html | Prince's School Will Keep Penalty for Drink Private | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bond-men-vexed-by-plan-of-saxon-dealers-score-wider-role-of-banks.html | BOND MEN VEXED BY PLAN OF SAXON; Dealers Score Wider Role of Banks in Municipals 30-Day Period for Comment BOND MEN VEXED BY PLAN OF SAXON Complaints Are Voiced | True | By H.J. Maidenberg Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/william-neergaard-investment-banker.html | WILLIAM NEERGAARD, INVESTMENT BANKER | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/stocks-advance-in-calm-market-rails-lead-gain-as-traders-continue.html | STOCKS ADVANCE IN CALM MARKET; Rails Lead Gain as Traders Continue to Settle Down After Thursday's Break AVERAGE RISES BY 1.76 Volume Slips to 4,190,000 All Active Issues Rise and Eight Touch Highs Volume Edges Off Unlisted Issues Rise STOCKS ADVANCE IN CALM MARKET Steels Start Fast Metals Are Strong | True | By John J. Abele | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/money.html | Money | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/ragpicker-dies-leaving-64000-in-flat-and-banks.html | Ragpicker Dies, Leaving $64,000 in Flat and Banks | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/hayes-lowers-world-record-for-100yard-dash-to-0091-in-aau-track.html | Hayes Lowers World Record for 100-Yard Dash to 0:09.1 in A.A.U. Track; MARK IS BETTERED BY 10TH OF SECOND Wind Conditions Perfect for Hayes Sternberg, Jones, McArdle and Davis Win Budd's Record Broken Bar Breaks at 16 9 | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/commodities-sugar-futures-recover-from-cuba-landings-report-and.html | Commodities: Sugar Futures Recover From Cuba Landings Report and Rally Sharply; TRADING IS QUIET IN OTHER STAPLES Potatoes, Rubber, Copper, Silver and Cocoa Drop Coffee Shows Rise | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bridge-us-lead-over-france-dips-in-world-championship-play-world.html | Bridge; U.S. Lead Over France Dips in World Championship Play World Federation Board Meets | True | By Albert H. Morehead Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-james-r-clarke.html | MRS. JAMES R. CLARKE | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/iraq-says-outsiders-incite-rebel-kurds.html | IRAQ SAYS OUTSIDERS INCITE REBEL KURDS | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/dr-dunning-cool-to-science-center-priority-to-existing-schools.html | DR. DUNNING COOL TO SCIENCE CENTER; Priority to Existing Schools Urged by Columbia Dean | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/transamerica-corp-to-acquire-insurer-companies-plan-sales-mergers.html | Transamerica Corp. To Acquire Insurer; COMPANIES PLAN SALES, MERGERS Bell Intercontinental Joseph Dixon Crucible Minnesota Mining Sunset International Indian Head Mills | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/home-negro-was-buying-burns-in-suspicious-blaze-in-fairfield.html | Home Negro Was Buying Burns In Suspicious Blaze in Fairfield | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/katangese-asks-for-congo-accord-tshombe-successor-seeks-amity-of.html | KATANGESE ASKS FOR CONGO ACCORD; Tshombe Successor Seeks Amity of Adoula Regime Tshombe Departs | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/easing-of-divorce-barred-in-britain-lords-reject-plan-that-was.html | EASING OF DIVORCE BARRED IN BRITAIN; Lords Reject Plan That Was Fought by Church as Peril to Sanctity of Marriage Defeat by Strategem | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/cardinal-montini-elected-pope-liberal-65-will-reign-as-paul-vi.html | CARDINAL MONTINI ELECTED POPE; LIBERAL, 65, WILL REIGN AS PAUL VI; LIKELY TO CONTINUE JOHN'S WORK; 5TH VOTE DECISIVE New Pontiff Gives His Blessing to Crowd-- Coronation June 30 262d on Papal Throne Acceptance at 11:15 A.M. NEW PONTIFF IS 65; NAMED IN 5TH VOTE He Is 262d to Reign and Will Be Crowned on June 30 -- Throng Cheers Him Workmen, Children, Nuns Hush for Announcement | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/drowned-man-is-identified.html | Drowned Man Is Identified | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/inquiry-pressed-into-cargo-rates-shipping-executives-here-see.html | INQUIRY PRESSED INTO CARGO RATES; Shipping Executives Here See Policy Challenged Officials Taken Aback Pleads Lack of Funds Commonwealth Rates | True | By George Horne | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/raphael-link.html | RAPHAEL LINK | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-insurance-executive.html | New Insurance Executive | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/us-denies-report-of-cuba-landings-statements-by-exiles-called-false.html | U.S. DENIES REPORT OF CUBA LANDINGS; Statements by Exiles Called False and 'Disturbing' More Criticism in Private | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/the-262d-pontiff.html | The 262d Pontiff | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/judicial-inquiry-on-profumo-set-labor-assails-it-macmillan.html | JUDICIAL INQUIRY ON PROFUMO SET; LABOR ASSAILS IT; Macmillan Announces Study of Security Aspects, but Foes Call It 'Cover-Up' Chamber Is Crowded Blackmail Linked to Case JUDICIAL INQUIRY ON PROFUMO SET Minister Was Cleared Previous Investigation | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/navy-to-keep-rickover-in-post-as-chief-for-nuclear-power-admiral-to.html | Navy to Keep Rickover in Post As Chief for Nuclear Power; Admiral to Retire and Then Be Recalled to Duty for an Indefinite Period To Keep Present Post | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-paul-j-cullen.html | MRS. PAUL J. CULLEN | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/investment-dealers-elect.html | Investment Dealers Elect | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/jamming-of-voice-stopped-by-soviet.html | JAMMING OF 'VOICE' STOPPED BY SOVIET | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pacifists-to-picket-launching.html | Pacifists to Picket Launching | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/house-unit-votes-defense-fund-cut-reduction-of-19-billion-is.html | HOUSE UNIT VOTES DEFENSE FUND CUT; Reduction of 1.9 Billion Is Protested by McNamara HOUSE UNIT VOTES DEFENSE FUND CUT Senate Move Indicated No New RS-70 Funds | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/tax-agency-gives-award-to-times-financial-writer.html | Tax Agency Gives Award To Times Financial Writer | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/foreign-affairs-the-new-pope-and-italys-politics-close-to-de.html | Foreign Affairs; The New Pope and Italy's Politics Close to De Gasperi | True | By C.I. Sulzberger | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-pope-the-third-to-be-listed-as-262d.html | NEW POPE THE THIRD TO BE LISTED AS 262D | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/cubs-beat-pirates-in-10-innings-6-to-5.html | CUBS BEAT PIRATES IN 10 INNINGS, 6 TO 5 | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/eastern-and-american-airlines-drop-merger-after-cab-move-guides.html | Eastern and American Airlines Drop Merger After C.A.B. Move; Guides Lacking Greater Rises AMERICAN HALTS AIR-MERGER PACT | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/survived-2000foot-plunge.html | Survived 2,000-Foot Plunge | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-rochelle-maps-plea-on-schools.html | NEW ROCHELLE MAPS PLEA ON SCHOOLS | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/kansas-city-cafe-closes-following-negro-sitin.html | Kansas City Cafe Closes Following Negro Sit-In | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/bonns-parliament-adopts-1963-budget.html | BONN'S PARLIAMENT ADOPTS 1963 BUDGET | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/steel-men-assess-wage-pact-costs-most-believe-market-cant-support-a.html | STEEL MEN ASSESS WAGE PACT COSTS; Most Believe Market Can't Support a Price Increase After April's Rise OUTPUT SLUMP DOUBTED Strength Is Seen in Modest Size of Inventories and High Consumption Rate Concern Over Prices No Price Rise Seen STEEL MEN ASSESS WAGE PACT COSTS | True | By John M. Lee | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/henry-keiper-long-an-industrialist-54.html | HENRY KEIPER LONG, AN INDUSTRIALIST, 54 | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/2-us-pilots-are-wounded.html | 2 U.S. Pilots Are Wounded | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/recent-religious-books.html | Recent Religious Books | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/state-department-disappointed.html | State Department Disappointed | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/health-violations-bring-500-in-fines.html | HEALTH VIOLATIONS BRING $500 IN FINES | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/portland-chided-on-civil-defense-us-aide-asks-reversal-of-programs.html | PORTLAND CHIDED ON CIVIL DEFENSE; U.S. Aide Asks Reversal of Program's Abolishment 'No Effective Weaponry' Portland's Example Decried | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/discontent-rises-in-vietnam-crisis-regime-losing-ground-over.html | DISCONTENT RISES IN VIETNAM CRISIS; Regime Losing Ground Over Treatment of Buddhists Tension Heightened Army Officers Watchful | True | By David Halberstam Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/parthenon-a-magnet-temples-spiritual-impact-on-athens-is-still.html | Parthenon a Magnet; Temple's Spiritual Impact on Athens Is Still Strong After Almost 2,400 Years | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/summaries-of-finals.html | Summaries of Finals | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/carlin-reilly.html | Carlin Reilly | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/spellman-sure-new-pontiff-will-follow-in-johns-path.html | Spellman Sure New Pontiff Will Follow in John's Path | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/miss-wright-wins-net-title-60-62-defeats-miss-scarpone-to-capture-state | MISS WRIGHT WINS NET TITLE, 6-0, 6-2; Defeats Miss Scarpone to Capture State Honors | | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/pan-am-and-clerks-union-agree-on-18month-pact.html | Pan Am and Clerks' Union Agree on 18-Month Pact | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/1000-march-in-savannah.html | 1,000 March in Savannah | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/monroe-defeated-on-20th-hole-by-kunsaw-in-jersey-amateur.html | Monroe Defeated on 20th Hole By Kunsaw in Jersey Amateur | True | By Kunsaw in Jersey Amateur | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/atlantic-ice-patrol-to-expand-warning-services-next-season.html | Atlantic Ice Patrol to Expand Warning Services Next Season; Headquarters Moving Oceanographers Moving | True | By Werner Bamberger | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/unpaid-labor-in-darien.html | Unpaid Labor in Darien | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/us-lists-4-films-for-moscow-fete-great-escape-is-official-entry-in.html | U.S. LISTS 4 FILMS FOR MOSCOW FETE; 'Great Escape' Is Official Entry in July Event Kramer on Jury | | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/cotton-is-mixed-prices-fade-late-decline-near-close-caused-by.html | COTTON IS MIXED; PRICES FADE LATE; Decline Near Close Caused by Increase in Selling | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/priority-is-urged-for-civil-rights-keppel-says-race-problem-holds.html | PRIORITY IS URGED FOR CIVIL RIGHTS; Keppel Says Race Problem Holds Back Education | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/night-racing-starts-in-vermont-monday.html | Night Racing Starts in Vermont Monday | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/aerospace-plane-under-new-study-3-design-contracts-given-as.html | AEROSPACE PLANE UNDER NEW STUDY; 3 Design Contracts Given as Pentagon Shifts Stand | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/little-rock-starts-phase-3-of-school-desegregation.html | Little Rock Starts Phase 3 Of School Desegregation | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/loan-group-lifts-thrift-rate-to-5-los-angles-associations-move.html | LOAN GROUP LIFTS THRIFT RATE TO 5%; Los Angeles Association's Move Startles Industry Change of Pace LOAN GROUP LIFTS THRIFT RATE TO 5% Basis of Decisions | | By Edward Cowan | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/mrs-john-f-shell.html | MRS. JOHN F. SHELL | | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/peking-publishes-speech.html | Peking Publishes Speech | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/spicy-living-is-favored-to-win-oaks-and-triple-crown-for-fillies-to.html | Spicy Living Is Favored to Win Oaks and Triple Crown for Fillies Today; 11 HORSES TO GO IN $121,375 RACE Spicy Living, Smart Deb, Lamb Chop Head Field in Oaks at Aqueduct Favorite Wins Feature | | By Joe Nichols | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/us-links-step-to-visit.html | U.S. Links Step to Visit | True | Special to The New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/typewriter-that-also-makes-music-is-patented-device-invented-by.html | Typewriter That Also Makes Music Is Patented; Device Invented by Couple to Aid Children to Learn to Write With Machine Paint Measure Artificial Gland VARIETY OF IDEAS IN NEW PATENTS Reversible Vest-Tie Wax Sprayer Bottle Counter | | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/jennie-emulates-its-star-and-begins-rehearsals-mary-martin-has.html | 'Jennie' Emulates Its Star and Begins Rehearsals; Mary Martin Has Spent Four Months Preparing for Role Musical Version of 'Laurette' Is Due Here in October | True | By Milton Esterow the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/john-wong-marries-miss-dorothea-yu.html | John Wong Marries Miss Dorothea Yu | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/senators-urged-to-bar-uar-aid-yemen-royalist-agent-says-it-supports.html | SENATORS URGED TO BAR U.A.R. AID; Yemen Royalist Agent Says it Supports 'Vicious War' Aims at Soviet Arms Buying Seeks Reply to Charges Cites Nasser Strength | | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/a-p-warehousemen-get-8-raise-and-end-strike.html | A. & P. Warehousemen Get $8 Raise and End Strike | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-22 | 1963-06-22 | https://www.nytimes.com/1963/06/22/archives/new-popes-views-like-john-xxiiis-as-archbishop-of-milan-he-decried.html | NEW POPE'S VIEWS LIKE JOHN XXIII'S; As Archbishop of Milan He Decried Selfish Wealth | True | | 1991-03-07 | RE0000526496 | B00000046235 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cab-driver-dies-in-street-after-an-apparent-holdup.html | Cab Driver Dies in Street After an Apparent Holdup | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/where-did-the-bearded-one-and-his-arts-of-life-come-from.html | Where Did the Bearded One and His Arts of Life Come From? | True | By E.b. Garside | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/williams-arrives-in-ghana.html | Williams Arrives in Ghana | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/airline-orders-for-turbine-craft-exceed-2000-but-pace-lags.html | Airline Orders for Turbine Craft Exceed 2,000, But Pace Lags | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/book-sales-soar-at-science-house-wiley-publishers-move-as-volume.html | BOOK SALES SOAR AT SCIENCE HOUSE; Wiley Publishers Move as Volume Rises 25% in Year | True | By Harry Gilroy | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mkinley-seeks-wimbledon-title-us-tennis-star-optimistic-as-play.html | M'KINLEY SEEKS WIMBLEDON TITLE; U.S. Tennis Star Optimistic as Play Starts Tomorrow Aussies Dominate Tourney Odds Favor Aussie Girls | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jewish-unit-offers-integration-plan.html | JEWISH UNIT OFFERS INTEGRATION PLAN | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/phils-fivehitter-downs-mets-20-craig-suffers-his-9th-loss-in.html | PHILS FIVE-HITTER DOWNS METS, 2-0; Craig Suffers His 9th Loss in Row— Culp Fans 11 and Hafts 4 New York Threats Culp Credentials High PHILS FIVE-HITTER DOWNS METS, 2-0 Mets Weeks Ahead of '62 | True | By Leonard Koppett | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/vaillantmolina-bout-put-off.html | Vaillant-Molina Bout Put Off | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/light-air-slows-early-starters-in-annapolisnewport-yacht-race.html | Light Air Slows Early Starters in Annapolis-Newport Yacht Race; 88 CRAFT SET OUT ON 473-MILE SAIL First 52 Starters Troubled by Spotty Wind—2 Protest Flags Flown in Class A Last Start at 5 P.M. Streaky Breezes Hurt Yawl Drifts Into Cutter | True | By John Rendel Special to the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/vejar-to-be-boxing-referee.html | Vejar to Be Boxing Referee | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/chilled-and-choice-ham-and-tongue-mousse-sour-cream-and-horseradish.html | Chilled And Choice; HAM AND TONGUE MOUSSE SOUR CREAM AND HORSERADISH SAUCE CURRIED LOBSTER SALAD POLLO EN SALSA TONNATO (Chicken in Tuna Sauce) | True | By Jean Hewittwicker Accessories, Walters Furniture | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/heart-of-buffalo-is-to-be-renewed-17acre-complex-will-include-four.html | Heart of Buffalo Is to Be Renewed; 17-Acre Complex Will Include Four Office Towers Bus Terminal Included | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/czechs-to-free-passaic-woman-helen-kozeradsky-accused-of-espionage.html | CZECHS TO FREE PASSAIC WOMAN; Helen Kozeradsky, Accused of Espionage, Jailed in '60 | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/smelter-union-elects-head.html | Smelter Union Elects Head | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/penn-oarsmen-beat.html | PENN OARSMEN BEAT | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/art-show-in-westchester-to-raise-funds-for-core.html | Art Show in Westchester To Raise Funds for CORE | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-mountain-becomes-bride-of-colin-smith-father-escorts-her-at.html | Miss Mountain Becomes Bride Of Colin Smith; Father Escorts Her at Marriage in Wilton to Aide of Alcoa | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rutgers-appoints-professor.html | Rutgers Appoints Professor | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-heather-maycock-bride-of-james-aoglvy.html | Miss Heather Maycock Bride of James A.Ogilvy | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/around-the-garden-better-flowering-for-vacationers-on-fertilizer.html | AROUND THE GARDEN; Better Flowering For Vacationers On Fertilizer Beware the Weevil | True | By Joan Lee Faust | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fable-of-fares-a-gander-at-a-gaggle-of-airline-geese-alitalia-pecks.html | Fable of Fares: A Gander at a Gaggle of Airline Geese; Alitalia Pecks Gently at Noisy Flap Over Rates on Atlantic 'Once Upon a Time ...' Who Let the Auks In? More Corn Harvested The Penguins Protest Open Roost Disturbed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/daly-tops-rifle-shooters-with-an-average-of-1844.html | Daly Tops Rifle Shooters With an Average of 184.4 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4000-to-strike-in-paris.html | 4,000 to Strike in Paris | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/transport-news-liberty-ship-sold-belgium-sells-last-of-fleet-to-the.html | TRANSPORT NEWS; LIBERTY SHIP SOLD; Belgium Sells Last of Fleet to the Soviet Union Winter Cruises Planned Official to Retire Peru Cites 2 Executives | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/auction-activity-heavy-for-week-variety-of-antiques-among.html | AUCTION ACTIVITY HEAVY FOR WEEK; Variety of Antiques Among Merchandise Offered | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marie-scruggs-bride-of-dr-charles-inniss.html | Marie Scruggs Bride Of Dr. Charles Inniss | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/britains-envoy-to-moscow-returns-home-for-talks.html | Britain's Envoy to Moscow Returns Home For Talks | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cagunan-and-12-others-sign-viking-contracts.html | Cagunan and 12 Others Sign Viking Contracts | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/before-art-went-into-the-shelter.html | Before Art Went Into the Shelter | True | By Julian Moynahan | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aau-track-champions.html | A.A.U. Track Champions | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/more-ship-berths-are-sought-here-authority-says-port-needs-59.html | MORE SHIP BERTHS ARE SOUGHT HERE; Authority Says Port Needs 59 Terminals by 1980 37% Cargo Rise Foreseen Containership Volume | True | By Edward A. Morrow | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/health-service-outlays-in-us-exceed-others.html | Health Service Outlays In U.S. Exceed Others | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/heat-exhaustion-and-sunburn-among-subjects-in-new-book.html | Heat Exhaustion and Sunburn Among Subjects in New Book | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/susan-sturgis-wed-to-army-lieutenant.html | Susan Sturgis Wed To Army Lieutenant | True | Special to The New York TimesIng-John | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-sharak-bride-of-eugene-v-reilly.html | Miss Sharak Bride Of Eugene V. Reilly | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/repeal-in-florida-polk-county-votes-end-to-prohibition-law-ready-by.html | REPEAL IN FLORIDA; Polk County Votes End To Prohibition Law Ready by Winter | True | By John Durant | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/last-three-orphanages-on-coast-to-be-closed.html | Last Three Orphanages On Coast to Be Closed | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ann-f-browne-married.html | Ann F. Browne Married | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/christie-allan-58-debutante-becomes-bride-jackson-alumna-wed-to-w.html | Christie Allan, '58 Debutante, Becomes Bride; Jackson Alumna Wed to W. Stephen Piper-- Nine Attend Her Roberts--Tomkins Kemro--Lucarelli | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-corruption-of-individuality-more-problems-for-the-artistbig.html | THE CORRUPTION OF INDIVIDUALITY; More Problems for the Artist--Big Business and Synthetic Freedom Artists As Actors "Original" Sin | True | By Brian O'Doherty | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mathilde-eugenie-thebaud-married-bride-in-greenwich-of-nathan-allen.html | Mathilde Eugenie Thebaud Married; Bride in Greenwich of Nathan Allen Jr. --8 Attend Her | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boys-body-found-in-river.html | Boy's Body Found in River | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/in-the-hunters-sights-on-safari-in-kenya-wart-hog-buck-and-elephant.html | In the Hunter's Sights on Safari in Kenya; Wart Hog, Buck and Elephant Present Exciting Targets; Wood, Field and Stream Successful Elephant Hunting Forecast by Woodpecker Calls From Right | True | The New York Times (by Oscar Godbout)By Oscar Godbout | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miscellaneous-disks.html | MISCELLANEOUS DISKS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/giants-beat-braves-30-as-odell-posts-his-10th-victory-on-twohitter.html | Giants Beat Braves, 3-0, as O'Dell Posts His 10th Victory on Two-Hitter; 3 SINGLES IN 6TH SCORE FIRST RUN Bailey's Bases-Filled Hit in Ninth Tallies 2 Men and Insures Giant Triumph | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/three-are-replaced-in-greeces-cabinet.html | THREE ARE REPLACED IN GREECE'S CABINET | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-on-toll-coins-bags-help-maugham-on-book-bags-burmese-bag.html | LETTERS: ON TOLL COINS, BAGS, HELP; MAUGHAM ON BOOK BAGS BURMESE BAG HARVARD VERSION BOOST FOR NEPAL FRIEND IN NEED LIFE OR DEATH SCALLOPS FOR WHALES DISCRIMINATORY FARES MRS. ROBERT MANDELBAUM, Brooklyn, N.Y. PEGGY BEBIE THOMSON, Chevy Chase, Md. MURA GOLDFARB, Elmhurst, N.Y. RICHARD SAMUELS. Mt. Vernon, N.Y. WILLIAM B. BERKE, Executive Vice President, Jean Berke Travel Service. New York, SAMUEL P. RUBIN, Brooklyn, N.Y. MOSES SCHONFELD. New Bedford, Mass. N.J. CASSAVATES, Chairman, Greek-American Immigration Committee. New York. | True | HENRY P. HILL. East Williston, N.Y.The New York Times (by A.m. Rosenthal) | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lana-svetlana-deviak-bride-of-wilfred-j-smith-jr-here.html | Lana Svetlana Deviak Bride Of Wilfred J. Smith Jr. Here | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bathyscaph-trieste-nears-grave-of-the-thresher.html | Bathyscaph Trieste Nears Grave of the Thresher | True | By Milton Bracker Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/playoff-on-today-3-leaders-9-over-par-harney-posts-294-3-tie-at-295.html | PLAYOFF ON TODAY; 3 Leaders 9 Over Par --Harney Posts 294 --3 Tie at 295 Wind Hampers Players Palmer, Cupit and Boros Tie at 293 as High Winds Plague U.S. Open Final 18-HOLE PLAYOFF SCHEDULED TODAY Three Leaders 9 Over Par --Harney Finishes at 294 --Three Tie at 295 Cupit 30-Round Leader Palmer Gains Stroke | True | By Joseph M. Sheehan Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/277000-abroad-helped-in-1962-by-the-joint-distribution-agency.html | 277,000 Abroad Helped in 1962 By the Joint Distribution Agency | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gertrude-beebe-wellesley-1961-becomes-a-bride-she-and-david-porter.html | Gertrude Beebe, Wellesley 1961, Becomes a Bride; She and David Porter Miller 2d, Teacher at Taft School, Wed | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lewisohn-quits-council-primary-cites-possibility-of-gop-split-if-he.html | LEWISOHN QUITS COUNCIL PRIMARY; Cites Possibility of G.O.P Split if He Opposed Aldrich --Eyer Also Drops Out Chance of Spilt Lessened LEWISOHN QUITS RACE FOR COUNCIL | True | By Richard P. Hunt. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-and-notes-from-the-field-of-travel-mormon-innovation-west.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; MORMON INNOVATION WEST VIRGINIA FETE MARYLAND BRIDGE PACKAGE PLAN NEW MOTEL RIVER CRUISES IN FRANCE DIVING EXPENDITION OPEN HOUSE TOUR BOOKLETS, BROCHURES VISITING ALASKA MISSISSIPPI FERRY RAIL NOTES ARTS FESTIVAL HERE AND THERE | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/villafranco--meyers.html | Villafranco--Meyers | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/churchill-on-yacht-cruise.html | Churchill on Yacht Cruise | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-leaves-on-european-trip-in-quest-of-unity-is-his.html | KENNEDY LEAVES ON EUROPEAN TRIP IN QUEST OF UNITY; Germany Is His First Stop-- He Will Also Go to Italy, Ireland and Britain Elaborate Planning To Meet Pope Paul KENNEDY LEAVES ON EUROPE TRIP Two Speeches in Britain Laborites Questioned Trip | True | By Max Frankel Special To the New York Timesunited Press International Telephoto | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/please-write-as-summer-separates-some-families-lines-on-the-art-of.html | Please Write; As summer separates some families, lines on the art of communicating in longhand. | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/conservationists-block-a-ring-smuggling-baby-orangutans-smuggling-is.html | Conservationists Block a Ring Smuggling Baby Orangutans; Smuggling Is Traced New Home for Orphans | True | By John Hillaby Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/france-nuyen-married.html | France Nuyen Married | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-rodins-balzac-two-bigtfs-new-yorks-ams-letters-tip-to.html | Letters; RODIN'S BALZAC TWO BIG TF'S' NEW YORKS'AM'S Letters TIP TO TEACHERS MASS APPEALS HAITI'S CITADEL | True | JOSEPH LEWIS.G. JAMES FLEMING,EDMUND D. KAHN.NAME WITHHELD,ANTONIO DE LA CARRERA MR. & MRS. H.W. TAYLOR, JR. | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/redding-shocked-by-fire-razing-home-for-negro.html | Redding Shocked by Fire Razing Home for Negro | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sports-of-the-times-windblown-finale-man-on-parole-everybodys.html | Sports of The Times; Wind-Blown Finale Man on Parole Everybody's Favorite Blowing Up | True | By Arthur Daley | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/vehicle-production-in-italy-up-24-for-four-months.html | Vehicle Production in Italy Up 24% for Four Months | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nations-top-drivers-to-enter-weekend-races-at-watkins-glen.html | Nation's Top Drivers to Enter Weekend Races at Watkins Glen | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/indiana-is-facing-financial-crisis-injunction-against-sales-tax-to.html | INDIANA IS FACING FINANCIAL CRISIS; Injunction Against Sales Tax to Cut Revenue Sharply | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/deepsea-tug-launched.html | Deep-Sea Tug Launched | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lamb-chop-1030-beats-spicy-living-in-rich-oaks-design-for-racing-at.html | Lamb Chop, $10.30, Beats Spicy Living in Rich Oaks; Design for Racing at Aqueduct Finds Track Crew as Well as Horses Running the Same Way LAMB CHOP FIRST IN $120,376 OAKS Smart Deb Sets Pace Gustines Is Satisfied Club Formed In 1875 Pure New York | | By Joe Nichols | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/as-the-slum-goes-so-goes-the-alliance-an-inside-look-at-some.html | As the Slum Goes, So Goes the Alliance; An inside look at some shanty towns of Latin America, symtoms of the social ills the Alianza para Progreso must help cure if it is to bring in a better day. As the Slum Goes | | By Jacquelyn Gross | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jackson-miss-truce-halts-protests-but-new-flareup-is-feared-jackson.html | JACKSON, MISS; Truce Halts Protests But New Flare-Up Is Feared Jackson Agreement | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lovell-will-visit-russia.html | Lovell Will Visit Russia | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/executive-job-market-shows-sharp-gain-after-slack-period-recruiting.html | Executive Job Market Shows Sharp Gain After Slack Period; RECRUITING GAINS FOR EXECUTIVES Accountants' Role | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-professional-theater-spreads-across-the-land.html | THE PROFESSIONAL THEATER SPREADS ACROSS THE LAND | True | Peter NaylorDan HardyThe New York Times (by George Times) | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-9-no-title.html | Article 9 — No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sandra-lesnick-married.html | Sandra Lesnick Married | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barge-sinks-in-jersey-fire.html | Barge Sinks in Jersey Fire | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rhinelands-red-carpet-rolled-out-for-kennedy.html | Rhineland's Red Carpet Rolled Out for Kennedy | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-tragedy-of-the-cherokees.html | The Tragedy of the Cherokees | True | By Harnett T. Kane | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/no-sensations-at-iscm-festival-old-dogma.html | NO SENSATIONS AT I.S.C.M. FESTIVAL; Old Dogma | True | By Everett Helmdennis Stock-Magnum Photos | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/for-younger-readers.html | For Younger Readers | True | Illustration by Orosby Bonsall For (AUGUST EXPLAINS.) | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tva-shapes-new-recreation-site.html | T.V.A. Shapes New Recreation Site | True | By The New York TimesThe New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/economic-spotlight-two-economic-indicators-are-pointing-upward-some.html | Economic Spotlight; Two economic indicators are pointing upward. Some recent bank mergers may be untied. Pension funds continue to show growth. Airlines and a new plane mode headlines. | | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/james-cleary-marries-miss-joan-a-hamann.html | James Cleary Marries Miss Joan A. Hamann | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-j-zuckerman-married-to-a-teacher.html | Barbara J. Zuckerman Married to a Teacher | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/grinnell-and-sykes-lightning-leaders.html | GRINNELL AND SYKES LIGHTNING LEADERS | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/saigon-to-try-10-in-buddhist-riots-new-protests-threatened-if.html | SAIGON TO TRY 10 IN BUDDHIST RIOTS; New Protests Threatened if Agreement is Unfulfilled | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/big-squeal-victor.html | Big Squeal Victor | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/decline-possible-in-bank-mergers-supreme-courts-ruling-is-expected.html | DECLINE POSSIBLE IN BANK MERGERS; Supreme Court's Ruling Is Expected to Inhibit Such Deals in the Future ADMINISTRATION BACKED Decision Gives the Justice Department Big Weapon to Test Consolidations A Double Significance DECLINE POSSIBLE IN BANK MERGERS Remedy a Question A Powerful Weapon Threat Seen | True | By Edward Cowanfabian Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/urban-league-aide-hails-job-retaining.html | URBAN LEAGUE AIDE HAILS JOB RETAINING | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-man-of-his-time-and-of-our-own-francis-bacons-genius-and.html | A MAN OF HIS TIME AND OF OUR OWN; Francis Bacon's Genius and Spectacular Life Are illuminated Anew in Mrs. Bowen's Study A Man of His Time | True | By A.L. Rowse | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/slovaks-here-honor-saints.html | Slovaks Here Honor Saints | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sabena-marks-40th-year.html | Sabena Marks 40th Year | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/crane-carrier-industries-forms-aerospace-division.html | Crane Carrier Industries Forms Aerospace Division | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negroes-inform-kennedy-of-plan-for-new-protests-demonstrations.html | NEGROES INFORM KENNEDY OF PLAN FOR NEW PROTESTS; Demonstrations Needed to Assure Civil Rights Law, Leaders Say at Parley 2-HOUR MEETING IS HELD President Cuts Off Funds in Construction Bias Cases -- Asks Report on G.I.'s Had Cautioned Negroes Negro Leaders Inform Kennedy Demonstrations Will Continue | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/life-preservers-required.html | Life Preservers Required | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wimbledon-tennis-pairings-mens-singles-womens-singles.html | Wimbledon Tennis Pairings; MEN'S SINGLES WOMEN'S SINGLES | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wool-ensembles-in-heavy-demand-furtrimmed-coats-also-popular-buying.html | WOOL ENSEMBLES IN HEAVY DEMAND; Fur-Trimmed Coats Also Popular, Buying Offices Say | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/donald-mackay-72-a-former-newsman.html | DONALD MACKAY, 72, A FORMER NEWSMAN | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/arline-mcdonald-married.html | Arline McDonald Married | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/newark-hospital-names-2.html | Newark Hospital Names 2 | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/du-pont-aide-to-retire.html | Du Pont Aide to Retire | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-8-no-title.html | Article 8 -- No Title | True | By George O'Brienphotographs By the New York Times Studio. Sketches By Jeremiah. (GENE MAGGLO) | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/williamsburgs-artisans-moving-outdoors-for-summer-arts-and-crafts.html | WILLIAMSBURG'S ARTISANS MOVING OUTDOORS FOR SUMMER; Arts and Crafts Closed to Autos More Activities | True | By Robert B. MacPhersoncolonial Williamsburg | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/camauro-scores-by-neck-in-finger-lakes-feature.html | Camauro Scores by Neck In Finger Lakes Feature | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/y-flash-920-and-quita-dude-1720-take-2section-cinema-on-coast.html | Y Flash, $9.20, and Quita Dude, $17.20, Take 2-Section Cinema on Coast; MISSILERY LOSES IN STRETCH FIGHT Favorite's Defeat Followed by Upset of Olympiad in $55,150 Cinema Stakes Big Pete Triumphs | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/arts-leader-sees-need-for-subsidy-rockefeller-3d-tells-meeting.html | ARTS LEADER SEES NEED FOR SUBSIDY; Rockefeller 3d Tells Meeting Government Must Help New Officers Chosen Arts Foundation Set Up | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-neatly.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Neatly Clipped Handy Yardstick Avoid Warping Grease Stains | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/terror-in-quebec-viewed-as-futile-separatists-embarrassed-by.html | TERROR IN QUEBEC VIEWED AS FUTILE; Separatists Embarrassed by Smashed Bomb Ring | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/accent-is-on-variety-in-berkshires-art-collection-symphonic-festival | ACCENT IS ON VARIETY IN BERKSHIRES; Art Collection Symphonic Festival | True | By Michael Straussrobert Berkvist | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-jean-leitzell-bride-of-amo-c-zeyn.html | Barbara Jean Leitzell Bride of Amo C. Zeyn | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-york-is-a-tennis-festival-serves-volleys-fly-in-citywide-parks.html | New York Is a Tennis Festival; Serves, Volleys Fly In City-Wide Parks Department Play | True | By Charles Friedmanthe New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-judges-and-doctrines-alter-character-of-supreme-court-decisions.html | New Judges and Doctrines Alter Character of Supreme Court; DECISIONS STRESS PERSONAL RIGHTS Goldburg Most Frequently Completes the Majority in Shifts During Term Younger Men Take Over Current of Change Harlan Stands Alone Unit System Upset Finds Rule Violation RACE RELATIONS Reverses Colorado Court RELIGION BUSINESS LABOR CRIMINAL LAW | True | By Anthony Lewis Special To the New York Timesharris & Ewing | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/duplessieconway.html | Duplessie—Conway | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/standardbreds-in-two-classes.html | Standardbreds in Two Classes | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/randall-reis-weds-miss-margo-crow.html | Randall Reis Weds Miss Margo Crow | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/safety-slogans-sought-in-boating-contest-is-being-conducted-by-long.html | SAFETY SLOGANS SOUGHT IN BOATING; Contest Is Being Conducted by Long Island Firms Coast Guard Film Available | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/here-is-a-man-of-feeling.html | Here Is a Man of Feeling | True | By Anne O'Neill-Barna | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/clinic-for-coaches-begins-tomorrow.html | CLINIC FOR COACHES BEGINS TOMORROW | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/guiana-band-to-tour-cuba.html | Guiana Band to Tour Cuba | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/west-denounces-closing-of-strip-at-berlin-wall-west-denounces.html | West Denounces Closing Of Strip at Berlin Wall; WEST DENOUNCES BARRIER IN BERLIN Four Flee With Weapons Linked to Kennedy | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-mary-altgelt-engaged-to-marry.html | Miss Mary Altgelt Engaged to Marry | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-16-no-title.html | Article 16 — No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hunt-for-teachers-is-reported-keener.html | HUNT FOR TEACHERS IS REPORTED KEENER | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/leo-mccall-84-secretary-of-new-york-life-until-45.html | Leo McCall, 84, Secretary Of New York Life Until '45 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pope-pauls-message.html | Pope Paul's Message | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/greenwich-home-is-scene-of-party-for-3-debutantes-misses-taylor.html | Greenwich Home Is Scene of Party For 3 Debutantes; Misses Taylor, Agnew and Douglass Feted by Their Parents | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/theater-last-night.html | Theater Last Night | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/middle-states-gains-final-52-defeats-eastern-seniors-in-tennis-at.html | MIDDLE STATES GAINS FINAL, 5-2; Defeats Eastern Seniors in Tennis at Philadelphia THE SUMMARIES MIDDLE STATES 5, EASTERN 2 | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/washington-where-the-average-citizen-can-help-the-moral-problem-the.html | Washington; Where the Average Citizen Can Help The Moral Problem The Negro and the Court | True | By James Reston | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | EDWARD S. SPANKEHENRY C. CONKLINGEORGE STRAUSMAN | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cincinnati-gas-company-carves-storage-cave-right-under-the-city-big.html | Cincinnati Gas Company Carves Storage Cave Right Under the City; Big Storage Cave Carved Under City By Cincinnati Gas 400 Feet Down | True | By Gene Smith | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/opinion-of-the-week-at-home-and-abroad-major-issues-pope-paul-vi.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES POPE PAUL VI CIVIL RIGHTS PROGRAM THE COURT DECIDES | True | Justus In the Minneapolis Star | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-britons-america-colonial-ties-with-england-discerned-in-mount.html | A BRITON'S AMERICA; Colonial Ties With England Discerned In Mount Vernon and Williamsburg Linking Two Eras American Veranda In Washington's Footsteps Historic Street | True | By James Hollowayjames Holloway | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/17-young-patients-go-for-a-boat-ride.html | 17 YOUNG PATIENTS GO FOR A BOAT RIDE | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-dripdry-trip-aroundtheworld-traveler-lightens-cares-with-onedress.html | A DRIP-DRY TRIP; Around-the-World Traveler Lightens Cares With One-Dress Wardrobe No Luggage Problem Two Pairs of Shoes | True | By Elizabeth Dickens | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nikula-betters-vault-mark.html | Nikula Betters Vault Mark | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/high-winds-add-to-tension-of-the-leaders-in-us-open-at-brookline.html | High Winds Add to Tension of the Leaders in U.S. Open at Brookline as They Prepare for Playoff to Decide 3-Way Tie | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hudson-show-won-by-skye-terrier-ch-jacinthe-de-ricelaine-is-best.html | HUDSON SHOW WON BY SKYE TERRIER; Ch. Jacinthe de Ricelaine is Best for 2d Year in Row THE CHIEF AWARDS | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-last-roundup-seasons-hitparade-deprowss-surrealism-a-freeforall.html | THE LAST ROUNDUP; Season's Hit-Parade; DeProwss Surrealism A Free-for-All Paul Delvaux Haunted Cityscapes | True | By Stuart Preston | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/berliners-selling-spaces-for-speech-by-kennedy.html | Berliners Selling Spaces For Speech by Kennedy | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/transportation-field-raises-aluminum-use.html | Transportation Field Raises Aluminum Use | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/phils-sign-three-players.html | Phils Sign Three Players | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/eleanor-williamson-married-in-illinois.html | Eleanor Williamson Married in Illinois | True | Special to The New York Times;Jay Te Wesburn Jr. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/president-seeks-to-bolster-leadership-of-us-despite-the-misgivings.html | PRESIDENT SEEKS TO BOLSTER LEADERSHIP OF U.S.; Despite the Misgivings Voiced About His European Trip It Is Seen By White House as a Psychological Lift for Atlantic Alliance Itinerary Bears Watching Enthusiasm Sought Allied Disarray | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boston-negroes-map-job-protest-but-naacp-disavows-work-boycott.html | BOSTON NEGROES MAP JOB PROTEST; But N.A.A.C.P. Disavows Work Boycott Wednesday Job Boycott Planned | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/israel-looks-to-a-new-leader-eshkol-moves-to-form-new-regime-after.html | ISRAEL LOOKS TO A NEW LEADER; Eshkol Moves to Form New Regime After Ben-Gurion Resignation Political Fatigue Threat to Israel? Security Factor Conciliatory Spirit | True | By W. Granger Blair Special To the New York Times Timeslune In Yediot Ahronot, Tel Aviv | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pirates-victors-over-cubs-3-to-0-friend-ends-chicago-streak.html | PIRATES VICTORS OVER CUBS, 3 TO 0; Friend Ends Chicago Streak --Schofield Hits Homer | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/state-trial-judges-to-attend-meeting.html | STATE TRIAL JUDGES TO ATTEND MEETING | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-african-pressures-the-boycott-at-geneva-meeting-could-undermine.html | New African Pressures; The Boycott at Geneva Meeting Could Undermine Authority of U.N. Valuable Platform Anti-Colonialism Outlaw Thrust | True | By Thomas J. Hamiltonbarrow In the Omaha World-Heralde Pelley In the Christian Science Monitor | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-link-opened-by-pacific-power.html | NEW LINK OPENED BY PACIFIC POWER | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/el-salvador-lists-new-import-taxes.html | EL SALVADOR LISTS NEW IMPORT TAXES | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cornell-appoints-dean-of-industry-labor-unit.html | Cornell Appoints Dean Of Industry-Labor Unit | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-pontiff-makes-car-trip-into-rome-to-visit-iii-prelate.html | New Pontiff Makes Car Trip Into Rome To Visit Ill Prelate | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/home-run-baker-recovering.html | Home Run Baker Recovering | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/exdocker-wins-safety-credit-ila-director-here-maps-extension-to.html | EX-DOCKER WINS SAFETY CREDIT; I.L.A. Director Here Maps Extension to Other Ports Hazard From Equipment Widening Safety Front | True | By Werner Bamberger | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jc-garrett-began-aerospace-concern.html | J.C. GARRETT, BEGAN AEROSPACE CONCERN | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4-in-plane-killed-in-virginia.html | 4 in Plane Killed in Virginia | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/insurance-rate-cut-for-backyard-pools.html | Insurance Rate Cut For Backyard Pools | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/danville-va-large-business-concern-active-in-negotiations-advisory.html | DANVILLE, VA.; Large Business Concern Active in Negotiations Advisory Committee | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-of-tv-and-radio-sunrise-semester-to-be-shown-over-cbs.html | NEWS OF TV AND RADIO; 'Sunrise Semester' To Be Shown Over C.B.S. Network--Assorted Items | True | By Val Adams | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-merchants-view-concern-is-growing-among-retailers-over-impact.html | The Merchant's View; Concern Is Growing Among Retailers Over Impact of Racial Strife on Sales Cannot Be Ignored Good Business Change Seen Promotions Discussed | True | By Herbert Koshetz | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/playing-it-cool-on-a-motor-trip-in-summer-swim-to-california.html | PLAYING IT COOL ON A MOTOR TRIP IN SUMMER; Swim to California A Jaunty Ride Motels With Pools No Endurance Contest | True | By Damon Stetson | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jonathan-knight-weds-judith-miriam-robbins.html | Jonathan Knight Weds Judith Miriam Robbins | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/plus-ca-change-stadium-concerts-started-in-1918-remain-so.html | PLUS CA CHANGE ...; Stadium Concerts, Started in 1918, Remain 'So Generously Good' Deja Vue Bon Ton Grande Dame | True | By Ross Parmenter | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/diane-carter-is-married.html | Diane Carter Is Married | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marian-strong-is-bride-of-john-foster-moore.html | Marian Strong Is Bride Of John Foster Moore | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sarah-louise-eckert-wed-to-richard-rainka.html | Sarah Louise Eckert Wed to Richard Rainka | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/college-gets-million-loan.html | College Gets Million Loan | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mcdonnell-aide-dies-in-wreck.html | McDonnell Aide Dies in Wreck | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-nation-court-on-prayer-majority-view-verdict-on-thresher-pact.html | THE NATION; Court on Prayer Majority View Verdict on Thresher Pact in Steel How Much Aid? G.O.P. and '64 Tax Issue | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rehabilitation-in-world-denmark-is-host-to-international-congresses.html | Rehabilitation in World; Denmark Is Host to International Congresses of Expanding Profession Shortage of Personnel Membership Rises to 22 President Is Re-elected Oldest Voluntary Agency Emphasis on Accidents | True | By Howard A. Rusk, M.d. Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/two-leaving-today-on-peru-expedition.html | TWO LEAVING TODAY ON PERU EXPEDITION | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/unlisted-stocks-climb-slightly-but-bank-shares-slump-index-gains.html | UNLISTED STOCKS CLIMB SLIGHTLY; But Bank Shares Slump-- Index Gains 1.30 Points Index Rises Dymo Advances | True | By Alexander R. Hammer | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dispute-over-job-gives-san-salvador-new-mayor.html | Dispute Over Job Gives San Salvador New Mayor | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tories-ponder-partys-future-profumo-case-costs-conservatives.html | TORIES PONDER PARTY'S FUTURE; Profumo Case Costs Conservatives Confidence of Electorate Opinion Canvassed Fading Boom Hope Against Hope | True | By Sydney Gruson Special To the New York Timesvicky In the Evening Standard, London | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/summer-and-time.html | Summer and Time | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/shields-aileen-and-sterns-etoile-win-in-knickerbocker-yra-regatta.html | Shields's Aileen and Sterns' Etoile Win in Knickerbocker Y.R.A. Regatta; STRONG BREEZES CAUSE CAPSIZINGS Internationals, 210 Sloops Finish in Less Than 2 Hours in Y.R.A. Races 26 Rhodes-19 Starters ORDER OF THE FINISHES | True | By Gordon S. White Jr. Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pan-am-is-getting-elliptical-globe-plaster-mural-of-world-is-being.html | PAN AM IS GETTING ELLIPTICAL GLOBE; Plaster Mural of World Is Being Done on First Floor | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/artificial-kidney-held-too-costly-joint-group-would-expand-use-of.html | ARTIFICIAL KIDNEY HELD TOO COSTLY; Joint Group Would Expand Use of Life-Saving Device | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/2-jewish-writers-oppose-restraint-insist-on-right-to-depict.html | 2 JEWISH WRITERS OPPOSE RESTRAINT; Insist on Right to Depict Unsympathetic Brethren Roth Heard Protests Political Implications | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/millersmith.html | Miller—Smith | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/princeton-wins-dinghy-title-for-first-time-since-1941.html | Princeton Wins Dinghy Title For First Time Since 1941 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/stable-defeats-scott-at-garden-gains-unanimous-verdict-in.html | STABLE DEFEATS SCOTT AT GARDEN; Gains Unanimous Verdict in Welterweight 10-Rounder Stable's Eye Cut Both Stunned in Second | True | By Deane McGowen | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/israeli-patrol-kills-3-arabs.html | Israeli Patrol Kills 3 Arabs | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/woolworth-stores-picketed.html | Woolworth Stores Picketed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rabbis-acclaim-prayer-decision-find-it-enhances-religious-teaching.html | RABBIS ACCLAIM PRAYER DECISION; Find It Enhances Religious Teaching at Its Source Responsibility Placed Where Religion Starts Wisdom of the Court Parroting in School Compulsion Ended | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/burroughs-forms-subsidiary.html | Burroughs Forms Subsidiary | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/iberia-air-lines-puts-profit-and-patrons-above-prestige-service.html | Iberia Air Lines Puts Profit And Patrons Above Prestige; Service Doubled Big Harvest Anticipated | True | By Joseph Carter | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/2-nuclear-submarines-launched-at-same-time-vessels-go-down-the-ways.html | 2 Nuclear Submarines Launched at Same Time; Vessels Go Down the Ways at Shipyard in Groton 2 Others Are Launched in Virginia and California Calhoun Goes Down Ways Launching on Coast | True | By Richard H. Parke Special To the New York Times united Press International Telephotos | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/army-eleven-lists-two-ticket-plans.html | ARMY ELEVEN LISTS TWO TICKET PLANS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-sheila-jackson-at-her-nuptials-60-debutante-bride-in.html | Father Escorts Sheila Jackson At Her Nuptials; '60 Debutante Bride in New Haven Church of Michael Dorsey | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bermuda-looks-ahead-to-the-next-20-years-hard-planning-new-tourist.html | BERMUDA LOOKS AHEAD TO THE 'NEXT 20 YEARS; Hard Planning New Tourist Area Poll Taken | True | By Foster Haileypan American World Airways | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/50-corpsmen-leaving-colombia-retain-their-sense-of-mission.html | 50 Corpsmen Leaving Colombia Retain Their Sense of Mission; Enthusiasm Still Strong After 2 Years of Frustrations and Small Gains— High Officials Are Criticized Excitement Undiminished Pride Is Evident | True | Ray WitlinBy Richard Eder Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rev-hugo-w-durst.html | REV. HUGO W. DURST | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/reds-defeat-colts-30.html | Reds Defeat Colts, 3-0 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/16-cities-in-hockey-league.html | 16 Cities in Hockey League | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/yemen-to-have-first-coins.html | Yemen to Have First Coins | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/leone-cabinet-is-sworn-by-the-italian-president.html | Leone Cabinet Is Sworn By the Italian President | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/market-is-dull-for-new-issues-increase-last-month-only-temporary.html | MARKET IS DULL FOR NEW ISSUES; Increase Last Month Only Temporary, Bankers Say Total Lags Change Wins Approval | True | By John H. Allan | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sales-curb.html | SALES CURB | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/summer-schedule-lily-displays-and-tour-are-june-highlights-for-lily.html | SUMMER SCHEDULE; Lily Displays and Tour Are June Highlights For Lily Lovers Seaside Vistas | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-visa-policy-reviewed-to-avoid-ousting-students-some-given-in.html | U.S. Visa Policy Reviewed To Avoid Ousting Students; Some Given in Error U.S. ACTS TO AVOID OUSTING STUDENTS Many Appeals Received Private Bill Sought | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/san-francisco-gets-gop-convention-gop-to-nominate-in-san-francisco.html | San Francisco Gets G.O.P. Convention; G.O.P. TO NOMINATE IN SAN FRANCISCO 6 Cities in Running Heating Available 'Greatly Reassured' Attacks News Policy | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/vacation-mail-advice.html | Vacation Mail Advice | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-apartment-building-installing-alarm-system.html | New Apartment Building Installing Alarm System | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-judith-c-gildersleeve-bride-of-alfred-r-du-pont-jr.html | Miss Judith C. Gildersleeve Bride of Alfred R. du Pont Jr. | True | Special to The New York TimesJuliet Newman | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/parallel-noted-in-sugar-prices-63-gyrations-held-similar-to.html | PARALLEL NOTED IN SUGAR PRICES; '63 Gyrations Held Similar to Fluctuations in 1920 PARALLEL NOTED IN SUGAR PRICES | True | By William D. Smith | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/utah-route-opens-up-colorado-river-vistas-lofty-setting-rocky.html | UTAH ROUTE OPENS UP COLORADO RIVER VISTAS; Lofty Setting Rocky Cliffs Great Gorge Sandstone Towers | True | By Jack Goodmanutah Tourist and Publicity Council | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kunkel-32-victor-yanks-night-triumph-follows-65-decision-for-ford.html | KUNKEL 3-2 VICTOR; Yanks' Night Triumph Follows 6-5 Decision for Ford in Day Bridges Helps Kunkel Howard Hits 13th Yanks Top Red Sox, 6-5 and 3-2, As Ford and Kunkel Are Victors | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/army-to-employ-3-types-of-rifles-1964-inventory-includes-the-m1-m14.html | ARMY TO EMPLOY 3 TYPES OF RIFLES; 1964 Inventory Includes the M-1, M-14 and New AR-15 No Decisions on the M-14 AR-15 Uses .223 Cartridge 'Unstable at Low Temperatures' | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/renee-and-diana-regm-are-brides-in-scarsdale.html | Renee and Diana Regm Are Brides in Scarsdale | True | Special to The New York TimesChapleau-Osborne | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ted-dean-accepts-eagle-pact.html | Ted Dean Accepts Eagle Pact | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negro-participation-in-television-highlights-from-fifteen-years-of.html | NEGRO PARTICIPATION IN TELEVISION; HIGHLIGHTS FROM FIFTEEN YEARS OF THE ED SULLIVAN SHOW | True | By Jack Gould | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/colts-sign-thompson-end.html | Colts Sign Thompson, End | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/danvilles-police-seize-3-in-church-integrationists-arrested-on.html | DANVILLE'S POLICE SEIZE 3 IN CHURCH; Integrationists Arrested on Charge of Inciting Riot Both Versions Differ | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-foreign-policy-shift-in-its-control-away-from-state-department.html | U.S. Foreign Policy; Shift in Its Control Away From State Department Can Raise Problems Factor of Growth Small But Efficient Ambassador Not Boss | True | By Arthur Krockvicky In the Evening Standard, Londonpratt In the Sacramento Beerosen In the Albany Times-Union | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/albany-ga-faces-3d-racial-crisis-in-18-months-brutality-charged.html | Albany, Ga., Faces 3d Racial Crisis in 18 Months; Brutality Charged | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/palmer-puts-all-he-has-into-his-play-during-championship-tourney.html | Palmer Puts All He Has Into His Play During Championship Tourney | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mrs-wr-bowie-led-consumers-league.html | MRS. W.R. BOWIE, LED CONSUMERS LEAGUE | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/early-reading-brakes-off.html | EARLY READING: BRAKES OFF | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tax-offers-fail-to-lure-plants-factories-put-several-other.html | TAX OFFERS FAIL TO LURE PLANTS; Factories Put Several Other Considerations First Put Up Test Facility TAX OFFERS FAIL TO LURE PLANTS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/agency-proposed-to-bar-union-bias-naacp-seeks-objective-tests-for.html | AGENCY PROPOSED TO BAR UNION BIAS; N.A.A.C.P. Seeks 'Objective' Tests for Membership Meeting With Wagner | True | By Martin Arnold | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/martha-ullman-bride-of-franklin-carl-west.html | Martha Ullman Bride Of Franklin Carl West | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/swiss-site-of-euratom-may-overlap-into-france-problems-arise.html | Swiss Site of Euratom May Overlap Into France; Problems Arise | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/house-with-patio-is-shown-on-li-other-models-on-display-in-sayville.html | HOUSE WITH PATIO IS SHOWN ON L.I.; Other Models on Display in Sayville and Great Neck Sayville Great Neck Woodbury | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/u-of-tennessee-embarking-on-a-big-building-program.html | U. of Tennessee Embarking On a Big Building Program | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nancy-frazier-john-freehafer-marry-in-jersey-graduate-of-pembroke.html | Nancy Frazier, John Freehafer Marry in Jersey; Graduate of Pembroke and Medical Student at McGill Are Wed | True | Special to The New York TimesHenry C. Engels | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/exmarine-officer-weds-miss-doyle.html | Ex-Marine Officer Weds Miss Doyle | True | Special to The New York TimesPaul Parker | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mann-bowls-way-into-tie.html | Mann Bowls Way Into Tie | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hilton-prepares-for-opening-here-rockefeller-center-hotel-has-2153.html | HILTON PREPARES FOR OPENING HERE; Rockefeller Center Hotel Has 2,153 Rooms | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/soviet-fails-to-jam-voice-of-america.html | SOVIET FAILS TO JAM VOICE OF AMERICA | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/public-mood-plays-bigrole-in-court-rulings-decisions-running.html | PUBLIC MOOD PLAYS BIGROLE IN COURT RULINGS; Decisions Running Counter to the Broad Consensus Do Not Last Implementation of Decisions Can Rest on Reaction of Public Emotional Reaction Public Action Reapportionment Near Unanimity | True | By Anthony Lewis Special To the New York Timesherblock In the Washington Postsanders In the Greensboro Daily News;Crook In Newsday, Long Island | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/10-youths-going-to-puerto-rico-jewish-group-will-help-in-building.html | 10 YOUTHS GOING TO PUERTO RICO; Jewish Group Will Help in Building Rural Homes To Join Community Life | True | By Irving Spiegel | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/black-knight-paces-english-springers.html | BLACK KNIGHT PACES ENGLISH SPRINGERS | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lisbon-discounts-sanction-effort-foreign-chief-hopes-for-aid-of.html | LISBON DISCOUNTS SANCTION EFFORT; Foreign Chief Hopes for Aid of 'Responsible' Africans Offer of Cooperation Small Guerrilla Bands | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-acts-on-civil-rights-the-situation-problem-in-north-the.html | Kennedy Acts; On Civil Rights The Situation Problem in North The Program Asks Restraint Plan Filibuster The Tensions Pace Quickens The Outlook | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/amherst-baseball-team-elects-lanning-as-captain.html | Amherst Baseball Team Elects Lanning as Captain | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/over-the-shoulder-to-an-early-self-over-the-shoulder.html | Over the Shoulder to an; Early Self Over the Shoulder | True | By David Duchesphotograph by Lotte Meitner-Graf. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/khrushchev-and-tito-send-congratulations-to-pontiff.html | Khrushchev and Tito Send Congratulations to Pontiff | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/county-trust-plans-office.html | County Trust Plans Office | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/german-soccer-team-loses.html | German Soccer Team Loses | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/8-hurt-in-bronx-as-taxi-and-fire-engine-collide.html | 8 Hurt in Bronx as Taxi And Fire Engine Collide | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negroes-are-divided-in-battle-for-equal-rights-across-us-4.html | Negroes Are Divided in Battle For Equal Rights Across U.S.; 4 Direct-Action Groups Seek Funds and Support for Cause-- Leaders Agree Unity Is Needed, but Not Uniformity Student Group in Jackson Need for Unity Stressed N.A.A.C.P. Role Noted | True | By Foster Hailey | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fowoyston.html | Fow--Oyston | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/center-gets-million-gift.html | Center Gets Million Gift | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hawaii-news-strike-goes-on.html | Hawaii News Strike Goes On | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paul-vi-faces-key-problems-he-will-have-to-decide-on-many.html | PAUL VI FACES KEY PROBLEMS; He Will Have to Decide on Many Controversial NeW Policies Issue of the Council New Test Evident Council Observers Views to the East | True | By Arnaldo Cortesi Special To the New York Timesjustus In the Minneapolis Starjusp In Wir Bruhenbauer, Bernehartung In Die Welt, Hamburg | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/41-injured-as-bus-hits-tree.html | 41 Injured as Bus Hits Tree | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/alice-kandell-married-to-henry-c-weinstein.html | Alice Kandell Married To Henry C. Weinstein | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/canadian-wheat-supplies-are-above-the-1962-level.html | Canadian Wheat Supplies Are Above the 1962 Level | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/8-are-attendants-of-robin-reeves-at-her-marriage-graduate-of.html | 8 Are Attendants Of Robin Reeves At Her Marriage; Graduate of Katharine Gibbs Becomes Bride of Samuel Colt 3d | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-sends-congress-report-on-us-resources.html | Kennedy Sends Congress Report on U.S. Resources | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-a-gay-radcliffe-1962-married-at-yale-bride-of-douglas-ayer.html | Barbara A. Gay, Radcliffe 1962, Married at Yale; Bride of Douglas Ayer, Law Graduate, at the Battell Chapel | True | Special to The New York TimesBarrie Kent | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pope-says-in-talk-he-will-continue-vatican-council-paul-vi-in-his.html | POPE SAYS IN TALK HE WILL CONTINUE VATICAN COUNCIL; Paul VI, in His First Address, Stresses Social Problems and Promotion of Peace OMITS ANY BID TO REDS But Offers Word to Church in Soviet Bloc--Drives Into Rome to Visit III Prelate New Blessing Imparted POPE TO CONTINUE VATICAN COUNCIL Shift by Pope John Noted Address by Tisserant Pope Talks Informally | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-hampshire-nine-in-64-lists-3-allconference-stars.html | New Hampshire Nine in '64 Lists 3 All-Conference Stars | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/on-pitch.html | ON PITCH | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4-new-yorkers-win-in-eastern-tennis.html | 4 NEW YORKERS WIN IN EASTERN TENNIS | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cleopatra-comment-masterpiece-or-dud-patently-bad-characters-cold.html | 'CLEOPATRA' COMMENT: MASTERPIECE OR DUD?; PATENTLY BAD CHARACTERS COLD FISH ERUDITE | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-wrights-219-leads-by-7-shots-kathy-whitworth-second-at-226-in.html | MISS WRIGHT'S 219 LEADS BY 7 SHOTS; Kathy Whitworth Second at 226 in Western Open | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/science-notes-code-of-life-genetic-code-hepatitis.html | SCIENCE NOTES: CODE OF LIFE; GENETIC CODE HEPATITIS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/statue-of-libertys-arrival-78-years-ago-celebrated.html | Statue of Liberty's Arrival 78 Years Ago Celebrated | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/khrushchev-hails-astronauts-asks-peace-in-space-khrushchev-hails.html | Khrushchev Hails Astronauts, Asks Peace in Space; KHRUSHCHEV HAILS TWO ASTRONAUTS Premier's Mood Jovial She Embraced Premier | True | United Press International RadiophotoBy Seymour Topping Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/along-the-rialto-miss-hansberrys-two-plays-other-items.html | ALONG THE RIALTO; Miss Hansberry's Two Plays--Other Items | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/police-unit-aids-bogota-children-special-officers-skip-rope-and.html | POLICE UNIT AIDS BOGOTA CHILDREN; Special Officers Skip Rope and Take Part in Games Policeman Started Program Recreation Was Limited | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/code-flags-valuable-as-aid-to-boat-safety.html | Code Flags Valuable As Aid to Boat Safety | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-miss-mcallister-at-her-marriage-bride-attended-by-6.html | Father Escorts Miss McAllister at Her Marriage; Bride Attended by 6 at Garden City Wedding to David Campagna | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/evergreens-for-summer-bloom-funnelshaped-flowers-tendency-to-sport.html | EVERGREENS FOR SUMMER BLOOM; Funnel-Shaped Flowers Tendency to Sport | True | By Alan Goldman | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/david-jeffrey-weds-miss-hope-heisey.html | David Jeffrey Weds Miss Hope Heisey | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/in-orbit-with-margaret-rutherford-the-lady-herself-home-sweet-home.html | IN ORBIT WITH MARGARET RUTHERFORD; The Lady Herself Home Sweet Home Participation | True | By Howard Thompsonherry Grossman. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-knickerbocker-wed-to-john-h-nelson.html | Miss Knickerbocker Wed to John H. Nelson | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rutgers-fills-history-chair.html | Rutgers Fills History Chair | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-geraldine-polack-married-to-a-physician.html | Miss Geraldine Polack Married to a Physician | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-jeanne-farmer-at-her-nuptials-3-attend-bride-at-her.html | Father Escorts Jeanne Farmer At Her Nuptials; 3 Attend Bride at Her Wedding in Hastings to Michael Linsley | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jimenez-daughter-to-wed.html | Jimenez Daughter to Wed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rev-dr-william-poth.html | REV. DR. WILLIAM POTH | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/macmillan-refuses-to-resign-hastily-macmillan-bars-quitting-hastily.html | Macmillan Refuses To Resign Hastily; MACMILLAN BARS QUITTING HASTILY | True | By Lawrence Fellows Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/statistics-ny-a-lot-happens-during-a-day-in-the-city-much-of-it.html | Statistics, N.Y.; A lot happens during a day in the city -- much of it reducible to a sort of numbers game. | True | By Grace H. Glueck | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/frances-h-jackson-bride-in-princeton.html | Frances H. Jackson Bride in Princeton | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/soviet-presses-for-un-trade-unit-profit-possibilites-cited.html | Soviet Presses for U.N. Trade Unit; Profit Possibilites Cited | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/onebill-session-set-in-hartford-assembly-sits-wednesday-to-repair.html | ONE-BILL SESSION SET IN HARTFORD; Assembly Sits Wednesday to Repair Memory Lapse | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/landscape-planning-plant-material-defines-a-property-s-assets-as-a.html | LANDSCAPE PLANNING; Plant Material Defines A Property's Assets As a Screen Hedges for Privacy Illusion of Space For Winter Color | True | By David H. Engel | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/advertising-personal-form-of-journalism-new-magazines-are-booming.html | Advertising: Personal Form of Journalism; New Magazines Are Booming in a Field That Is Depressed Progress Report Other Setbacks | True | By Peter Bart | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wrightsontheater-music-on-tv-motive-young-interest.html | WRIGHTSON—THEATER MUSIC ON TV; Motive Young Interest | True | By John P. Shanley | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/statesmanship-in-steel.html | Statesmanship in Steel | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/los-angeles-harbor-gets-beauty-treatment-long-arm-to-coast-milelong.html | LOS ANGELES HARBOR GETS BEAUTY TREATMENT; Long Arm to Coast Mile-Long Span Cargo Shed Happy Feature | True | By Larry Glennport of Los Angeles | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/airconditioner-list-out.html | Air-Conditioner List Out | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/more-support-asked-for-drugresearch.html | MORE SUPPORT ASKED FOR DRUG RESEARCH | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mcconnellroy.html | McConnell—Roy | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ebonaires-gridron-gains-best-in-show-in-doberman-event.html | Ebonaires Gridron Gains Best in Show In Doberman Event | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/smithcarey.html | Smith—Carey | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wages-in-europe-defy-restraints-policy-of-matching-pay-to.html | WAGES IN EUROPE DEFY RESTRAINTS; Policy of Matching Pay to Productivity Failing Range of Measures is Tried Netherlands Controls Fail Unions Are Suspicious French Policy Defeated | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aircraft-issues-lag-in-wall-st-group-fails-to-participate-in-the.html | AIRCRAFT ISSUES LAG IN WALL ST.; Group Fails to Participate in the Market's Advance A Bitter Battle AIRCRAFT ISSUES LAG IN WALL ST. Contract Announced Earnings Irregular | True | By Peter I. Elkovich | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/library-is-ending-festival-of-films.html | LIBRARY IS ENDING FESTIVAL OF FILMS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/susan-babcock-feted-on-li-alexandra-mills-is-honored.html | Susan Babcock Feted on L.I.; Alexandra Mills Is Honored | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/carteret-wins-handicap.html | Carteret Wins Handicap | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/volume-below-62-in-gi-home-loans.html | VOLUME BELOW '62 IN G.I. HOME LOANS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dramatic-match-an-unforgivable-sin.html | Dramatic Match; An Unforgivable Sin | True | By Albert H. Morehead Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-strawhat-trail-this-week-new-york-new-jersey-pennsylvania-new.html | THE STRAW-HAT TRAIL THIS WEEK; NEW YORK NEW JERSEY PENNSYLVANIA NEW HAMPSHIRE CONNECTICUT MASSACHUSETTS RHODE ISLAND VERMONT MAINE DIST. OF COLUMBIA DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/met-oldtimers-7run-first-sinks-american-leaguers-80-nationals.html | 'Met' Old-Timers' 7-Run First Sinks American Leaguers, 8-0; Nationals' Material Better | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/europes-six-at-standstill-dissension-among-them-mounts-following-de.html | EUROPE'S 'SIX' AT STANDSTILL; Dissension Among Them Mounts Following De Gaulle's Veto No Action Marsholt's Warning Different Unity Test-Case | True | By Edward T. O'Toole Special to the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lions-international-elects.html | Lions International Elects | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-4-no-title.html | Article 4 – No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sladeroemer.html | Slade–Roemer | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/french-discount-chance-of-revolt-period-of-a-possible-armed.html | FRENCH DISCOUNT CHANCE OF REVOLT; Period of a Possible Armed Insurrection Held Ended Decision on Candidacy The Third Situation One Idea Is Dropped | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aquigon-best-snipe-on-manhasset-bay.html | AQUIGON BEST SNIPE ON MANHASSET BAY | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/state-home-rule-proposal-is-called-harmful-to-city.html | State Home Rule Proposal Is Called Harmful to City | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hannah-wright-attended-by-six-becomes-bride-graduate-of-st-marys.html | Hannah Wright, Attended by Six, Becomes Bride; Graduate of St. Mary's Junior College Wed to Thomas M. Schmidt | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-von-bucher-is-attended-by-5-at-her-marriage-greenbriar-alumna.html | Miss von Bucher Is Attended by 5 At Her Marriage; Greenbriar Alumna and John Mullar Jr. Are Wed in Greenwich | True | Cal HoodSpecial to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kansas-city-negroes-win-gain-3-schools-to-integrate-classes.html | Kansas City Negroes Win Gain; 3 Schools to Integrate Classes | True | BY Donald Janson Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jersey-dog-gains-dachshund-prize-ch-constant-favorite-wins.html | JERSEY DOG GAINS DACHSHUND PRIZE; Ch. Constant Favorite Wins Best-of-Breed Honors THE CHIEF AWARDS LONG-HAIRED CLASS SMOOTH-HAIRED CLASS WIRE-HAIRED CLASS OTHER WINNERS | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/voice-of-doom-from-the-calabash-tree.html | Voice of Doom From the Calabash Tree | True | By Morris Gilbert | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rare-dutch-treat-pennsylvania-folk-fete-is-expected-to-draw.html | RARE DUTCH TREAT; Pennsylvania Folk Fete Is Expected To Draw Thousands Next Week International Aim City of Tents A RARE TREAT-THE PENNSYLVANIA DUTCH FETE Bearded "Barnum" Tons of Food Not Calorie-Conscious Beer-and-Pretzel Belt | True | By Robert Dunphy | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/spitfire-firefly-win-class-honors-lightning-luders-16-first-in.html | SPITFIRE, FIREFLY WIN CLASS HONORS; Lightning, Luders-16 First in Regatta at Stamford ORDER OF THE FINISHES | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/whites-to-aid-rally-by-detroit-negroes.html | WHITES TO AID RALLY BY DETROIT NEGROES | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/harry-barker-88-utilities-engineer.html | HARRY BARKER, 88, UTILITIES ENGINEER | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/iraqi-army-reports-capture-of-2-kurdish-strongholds.html | Iraqi Army Reports Capture Of 2 Kurdish Strongholds | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/yesterdays-legacy.html | Yesterday's Legacy | True | By Richard Sullivan | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pirates-sign-3-players.html | Pirates Sign 3 Players | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/3-west-side-brownstones-joined-into-5story-apartment-house.html | 3 West Side Brownstones Joined Into 5-Story Apartment House; RENOVATION LINKS 3 BROWNSTONES | True | By Jerry Miller | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/road-rules-help-to-guide-skippers-seven-principles-govern-waterways.html | ROAD RULES HELP TO GUIDE SKIPPERS; Seven Principles Govern Waterways Everywhere | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/knoxville-paper-hailed-by-kennedy.html | KNOXVILLE PAPER HAILED BY KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/yales-mascot-handsome-dan-was-sold-as-pup-in-89-for-65.html | Yale's Mascot, Handsome Dan, Was Sold as Pup in '89 for $65 | True | By Walter R. Fletcher | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-susan-russell-at-her-nuptials-exsimmons-student-is.html | Father Escorts Susan Russell At Her Nuptials; Ex-Simmons Student Is Married to Joseph E. Lovejoy, Nichols '63 | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-faith-redefined.html | A Faith Redefined | True | By Geddes MacGregor | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/secluded-area-yields-to-homes-development-plans-of-20s-mature-40.html | SECLUDED AREA YIELDS TO HOMES; Development Plans of '20s Mature 40 Years Later Palatial Resort Envisioned MONTAUK YIELDS TO DEVELOPMENT Several Subdivisions | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/colin-kelly-heros-son-marries-at-west-point.html | Colin Kelly, Hero's Son, Marries at West Point | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/subway-conductor-killed.html | Subway Conductor Killed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-linda-hauver-engineers-fiancee.html | Miss Linda Hauver Engineer's Fiancee | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/orthodox-union-to-build-housing-nonprofit-venture-planned-on-newark.html | ORTHODOX UNION TO BUILD HOUSING; Nonprofit Venture Planned on Newark Academy Site Details of Financing Cooperative at Outset | True | By Milton Honig Special to the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bonn-is-spurring-yugoslav-trade-official-talks-are-the-first-since.html | BONN IS SPURRING YUGOSLAV TRADE; Official Talks Are the First Since Diplomatic Break Full Ties Not in Prospect Belgrade Asked for Talks | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nixon-visits-aswan-dam.html | Nixon Visits Aswan Dam | | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/habsburg-clash-grows-in-vienna-former-pretenders-effort-to-end.html | HABSBURG CLASH GROWS IN VIENNA; Former Pretender's Effort to End Exile Is Bitter Issue Family Lives in Bavaria Permanent Exile Foreseen | | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/linda-johns-married-to-william-whiteford.html | Linda Johns Married To William Whiteford | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-menoff-wins-61-62-to-reach-final-in-jersey.html | Miss Menoff Wins, 6-1, 6-2, To Reach Final in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/towepaul.html | Towe--Paul | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/change-of-heart-towers-in-los-angeles-once-doomed-are-now-hailed-as.html | CHANGE OF HEART; Towers in Los Angeles, Once Doomed, Are Now Hailed as Priceless Art For the 'Nice People' Campaign Launched | True | By Gladwin Hill | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/laos-reds-resume-fire-on-neutralists.html | LAOS REDS RESUME FIRE ON NEUTRALISTS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/foe-of-ben-bella-reported-missing-algerian-regime-refuses-to.html | FOE OF BEN BELLA REPORTED MISSING; Algerian Regime Refuses to Confirm Boudiaf's Absence | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/europe-awaiting-us-theater-goers-tickets-not-difficult-to-buy-but.html | EUROPE AWAITING U.S. THEATER GOERS; Tickets Not Difficult to Buy, but Ingenuity Will Help | True | By Paul Gardner | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/man-slain-in-brooklyn-in-a-dispute-over-business.html | Man Slain in Brooklyn in A Dispute Over Business | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jane-carithers-wed-to-donald-pearsall.html | Jane Carithers Wed To Donald Pearsall | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/how-to-take-to-the-hills-aboard-a-horse-past-lakes-and-streams.html | HOW TO TAKE TO THE HILLS ABOARD A HORSE; Past Lakes and Streams Small Groups Fishermen's Dream | True | By Thomas A. Hogan.s. Forest Service | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cape-cod-national-seashore-is-coming-to-life-information-booth-an.html | CAPE COD NATIONAL SEASHORE IS COMING TO LIFE; Information Booth An Old Story Shelters and Guides Bird Watching | True | By Barbara B. Painebarbara B. Paine | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/play-project-for-blind.html | Play Project for Blind | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-broadens-tin-market-role-gsa-doubles-its-offerings-from.html | U.S. BROADENS TIN MARKET ROLE; G.S.A. Doubles Its Offerings From Stockpile in Wake of Rising Prices STABILITY IS A FACTOR International Council Buffer Supply Depleted in Moves to Curb Increase G.S.A. Statement Tin Market Role Is Broadened Variety of Uses Sharper Price Gains Demand for Tin Cans Buy and Sell Rules Labor Picture a Factor | True | By John M. Leeunited Nations | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/american-sets-world-record-in-chicago-womens-archery.html | American Sets World Record In Chicago Women's Archery | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/how-free-shall-the-free-market-be-while-most-americans-are-stanch-a.html | How Free Shall the 'Free Market' Be?; While most Americans are stanch adherents of keeping government out of business, Washington nevertheless controls much of the economy. What do the facts call for? How Free A Market? | True | By A.a. Berle Jr. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/oregon-mental-study-is-opened-with-federal-aid.html | Oregon Mental Study Is Opened With Federal Aid | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/huge-ranch-in-hawaii-defies-drought-and-time-has-several-spreads.html | Huge Ranch in Hawaii Defies Drought and Time; Has Several 'Spreads' | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/saxon-bond-move-starts-a-dispute-door-is-opened-for-banks-to-buy.html | SAXON BOND MOVE STARTS A DISPUTE; Door Is Opened for Banks to Buy Revenue Issues SAXON BOND MOVE STARTS A DISPUTE Problem Created Questions Raised Another Subject | True | By H.j. Maidenberg | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-ship-radar-to-go-on-market-set-has-transistors-and-a-77pound.html | NEW SHIP RADAR TO GO ON MARKET; Set Has Transistors and a 77-Pound Antenna | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rhodessibley.html | Rhodes-Sibley | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/by-way-of-report-metro-buys-betty-smith-novelother-matters.html | BY WAY OF REPORT; Metro Buys Betty Smith Novel--Other Matters | True | By A.h. Weiler | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/buffalo-union-rejects-offer.html | Buffalo Union Rejects Offer | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miriam-acker-is-bride-of-dr-bruce-gordon.html | Miriam Acker Is Bride Of Dr. Bruce Gordon | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/brief-comment-mostly-for-voice.html | BRIEF COMMENT; MOSTLY FOR VOICE | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rowan-impresses-finland-as-envoy-us-ambassador-37-has-a-vigorous.html | ROWAN IMPRESSES FINLAND AS ENVOY; U.S. Ambassador, 37, Has a Vigorous Approach Impressed by Friendship A Friendly Curiosity | True | By Werner Wiskari Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ill-star-at-wimbledon-must-play-or-default.html | Ill Star at Wimbledon Must Play or Default | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/how-the-possessor-was-possessed.html | How the Possessor Was Possessed | True | By Joseph Hitrec | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/warren-and-mansfield-will-represent-the-us.html | Warren and Mansfield Will Represent the U.S. | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/william-h-grubb-weds-virginia-baleve-gere.html | William H.Grubb Weds Virginia Baleve Gere | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/records-innovators-new-and-old-still-vivid-conservative-oratory-at.html | RECORDS: INNOVATORS NEW AND OLD; Still Vivid Conservative Oratory At Home Fantasic Piece Moderate Companion | True | By Alan Rich | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-notes-classroom-and-campus-college-teaching-quality-in-decline.html | NEWS NOTES: CLASSROOM AND CAMPUS; College Teaching Quality in Decline; Harvard Reports on Students' Jobs DOCTOR DILEMMA ON THE JOB SCHOLAR AHOY TEACHING INTERNS A CORRECTION | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/florida-fishing-state-launches-drive-to-aid-the-sport-30000-lakes.html | FLORIDA FISHING; State Launches Drive To Aid the Sport 30,000 Lakes No Commercial Fishing Ramps and Parking Picnic Areas Planned | True | By C.e. Wright | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/versatility-of-tile-results-in-revival-demand-for-tile-rising-in.html | Versatility of Tile Results in Revival; DEMAND FOR TILE RISING IN COUNTRY Pleased by Trend | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hospital-to-add-wing.html | Hospital to Add Wing | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/firm-base-for-bard-rebuilding-at-stratford-brings-quick-results.html | FIRM BASE FOR BARD; Rebuilding at Stratford Brings Quick Results Comparisons Directors Freed | True | By Howard Taubman | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/florida-outlays-approach-billion-legislature-adjourns-after-free.html | FLORIDA OUTLAYS APPROACH BILLION; Legislature Adjourns After 'Free Spending' Session Higher Tax on Stocks Poll Tax Abolished | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-mccardell-baltimore-bride-of-peter-young-marymount-alumna-and.html | Miss McCardell Baltimore Bride Of Peter Young; Marymount Alumna and Reporter on Evening Sun Are Married | True | Special to The New York TimesLeonard L. Grief Jr. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dr-gwilym-owen-physicist-66-dies-antioch-professor-for-34-years.html | DR. GWILYM OWEN, PHYSICIST, 66, DIES; Antioch Professor for 34 Years Retired in '62 | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/computers-used-by-two-builders-network-of-data-transmitters-at.html | COMPUTERS USED BY TWO BUILDERS; Network of Data Transmitters at Building Sites and Central Computer Keep Firms Up to Date on Operation Computers Help Two Builders Control Widespread Projects | True | By Dudley Dalton | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/judith-seacord-is-bride.html | Judith Seacord Is Bride | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paul-vi-262d-pontiff-liberals-choice.html | Paul VI; 262d Pontiff Liberals' Choice | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hollywood-music-irving-berlin-happily-eyes-his-old-tune-films-and.html | HOLLYWOOD 'MUSIC'; Irving Berlin Happily Eyes His Old Tune Films and the Big, New One Time Marches On | | By Murray Schumach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/red-flag-means-stay-away.html | Red Flag Means 'Stay Away | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-ubiquitous-multifarious-sellers-the-ubiquitous-sellers.html | The Ubiquitous, Multifarious Sellers; The Ubiquitous Sellers | | By Flora Lewis | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gerard-werner-47-sterns-ad-director.html | GERARD WERNER, 47, STERN'S AD DIRECTOR | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aldarelli-and-anderson-advance-to-final-of-new-jersey-state-amateur.html | Aldarelli and Anderson Advance to Final of New Jersey State Amateur Golf; MORIARTY OUSTED ON 2D EXTRA HOLE Aldarelli Wins Match on 38th -- Anderson Beats Kansaw to Gain Final Today Sikes Wing N.C.A.A. Golf | | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/speaking-of-spectacle-some-harsh-reactions-to-cleopatra-provoke-a.html | SPEAKING OF SPECTACLE; Some Harsh Reactions to 'Cleopatra' Provoke a Gentle Analysis Not Unusual Stimulating 'CLEOPATRA' AND SCREEN SPECTACLE | True | By Bosley Crowther | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/3-marks-broken-in-school-meet-jerseyan-betters-record-in-discus.html | 3 MARKS BROKEN IN SCHOOL MEET; Jerseyan Betters Record in Discus With 187-7 Toss | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/africa-sings-of-freedom-resemblance-freedom-fighters-of-algeria.html | AFRICA SINGS OF FREEDOM; Resemblance Freedom Fighters of Algeria Arabic Style Reissues | True | By Robert Sheltonpete Seeger | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/army-man-in-seton-hall-post.html | Army Man in Seton Hall Post | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/literary-letter-from-paris-the-old-brigade.html | Literary Letter From Paris: The Old; Brigade | | By Robert Kanters | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/princeton-bridal-for-miss-lauck-vassar-graduate-fathers-escorts-her.html | Princeton Bridal For Miss Lauck; Vassar Graduate; Father Escorts Her at Chapel Wedding to Michael Kingston | | Bradford BachrachSpecial to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fire-island-tour-made-by-keating-senator-hears-arguments-about-park.html | FIRE ISLAND TOUR MADE BY KEATING; Senator Hears Arguments About Park Proposal Wants Firsthand Look Came as Surprise | | By Byron Porterfield Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/july-calendar.html | JULY CALENDAR | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jacobs-pillow-opens-30th-anniversary-season-this-week.html | JACOB'S PILLOW OPENS 30th ANNIVERSARY SEASON THIS WEEK | True | Jack Mitchell | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-presidential-message.html | A Presidential Message | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-strong-bride-of-walter-lorenz.html | Miss Strong Bride Of Walter Lorenz | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/skf-opens-research-center.html | SKF Opens Research Center | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-world-of-stamps-a-new-europa-series-planned-for-autumn.html | THE WORLD OF STAMPS; A New 'Europa' Series Planned for Autumn ANTI-HUNGER OLD EMPIRE SEMINAR DESIGN CONTEST SEDE VACANTE EVANGELICAL FOR UNICEF | True | By David Lidman | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hop-shot-kid-tops-westport-show-gelding-scores-17-points-to-take.html | HOP SHOT KID TOPS WESTPORT SHOW; Gelding Scores 17 Points to Take Large Pony Titles THE CLASS WINNERS | | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/krazy-kat-has-something-to-tell-us.html | 'Krazy Kat' Has Something to Tell Us | True | By Stephen Becker | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jersey-projects-open-new-models-colonial-in-wyckoff-among-wide.html | JERSEY PROJECTS OPEN NEW MODELS; Colonial in Wyckoff Among Wide Variety of Houses Ridgewood Cedar Grove East Brunswick | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emmie-took-charge.html | Emmie Took Charge | True | By Ernest Bucklerpainting By Lucien Moretti, Collection Jay K. Hoffman. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/walter-a-smith.html | WALTER A. SMITH | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nfls-hamilton-to-be-man-in-motion-new-security-chief-plans-to.html | N.F.L.'s Hamilton to Be Man in Motion; New Security Chief Plans to Travel Around League Circuit Policy Aims at Keeping Players Out of Trouble | | The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/10day-itinerary-of-kennedy-tour.html | 10-Day Itinerary Of Kennedy Tour | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/talks-fail-to-end-gadsden-deadlock.html | TALKS FAIL TO END GADSDEN DEADLOCK | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/classes-for-spanish-viewers-soccer-ole-red-radio.html | CLASSES FOR SPANISH VIEWERS; Soccer, Ole! Red Radio | True | By Paul Hofmannlennie Lautenberger | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rollins-shares-cayuga-waters-with-cornell-soon-both-will-row-two.html | Rollins Shares Cayuga Waters With Cornell; Soon Both Will Row Two Cornell Entries No Cinderella Team | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/aerosol-makers-expecting-gains-2-new-developments-seen-as-boon-to.html | AEROSOL MAKERS EXPECTING GAINS; 2 New Developments Seen as Boon to the Industry A Piston Dispenser Reluctance Noted Industry Is Strong | True | By Martin L. Green | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/baseballs-new-generation-is-leaning-to-port-ratio-of-lefties-up-in.html | Baseball's New Generation Is Leaning to Port; Ratio of Lefties Up in Decade, Sales. of Gloves Show Few Other Sports Give Advantages to Southpaws It Seems to Be Catching a Standout Minority | True | By Robert Lipsyte | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lemon-twist-takes-31650-ohio-derby.html | LEMON TWIST TAKES $31,650 OHIO DERBY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/400-camp-children-tested.html | 400 Camp Children Tested | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-greek-find-lake-town-of-ioannina-is-preparing-for-its-discovery.html | NEW GREEK 'FIND'; Lake Town of Ioannina Is Preparing For Its 'Discovery' by Motorists Nine-Hour Trip Views From Mosque Seat of Oracle GREEK DISCOVERY Old World | True | By Ira AND Beatrice Freeman | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bellevue-begins-reconstruction-ceremony-on-wednesday-to-mark-start.html | BELLEVUE BEGINS RECONSTRUCTION; Ceremony on Wednesday to Mark Start of Project Wagner to Speak | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/white-sox-down-indians-21-an-fourhit-pitching-of-peters-and-brosnan.html | White Sox Down Indians, 2-1, an Four-Hit Pitching of Peters and Brosnan; RUN IN 7TH SENDS GRANT TO DEFEAT McCraw's Hit Scores Ward --Brosnan Relives Peters After Tasby Belts Homer | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dix-hills-homes-shown.html | Dix Hills Homes Shown | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/bridge-some-world-title-play-a-few-hands-from-the-tournament-now-in.html | BRIDGE: SOME WORLD TITLE PLAY; A Few Hands From the Tournament Now In Italy Stamina and Skill Ideal Contract | True | By Albert Morehead Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/profumo-inquiry-poses-a-dilemma-problem-is-to-get-the-facts-without.html | PROFUMO INQUIRY POSES A DILEMMA; Problem Is to Get the Facts Without Hurting Innocent Charge by Laste Chief Reference by Macmillan Prime Minister's Offer | True | By Clyde H. Farnsworth Special To The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/on-life-elsewhere-studies-indicate-it-could-begin-and-survive-on.html | ON LIFE ELSEWHERE; Studies Indicate It Could Begin And Survive on Other Planets Laboratory Synthesis Two Approaches Jovian Life | True | By William L. Laurenceburck In the Chicago Sun-Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emily-smith-bride-of-thomas-h-cain.html | Emily Smith Bride Of Thomas H. Cain | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-weeks-radio-programs-leading-events-on-radio-today.html | THE WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sumptuous-fifth-ave-coops-recall-elegance-of-days-past-has.html | Sumptuous Fifth Ave. Co-ops Recall Elegance of Days Past; Has Continental Design Shower Tested with Toe | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/home-or-ghetto-integration-drive-casts-doubts-on-neighborhood.html | HOME OR GHETTO?; Integration Drive Casts Doubts On Neighborhood School Idea Familiar Environment Positive Action View of Reason | True | By Fred M. Hechingerosen In the Albany Times-Union | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-weeks-concerts-in-and-out-of-town-new-york-events-stadium.html | THE WEEK'S CONCERTS IN AND OUT OF TOWN; NEW YORK EVENTS STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM CONCERTS GOLDMAN BAND PROMENADE TODAY WEEK'S DANCE PROGRAMS NEW YORK JUDSON DANCE THEATER OTHER EVENTS Today MASSACHUSETTS LEE EVENTS OUT OF TOWN NEW YORK STATE WESTBURY, L.I. CONNECTICUT NEW HAVEN VERMONT MANCHESTER | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/crothers-is-first-breaks-aau-record-in-880-with-1468-beatty-4th-in.html | CROTHERS IS FIRST; Breaks A.A.U. Record in 880 With 1:46.8-- Beatty 4th in Mile BURLESON'S 3:56.7 WINS A.A.U. MILE Dupree Beaten by 2 Yards | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/russian-lowers-mark-for-30000meter-run.html | Russian Lowers Mark For 30,000-Meter Run | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/johnstonnoble.html | Johnston--Noble | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ilo-talks-return-to-normal.html | I.L.O. Talks Return to Normal | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-segel-fiancee-of-edgar-newman.html | Miss Segel Fiancee Of Edgar Newman | True | Special to The New York TimesMarkow | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/susan-b-carnes-is-attended-by-7-at-her-wedding-father-escorts-bride.html | Susan B. Carnes Is Attended by 7 At Her Wedding; Father Escorts Bride at Fairfield Marriage to Henry Reeder Jr. | True | Special to The New York TimesCharles Leon | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/peace-corpsmen-see-gains-in-asia-some-leaving-philippines-say-they.html | PEACE CORPSMEN SEE GAINS IN ASIA; Some Leaving Philippines Say They Benefited, Too Local Ideas Remarked Counter to Criticism | True | By Robert Trumbull Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/texas-news-editor-wins-scholarship-to-columbia.html | Texas News Editor Wins Scholarship to Columbia | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cement-terminals-to-open.html | Cement Terminals to Open | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-7-no-title.html | Article 7 -- No Title | True | The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/alberta-fischer-is-wed.html | Alberta Fischer Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ralston-victor-in-ncaa-tennis-he-downs-riessen-in-4-sets-as.html | RALSTON VICTOR IN N.C.A.A. TENNIS; He Downs Riessen in 4 Sets as Southern California Sweeps Honors Again RALSTON VICTOR IN N.C.A.A. TENNIS Ralston Loses Service | True | By Allison Danzing Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/recent-openings.html | RECENT OPENINGS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/100-concerns-aid-negro-exposition-century-of-progress-opens-in.html | 100 CONCERNS AID NEGRO EXPOSITION; Century of Progress Opens in Chicago Aug. 16 21 Categories Listed | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tin-output-is-rising-for-small-producers.html | Tin Output Is Rising For Small Producers | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/divers-and-water-skiers-warned-hartmann-advises-a-careful-approach.html | Divers and Water Skiers Warned; Hartmann Advises a Careful Approach to Scuba Action Points to Ponder | True | By Harry V. Forgeron | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boat-firstaid-kits-are-recommended.html | BOAT FIRST-AID KITS ARE RECOMMENDED | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/india-protests-setting-up-of-chinese-post-in-ladakh.html | India Protests Setting Up Of Chinese Post in Ladakh | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/3-quit-over-book-on-mau-mau.html | 3 Quit Over Book on Mau Mau | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/berkshire-changes-name.html | Berkshire Changes Name | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/improvised-whale-thrills-sag-harbor.html | IMPROVISED WHALE THRILLS SAG HARBOR | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pennsylvania-u-builds-hall.html | Pennsylvania U. Builds Hall | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/seminar-to-weigh-city-news-issues-columbia-will-be-host-to-30-paper.html | SEMINAR TO WEIGH CITY NEWS ISSUES; Columbia Will Be Host to 30 Paper and Civic Officials Voters Tend to Balk | True | By Thomas Buckley | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paint-brushes-handymans-guide-to-selection-and-care-comparing.html | PAINT BRUSHES; Handyman's Guide to Selection and Care Comparing Quality Solvent Cleaners Long Lasting | True | By Bernard Gladstonebernard Gladstone | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/catherine-citardi-bride.html | Catherine Citardi Bride | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/carol-wendt-bride-of-theodore-mason.html | Carol Wendt Bride Of Theodore Mason | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/macys-fireworks-display-to-be-presented-tuesday.html | Macy's Fireworks Display To Be Presented Tuesday | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/compulsory-usflag-salute-urged-for-relief-recipients.html | Compulsory U.S.-Flag Salute Urged for Relief Recipients | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-world-profumo-aftermath-vostoks-his-and-hers-repeat-performance.html | THE WORLD; Profumo Aftermath Vostoks: His and Hers Repeat Performance Trajectory Low President Abroad Crisis in Italy Moscow vs. Peking Ben-Gurion Out A Week's Miscellany Times's Publisher | True | Masslas in Aux Ecoutes, Paris | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/white-group-holds-rally-in-savannah.html | WHITE GROUP HOLDS RALLY IN SAVANNAH | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nautical-charts-are-helpful.html | Nautical Charts Are Helpful | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jean-miller-wed-to-wd-lackey-trinity-alumnus-vassar-graduate-a-59.html | Jean Miller Wed To W.D. Lackey, Trinity Alumnus; Vassar Graduate, a '59 Debutante, Attended by 5 at Nuptials | True | Special to The New York TimesCharles Leon | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mary-ann-clow-married.html | Mary Ann Clow Married | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/maria-t-ermini-becomes-bride-five-attend-her-student-at-hunter-and.html | Maria T. Ermini Becomes Bride; Five Attend Her; Student at Hunter and Thomas Griffin Jr. Wed in Greenwich | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/limitation-on-airline-liability-on-world-flights-called-unfair.html | Limitation on Airline Liability On World Flights Called Unfair; Restriction to $8,291 Set in '29 Assailed as Anachronistic—Warning to Air Traveler on Problem Is Urged Invitation to Sabotage Caught In Trap Warning on Damages | True | By George Horne | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emily-franck-is-bride-of-peter-waitman-hoon.html | Emily Franck Is Bride Of Peter Waitman Hoon | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/directors-direction-spontaneous-method-of-moviemaking-is-italian.html | DIRECTOR'S DIRECTION; Spontaneous Method of Moviemaking Is Italian Master's Basic Approach No Compromise Hidden Truths | True | By Federico Fellini | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/three-finish-tied-for-lead-in-golf-palmer-boros-and-cupit-to-play.html | THREE FINISH TIED FOR LEAD IN GOLF; Palmer, Boros and Cupit to Play Off for Title Today BASEBALL TRACK HORSE RACING | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/belgian-is-in-congo-to-help-train-army.html | BELGIAN IS IN CONGO TO HELP TRAIN ARMY | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/painter-says-high-studio-costs-are-forcing-artists-out-of-city.html | Painter Says High Studio Costs Are Forcing Artists Out of City; Needs Are Modest Once Owned by Hearst | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/prokofieff-in-prague-seven-of-his-operas-and-five-ballets-were.html | PROKOFIEFF IN PRAGUE; Seven of His Operas and Five Ballets Were Given by Czech Companies Different Impression | True | By David Stevens | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/report-ordered-on-negro-gis-kennedy-seeking-action-on.html | REPORT ORDERED ON NEGRO G.I.'S; Kennedy Seeking Action on Discrimination Complaints Study Is First of Three | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gen-joaquin-rios.html | GEN. JOAQUIN RIOS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/it-took-a-lot-of-doing-for-man-to-get-on-in-the-world.html | It Took a Lot of Doing for Man to Get On in the World | True | By J.h. Plumb | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/exodus-to-sweden.html | Exodus to Sweden | True | By Poul Lassen | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kalil-takes-huckins-trophy-in-predicted-log-contest-cruiser-irenekv.html | Kalil Takes Huckins Trophy in Predicted Log Contest; CRUISER IRENEKV IS WINNING BOAT Kalil Negotiates 55-Mile Course With a Per Cent Error of Only 0.8345 THE SUMMARIES | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/schrettergibbons.html | Schretter–Gibbons | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/tigers-down-as-on-hit-in-9th-32-single-by-brown-defeats.html | TIGERS DOWN A'S ON HIT IN 9TH, 3-2; Single by Brown Defeats Fischer–Regan Victor | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/redistricting-bill-signed-by-governor-of-louisiana.html | Redistricting Bill Signed By Governor Of Louisiana | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/thomas-l-jones-and-lynne-riley-marry-in-capital-navy-lieutenant.html | Thomas L. Jones And Lynne Riley Marry in Capital; Navy Lieutenant Weds Sweet Briar Alumna --5 Attend Her | True | Special to The New York TimesHessler | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/news-of-coins-64-redbook-will-note-sharp-price-advances-lincoln.html | NEWS OF COINS; '64 'Redbook' Will Note Sharp Price Advances Lincoln Values | True | By Herbert C. Bardes | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/scarlett-hanlon-gain-nj-net-final.html | SCARLETT, HANLON GAIN N.J. NET FINAL | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/terese-p-lalin-a-bride.html | Terese P. Lalin a Bride | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-rock-for-a-rock-is-law-of-berlin-says-general.html | A Rock for a Rock is Law Of Berlin, Says General | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/dressing.html | Dressing | True | By Patricia Petersonsketched By Antonio. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/christys-boat-win-4-races.html | Christy's Boat Win 4 Races | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/personality-a-fourth-generation-retailer-rh-macy-chiefs.html | Personality: A Fourth Generation Retailer; R.H. Macy Chief's Great-Grandfather With Store in '74 Business Opened Sales Up Sharply Visits Stores Plays the Piano | True | By Leonard Sloanethe New York Times (BY PATRICK AL BURNS) | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/alice-m-perry-is-wed.html | Alice M. Perry Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/reports-on-business-conditions-throughout-the-us-new-york-san.html | Reports on Business Conditions Throughout the U.S.; New York San Francisco Philadelphia Boston Cleveland Dallas Richmond Minneapolis Kansas City Atlanta | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/braves-white-sox-seeking-new-playerdraft-date.html | Braves, White Sox Seeking New Player-Draft Date | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-verse-of-the-poet-reread.html | The Verse of the Poet Reread | True | By Lawrance Thompson | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lottery-thriving-in-new-zealand-gambling-no-longer-an-issue-but.html | LOTTERY THRIVING IN NEW ZEALAND; Gambling No Longer an Issue but Division of Profits Is Profits Prove Embarrassing Scientists Want a Subsidy New Hampshire Alone in U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lieut-stuart-crow-of-army-to-marry-miss-ellen-pyne.html | Lieut. Stuart Crow of Army To Marry Miss Ellen Pyne | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/water-skiers-to-compete-for-spots-on-us-team.html | Water Skiers to Compete for Spots on U.S. Team | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/ireland-prepares-for-kennedy-visit-thursday-village-of-new-ross.html | Ireland Prepares for Kennedy Visit Thursday; Village of New Ross Shows Fresh Paint for Trip President's Origin Traced to River Barrow Area Background Sketchy | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/father-escorts-miss-granbery-at-her-nuptials-1960-debutante-is-wed.html | Father Escorts Miss Granbery At Her Nuptials; 1960 Debutante Is Wed to Andrew D. Hall Jr., Princeton Graduate Mrs. Peter Nevins Has Son | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sally-hamlin-married-to-richard-swee-price.html | Sally Hamlin Married To Richard Swee Price | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/on-the-wings-a-hydrofoil-boat-prototype-of-commuter-water-bus.html | ON THE WINGS A HYDROFOIL BOAT; Prototype of Commuter Water Bus Affords Smooth, Easy Ride Commuter Transport A Boat Again OVER THE WAVES Similar to Pre-Jets The "Critical" Point Friction and Drag Shuttle to the Fair | True | By Paul J.c. Friedlanderp.j.c.f. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/boy-13-arrested-in-girls-slaying-11yearold-is-stabbed-in-east-83d.html | BOY, 13, ARRESTED IN GIRL'S SLAYING; 11-Year-Old Is Stabbed in East 83d St. Apartment | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/paul-b-daitch.html | PAUL H. DAITCH | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/los-angeles-awarded-1964-ussoviet-meet.html | Los Angeles Awarded 1964 U.S.-Soviet Meet | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-bailey-wed-in-pennsylvania-four-attend-her-alumna-of-bryn-mawr.html | Miss Bailey Wed In Pennsylvania; Four Attend Her; Alumna of Bryn Mawr Is Married to Othar Zaldastani, Engineer | True | SterlingSpecial to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/share-in-housekeeping-savings-is-asked-for-wives-in-britain-33-of.html | Share in Housekeeping Savings Is Asked for Wives in Britain; 33% of Wives Have Jobs A Husband Replies | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/world-of-music-going-on-cold-american-singer-found-she-had-to-do.html | WORLD OF MUSIC: GOING ON COLD; American Singer Found She Had to Do Just That in Vienna | True | By Howard Klein | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/johnsons-cobra-brown-thompson-follow.html | JOHNSON'S COBRA; Brown, Thompson Follow | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-week-in-finance-stock-market-indecisivesteel-pact-assures-two.html | The Week in Finance; Stock Market Indecisive--Steel Pact Assures Two Years of Peace Average Edges Up | True | By John G. Forrest | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/un-committee-approves-us-trust-rule-in-pacific.html | U.N. Committee Approves U.S. Trust Rule in Pacific | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/congress-halts-action-on-puerto-rico-status-insular-affairs-panel.html | Congress Halts Action on Puerto Rico Status; Insular Affairs Panel, Now in Recess, Will Create Board to Make Study | True | By C.p. Trussell Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/countess-mara-tiemaker-introduces-lines-for-fall.html | Countess Mara, Tiemaker, Introduces Lines for Fall | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/westinghouse-system-cuts-cost-of-programing-tools.html | Westinghouse System Cuts Cost of Programing Tools | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cast-stone-facade-hides-cars-parkad-above-shop.html | Cast Stone Facade Hides Cars Parked Above Shop | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/international-television-to-bring-union-problems.html | International Television to Bring Union Problems | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/eternal-vigilance-is-the-price.html | Eternal Vigilance Is the Price | True | By Saul K. Padover | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/7-shell-oil-tanks-seized-by-guiana-regime-said-to-plan-storage-of.html | 7 SHELL OIL TANKS SEIZED BY GUIANA; Regime Said to Plan Storage of Soviet Fuel in Crisis Strike in 9th Week | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kingsley-doubleacrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rumanians-print-views-of-peking-publish-latest-attack-upon-moscow.html | RUMANIANS PRINT VIEWS OF PEKING; Publish Latest Attack Upon Moscow, Which Remainder of the Bloc Suppressed RUMANIANS PRINT VIEWS OF PEKING Rumania Resists Role in Plan Industry Projects at Stake | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/air-base-uses-aluminum-to-save-on-maintenance.html | Air Base Uses Aluminum To Save on Maintenance | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pamela-parker-wed-to-pvt-david-linksz.html | Pamela Parker Wed To Pvt. David Linksz | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/emerson-captures-london-net-final-us-pair-defeated-emerson-takes.html | Emerson Captures London Net Final; U.S. Pair Defeated; EMERSON TAKES LONDON NET FINAL Emerson Too Tough | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/elizabeth-b-whitlock-bride-of-william-kadel.html | Elizabeth B. Whitlock Bride of William Kadel | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-sara-wellington-is-wed-to-david-dodge-in-vermont.html | Miss Sara Wellington Is Wed To David Dodge in Vermont | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/senators-defeated-by-angels-9-to-4-loss-10th-in-row.html | Senators' Defeated By Angels, 9 to 4; Loss 10th in Row | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fire-in-east-river-tunnel-ties-up-irt-for-halfhour.html | Fire in East River Tunnel Ties Up IRT for Half-Hour | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/an-encounter-with-king-lear-an-encounter-with-king-lear-lear-no.html | AN ENCOUNTER WITH 'KING LEAR'; AN ENCOUNTER WITH 'KING LEAR' Lear No Fool Few Sources | True | By Lewis Funkeowen Hjerpe | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/peasants-seize-brazilian-lands-farm-workers-entrenched-on-estates.html | PEASANTS SEIZE BRAZILIAN LANDS; Farm Workers Entrenched on Estates Near Rio | True | By Juan de Onis Special to the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-parleys-on-race-assessed-his-talks-with-southerners-helpful.html | KENNEDY PARLEYS ON RACE ASSESSED; His Talks With Southerners Helpful, Capital Says Aim of Conferences Assessment Made | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/birmingham-ala-plan-to-drop-barriers-is-being-implemented.html | BIRMINGHAM, ALA.; Plan to Drop Barriers Is Being Implemented Employment Aim | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/twins-beat-orioles-on-3-homers-3-to-1.html | TWINS BEAT ORIOLES ON 3 HOMERS, 3 TO 1 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/haremahoney.html | Hare--Mahoney | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/the-new-york-times-magazine-sure-and-its-county-kennedy-now-the.html | The New York Times Magazine; Sure, and It's County Kennedy Now The President's plan to visit his ancestral home has set a corner of Ireland agog. Herewith a report on what his great-grandfather left--and what he will find. Sure, and It's County Kennedy | True | By Tim Pat Coogan | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/testing-system-gauges-infants-survival-chances-method-provides.html | Testing System Gauges Infants' Survival Chances; Method Provides Immediate Warning in Case of Danger Extensive Statistical Research With Mothers Continuing 3 in 100 Retarded Data Reviewed | True | By Harold M. Schmeck Jr.the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/when-is-it-time-to-come-home.html | When Is It Time To Come Home? | True | By Samuel Withers | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/naacp-sets-jersey-meeting-for-15000-to-combat-race-bias.html | N.A.A.C.P. Sets Jersey Meeting For 15,000 to Combat Race Bias | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/charles-h-hall-exofficial-of-american-surety-co-59.html | Charles H. Hall, Ex-Official Of American Surety Co., 59 | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/some-of-the-perils-of-living-in-a-resort-area-typical-summer.html | SOME OF THE PERILS OF LIVING IN A RESORT AREA; Typical Summer Familiar Sound Oversight Not Navigators Change in Plans A Reminder | True | By Wendell Smith | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/a-hudson-river-revolutionary-war-shrine-payless-years-forceful.html | A HUDSON RIVER REVOLUTIONARY WAR SHRINE; Payless Years Forceful Speech Original Purple Heart | True | By Joseph J. Kourijoseph J. Kourl | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/2-added-to-morrisania-staff.html | 2 Added to Morrisania Staff | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/negroes-in-cambridge-reject-a-city-referendum-negroes-shift-stand.html | Negroes in Cambridge Reject a City Referendum; Negroes Shift Stand | True | By Ben A. Franklin Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/54hour-flight-across-us-reenacts-first-by-twa.html | 54-Hour Flight Across U.S. Re-Enacts First by T.W.A. | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/by-children-abroad-for-children-here.html | By Children Abroad for Children Here | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-to-the-editor-eichmann-in-jerusalem-a-statement-from-miss-a.html | Letters to the Editor: 'Eichmann in Jerusalem'; A Statement From Miss Arendt A Reply From Judge Musmanno The Review Attacked Letters to the Editor: 'Eichmann' The Review Defended MICHAEL A. MUSMANNO. ROBERT G. HAYDEN. HEDWIG JUST. ROBERT LOWELL. ALFRED RUSSEL. ROBERT GRIFFIN. ROSALIE L. COLIE. NORMAN SILVERSTEIN. DWIGHT MACDONALD. GEORGE E. AGREE. GEORGE E. CORO. PETER H. DAVIDSON. DAVID LYON HERZOG. J. PETER WILLIAMSON. IRVING J. WEISS. SHELDON GLUECK. CELIA SOMERVELL. JENNY STRICKER. MARTHE ELKANN. RICHARD W. STAHL. EDITH SAMUEL. SAMUEL SALZMAN. ESTHER BROMBERGER. ARTHUR LAURENTS. HENRY M. HEYMANN. | True | HANNAH ARENDT. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/berle-proposes-a-new-system-to-finance-education-in-us-professor.html | Berle Proposes a New System To Finance Education in U.S.; Professor, Getting Emeritus Post, Voices Hope for School Credit Plan Retirement Announced Professor Emeritus | True | By Peter Kihssunited Press International | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rohdecookman.html | Rohde–Cookman | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/textbook-aid-act-to-get-first-test-rhode-island-city-to-accept.html | TEXTBOOK AID ACT TO GET FIRST TEST; Rhode Island City to Accept Parochial Pupils' Orders | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lloyd-moss-in-tennis-final.html | Lloyd, Moss in Tennis Final | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/60-drivers-drill-plaisted-heads-auto-field.html | 60 DRIVERS DRILL; Plaisted Heads Auto Field | True | By Frank M. Blunk | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/land-of-the-free.html | 'Land of the Free' | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/queens-youth-killed-on-irt.html | Queens Youth Killed on IRT | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/capital-girds-for-battle-over-civil-rights-program-white-house.html | CAPITAL GIRDS FOR BATTLE OVER CIVIL RIGHTS PROGRAM; WHITE HOUSE Kennedy Offers Major Program CONGRESS Filibuster Test Is Expected The Meaning Contending Forces The Vital Group Dollar Floor Money Lever Endless Talk | True | By E.w. Kenworthy Special To the New York Timesthanks In the Buffalo Evening Newsvaltman In the Hartford Timeslong In the Minneapolis Tribunedoyle In the Philadelphia Daily News | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cricketer-with-129-rallies-west-indies-drop-in-wind-forecast.html | CRICKETER WITH 129 RALLIES WEST INDIES; Drop in Wind Forecast | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/savannah-ga-demonstrations-renewed-as-talks-break-down-recent.html | SAVANNAH, GA.; Demonstrations Renewed as Talks Break Down Recent Violence | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/indian-chiefs-meet-for-grand-council.html | INDIAN CHIEFS MEET FOR GRAND COUNCIL | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/wanderers-beat-bangu-41-in-finale-of-soccer-tour.html | Wanderers Beat Bangu, 4-1, In Finale of Soccer Tour | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/concerts.html | CONCERTS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/americanowned-pipeline-is-blown-up-in-venezuela.html | American-Owned Pipeline Is Blown Up in Venezuela | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4-yemen-clashes-reported-despite-amount-of-un-aides.html | 4 Yemen Clashes Reported Despite Amount of U.N. Aides | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/marriage-planned-by-deborah-myrick.html | Marriage Planned By Deborah Myrick | | Special to The New York TimesMarvin Richmond | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/woman-to-direct-jersey-project-new-apartment-manager-to-supervise.html | WOMAN TO DIRECT JERSEY PROJECT; New Apartment Manager to Supervise Maintenance Will Review Requests | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/pictures-in-groups-contest-at-club-judged-in-entries-of-10-each-two.html | PICTURES IN GROUPS; Contest at Club Judged In Entries of 10 Each Two Classes NEW COLOR FILM DARKROOM STANDARDS ZOOM FOR BOLEX FAIR SUPPLY CENTER UNDERWATER UNIT | | By Jacob Deschin | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/kennedy-is-said-to-use-sword-of-intimidation.html | Kennedy Is Said to Use 'Sword of Intimidation' | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/text-of-the-first-public-address-by-the-new-supreme-pontiff-pope.html | Text of the First Public Address by the New Supreme Pontiff; Pope John Recalled 'Pre-eminent Part' The Conquests of Space Appeal for Understanding 'For Poor Strength' Pastors, Priests, Religious 'Radiant Dawn' Foreseen | | United Press International Radiophoto | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cigarette-use-up-as-stocks-slump-smoking-rises-to-a-record-but.html | CIGARETTE USE UP AS STOCKS SLUMP; Smoking Rises to a Record, but Securities Are Off Change Noted CIGARETTE USE UP AS STOCKS SLUMP | True | By Richard Rutter | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/barbara-brooks-greenwich-bride-of-john-stephan-they-are-married-in.html | Barbara Brooks Greenwich Bride of John Stephan; They Are Married in St. Bede's Chapel of Rosemary Hall | | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/novice-boatmen-are-taught-to-teach.html | Novice Boatmen Are Taught to Teach | True | By Herb Steier | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/us-concern-maps-deal-with-soviet-agreement-envisions-use-of-a.html | U.S. CONCERN MAPS DEAL WITH SOVIET; Agreement Envisions Use of a Russian Steel Process Under Patent Pact Quality Termed Good Interest Acquired U.S. CONCERN MAPS DEAL WITH SOVIET Royalties Held Small | | By Robert J. Cole | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cw-post-college-to-open-speech-and-hearing-center.html | C.W. Post College to Open Speech and Hearing Center | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/west-ham-recife-face-key-games-today-in-soccer.html | West Ham, Recife Face Key Games Today in Soccer | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/in-and-out-of-books-mr-baldwin-uncovered-biographer-books-as-keys.html | IN AND OUT OF BOOKS; Mr. Baldwin Uncovered Biographer Books as Keys Theater Suites Eichmann | | By Lewis Nichols | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jersey-race-goes-to-patrol-woman-mrs-goodwins-filly-takes-22250.html | JERSEY RACE GOES TO PATROL WOMAN; Mrs. Goodwin's Filly Takes $22,250 Molly Pitcher-- Firmamaha Is Second JERSEY RACE GOES TO PATROL WOMAN Brooks Stays Off Pace Foul Claim Disallowed | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/margaret-m-dimiceli-wed-to-jm-mccarthy.html | Margaret M. DiMiceli Wed to J.M. McCarthy | | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sally-jane-chin-is-wed.html | Sally Jane Chin Is Wed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/argentine-base-vital-in-politics-campo-de-mayo-belies-its-role.html | ARGENTINE BASE VITAL IN POLITICS; Campo de Mayo Calm Belies Its Role as Power Center Headquarters of 'Blues' | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/thompson-ryan-weds-nanette-marie-kelley.html | Thompson Ryan Weds Nanette Marie Kelley | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rappaportbolter.html | Rappaport--Bolter | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/treasure-chest-aubreys-method-work-and-play.html | Treasure Chest; Aubrey's Method Work and Play | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/clarks-lotus-does-1023-mph-in-tuneup-for-todays-dutch-grand-prix.html | Clark's Lotus Does 102.3 M.P.H. in Tune-Up for Today's Dutch Grand Prix; AVERAGE LIKELY TO BE BEST EVER Graham Hill's 95.3 M.P.H. Dutch Mark Seen Falling if Good Weather Holds McLaren Leads Scoring A.T.S. Cars Doing Poorly | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cecilia-stapleton-bride-of-roger-campolucci.html | Cecilia Stapleton Bride Of Roger Campolucci | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/california-votes-fair-housing-bill-assembly-passes-measure-just.html | CALIFORNIA VOTES FAIR HOUSING BILL; Assembly Passes Measure Just Before Adjournment | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/chess-the-10th-street-amateurs.html | CHESS: THE 10th STREET AMATEURS | True | By Al Horowitz | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/coast-motorcyclist-wins-90mile-race-in-jersey.html | Coast Motorcyclist Wins 90-Mile Race in Jersey | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/explosives-train-in-upstate-wreck-families-nearby-evacuated-after.html | EXPLOSIVES TRAIN IN UPSTATE WRECK; Families Nearby Evacuated After Accident at Hornell | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/gifford-signs-to-play-for-11th-year-as-giant.html | Gifford Signs to Play For 11th Year as Giant | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/premium-show-is-scheduled.html | Premium Show Is Scheduled | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cornell-marijuana-spurs-wider-inquiry.html | CORNELL MARIJUANA SPURS WIDER INQUIRY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/columbia-seeks-million-for-oral-history-project.html | Columbia Seeks Million For Oral History Project | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-katharine-auchincloss-is-betrothed-to-david-victor.html | Miss Katharine Auchincloss Is Betrothed to David Victor | True | Special to The New York TimesHaviland | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/armour-industrial-chemical-plans-new-canadian-plant.html | Armour Industrial Chemical Plans New Canadian Plant | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/truckling-to-us-is-issue-in-korea-junta-opponents-accused-of-asking.html | TRUCKLING TO U.S. IS ISSUE IN KOREA; Junta Opponents Accused of Asking Aid in Election Opposition Denies Charge Legal Bar Is Not Invoked | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/is-this-trip-necessary.html | Is This Trip Necessary? | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/safe-boating-week-a-good-time-for-separating-the-dos-from-the-donts.html | Safe Boating Week: A Good Time for Separating the Do's From the Don'ts; EFFORT STRESSES THE BASIC RULES Safe Boating Week, Starting Next Sunday, to Be More Widespread Than Ever Activities More Widespread Careful Safety Checks Offers Three Courses | True | By Steve Cady | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/hempstead-shops-hurt-by-boycott-zoning-protest-halves-sales-stores.html | HEMPSTEAD SHOPS HURT BY BOYCOTT; Zoning Protest Halves Sales --Stores Back Negroes Many Merchants Bitter To Picket In Glen Cove | True | By Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/home-themes-aided-by-unusual-ceilings-new-homes-offer-unusual.html | Home Themes Aided By Unusual Ceilings; NEW HOMES OFFER UNUSUAL CEILINGS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/seely-uconn-tennis-captain.html | Seely UConn Tennis Captain | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/miss-waterman-bride-of-marshall-d-newton.html | Miss Waterman Bride Of Marshall D. Newton | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fliers-again-denied-release.html | Fliers Again Denied Release | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/coolidgerich.html | Coolidge--Rich | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/rebuilding-plan-termed-success-rochester-ny-merchants-report-big.html | REBUILDING PLAN TERMED SUCCESS; Rochester, N.Y., Merchants Report Big Sales Gains Statement Issued Expectations Exceeded | True | By William M. Freeman Special To the New York Times. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/county-kennedy.html | 'County Kennedy' | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/new-fistfight-in-japanese-diet.html | New Fistfight in Japanese Diet | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/evelyn-chadwick-is-wed.html | Evelyn Chadwick Is Wed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/vision-is-sought-in-shop-centers-official-says-cities-demand.html | VISION IS SOUGHT IN SHOP CENTERS; Official Says Cities Demand Persistence in Designers 'Stand Up to Tenants' | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/apmat-beats-brown-jet-by-half-length-in-westbury-pace-and-returns.html | Apmat Beats Brown Jet by Half Length in Westbury Pace and Returns $25; THIRD PLACE GOES TO LANG HANOVER Favored Irish Napoleon 7th --Haughton Drives Apmat to Victory in Stretch Baekers Well Rewarded Irish Napoleon Weakens Racing Officials Meet Roosevelt Raceway Results | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/linda-ann-grean-a-bride.html | Linda Ann Grean A Bride | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mississippi-nowhate-and-fear-on-both-sides-of-the-racial-struggle.html | Mississippi Now--Hate and Fear; On both sides of the racial struggle, says a Mississippian, there is a hardening of attitudes, a fatalistic belief in an eventual and inevitable showdown. Mississippi Now | True | By Hodding Carter | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cuban-exile-head-resigns-in-miami-maceo-says-freedom-fight-is.html | CUBAN EXILE HEAD RESIGNS IN MIAMI; Maceo Says Freedom Fight Is Imperiled by Publicity 'Need for Discretion' | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/swimmers-float-by-staying-under-peace-corps-uses-georgia-tech.html | SWIMMERS FLOAT BY STAYING UNDER; Peace Corps Uses Georgia Tech Coach's Method Women Float Better Technique For Men | True | By Gerald Eskenazi | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/lowdown-on-the-high-hotel-business-whats-behind-all-the-new-hotels.html | Lowdown on the High Hotel Business; What's behind all the new hotels? Can the men who put them up expect to fill them up? High Hotel Business | True | By Arthur Herzog | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/expert-in-languages-is-retiring-at-harvard.html | Expert in Languages Is Retiring at Harvard | True | Special to The New York TimesBlackstone-Shelburne | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/peking-tightens-ideological-rein-new-drive-for-conformity-linked-to.html | PEKING TIGHTENS IDEOLOGICAL REIN; New Drive for Conformity Linked to Soviet Dispute Doctrinaire Group Rallies | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/off-on-the-right-track-cobo-affiliation-expected-to-improve.html | OFF ON THE RIGHT TRACK; C&O.-B.&O. Affiliation Expected to Improve Passenger Service SOUTHERN RAILWAY RAIL MUSEUM FREE MEALS ON LONG ISLAND NEW PENNSY COACHES EXCURSIONS ST. PETE'S DEPOT STATION STOPS | True | By Ward Allan Howe. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/4-jazz-festivals-set-for-summer-number-of-major-outdoor-events.html | 4 JAZZ FESTIVALS SET FOR SUMMER; Number of Major Outdoor Events Continues to Drop Prefers Maximum of 6 | True | By John S. Wilson | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mayors-divided-on-rights-session-many-miss-wagner-speech-urging.html | MAYORS DIVIDED ON RIGHTS SESSION; Many Miss Wagner Speech Urging Governor to Act | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/photography-items-show-an-import-dip.html | PHOTOGRAPHY ITEMS SHOW AN IMPORT DIP | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/6-are-attendants-of-agnes-gund-at-her-wedding-connecticut-alumna-is.html | 6 Are Attendants Of Agnes Gund At Her Wedding Connecticut Alumna Is Married to Albrecht Saalfield in Ohio | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/musson-tops-trials-for-power-regatta.html | MUSSON TOPS TRIALS FOR POWER REGATTA | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/sec-proposals-draw-little-fire-lack-of-public-controversy-is-termed.html | S.E.C PROPOSALS DRAW LITTLE FIRE; Lack of Public Controversy Is Termed Surprising Spokesmen Heard S.E.C. PROPOSALS DRAW LITTLE FIRE Silence Noted | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/cancer-group-elects-a-president.html | Cancer Group Elects a President | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/harlem-democrat-asks-primary-fight.html | HARLEM DEMOCRAT ASKS PRIMARY FIGHT | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/nigeria-bars-ghanaian-aide.html | Nigeria Bars Ghanaian Aide | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/fairtex-plans-plant.html | Fair-Tex Plans Plant | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/school-plan-loses-again-in-haverstraw-balloting.html | School Plan Loses Again In Haverstraw Balloting | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/mary-richmond-briarcliff-1961-wed-in-newport-father-escorts-her-at.html | Mary Richmond, Briarcliff 1961, Wed in Newport; Father Escorts Her at Marriage to Philip Augusto Annibali | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526491 | B00000044075 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jets-looking-for-7-men-give-96-a-tryout-big-group-appears-for-van.html | Jets, Looking for 7 Men, Give 96 a Tryout; Big Group Appears for Van Cortlandt Park Once-Over JET TRYOUTS HERE DRAW 96 PLAYERS | True | By William N. Wallacethe New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/letters-to-the-times-foreign-service-training-former-ambassador.html | Letters to The Times; Foreign Service Training Former Ambassador Opposes National Academy For Better TV Organizer of 'Voice of America' Urges Advisory Board President's Peace Speech Hailed | True | WILLIAM BENTON.HOMER A. JACK. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/herbert-hoover-continues-to-show-improvement.html | Herbert Hoover Continues To Show Improvement | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/brokers-warned-on-open-housing-national-realty-group-says-freedom.html | BROKERS WARNED ON OPEN HOUSING; National Realty Group Says 'Freedom' of Property Owners Is Paramount OBLIGATION IS DENIED Real Estate Agents Urged to Shun Initiative in Ending Segregation Several Laws in Effect Declaration Described BROKERS WARNED ON OPEN HOUSING General Terms Given | True | By Glenn Fowler | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | Jackson & Perkins Co. | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/stock-car-racer-killed.html | Stock Car Racer Killed | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/national-gallery-buys-pair-of-16thcentury-portraits.html | National Gallery Buys Pair of 16th-Century Portraits | True | National Gallery of ArtSpecial to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/conditioning-flowers.html | CONDITIONING FLOWERS | True | By Olive E. Allen | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/jersey-suites-being-readied.html | Jersey Suites Being Readied | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/conference-heads-will-meet-in-july.html | CONFERENCE HEADS WILL MEET IN JULY | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/southampton-art-museum-names-perret-as-director.html | Southampton Art Museum Names Perret as Director | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/melissa-dilworth-bride-at-princeton-father-escorts-her-at-chapel.html | Melissa Dilworth Bride at Princeton; Father Escorts Her at Chapel Wedding to Galen Brewster | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/italy-beats-us-to-win-in-bridge-rally-in-late-hands-brings-6th.html | ITALY BEATS U.S. TO WIN IN BRIDGE; Rally in Late Hands Brings 6th Straight World Title | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/27th-division-of-the-guard-is-at-drum-for-maneuvers.html | 27th Division of the Guard Is at Drum for Maneuvers | True | Special to The New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/allies-will-seek-kennedy-pledges-need-is-seen-for-promises-to-share.html | ALLIES WILL SEEK KENNEDY PLEDGES; Need Is Seen for Promises to Share Atom Arms and Not Pull Out Troops Allies to Seek Kennedy Pledges On NATO Atom and Troop Aim Discussion Most Likely Question of Vulnerability | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/camera-notes-willoughby-and-peerless-annual-photo-show-ppa-in.html | CAMERA NOTES; Willoughby and Peerless Annual Photo Show P.P.A. IN DALLAS EXHIBITS | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/raccioppisolla.html | Raccioppi--Solla | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/detroit-mile-won-by-crimson-satan-colt-sets-course-record-with-5.html | DETROIT MILE WON BY CRIMSON SATAN; Colt Sets Course Record With 5 -Length Victory | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-23 | 1963-06-23 | https://www.nytimes.com/1963/06/23/archives/spaciousness-is-hallmark-of-new-li-colonial.html | Spaciousness Is Hallmark of New L.I. Colonial | True | | 1991-03-07 | RE0000526491 | B00000044075 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/ship-agent-official-named.html | Ship Agent Official Named | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rate-differences-to-be-scrutinized-congress-asks-reports-on-export.html | RATE DIFFERENCES TO BE SCRUTINIZED; Congress Asks Reports on Export and Import Costs 2-Week Notice Given Use of Subsidies Criticized | True | By George Home | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/hong-kong-to-get-water-by-tankers-from-china.html | Hong Kong to Get Water By Tankers From China | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/reds-defeat-colts-for-6th-7th-in-row-challenge-for-lead.html | Reds Defeat Colts For 6th, 7th in Row, Challenge for Lead | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/stocks-in-london-show-slight-rise-but-traders-are-cautious-index.html | STOCKS IN LONDON SHOW SLIGHT RISE; But Traders Are Cautious --Index Adds 3.6 Points | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/barker-wins-twice-in-clay-court-event.html | BARKER WINS TWICE IN CLAY COURT EVENT | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/segravesbickly.html | Segraves--Bickly | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/high-noon-gains-reserve-honors-miss-kusner-rides-jumper-to-victory.html | HIGH NOON GAINS RESERVE HONORS; Miss Kusner Rides Jumper to Victory in Final Class | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/plans-held-way-to-labor-peace-twa-managementunion-parley-told-to.html | PLANS HELD WAY TO LABOR PEACE; T.W.A. Management-Union Parley Told to Prepare Holds This Could Bar Strike Says T.W.A. Is 'Guinea Pig' | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/angelina-minetti-married.html | Angelina Minetti Married | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/back-appears-to-pain-president-at-cathedral.html | Back Appears to Pain President at Cathedral | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/6-allyn-offices-in-florida-are-acquired-by-dupont.html | 6 Allyn Offices in Florida Are Acquired by duPont | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-chief-awards-variety-groups.html | The Chief Awards; VARIETY GROUPS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kilmarnock-team-honored.html | Kilmarnock Team Honored | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/peace-corps-aides-in-sumatra.html | Peace Corps Aides in Sumatra | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pirate-home-run-tops-cubs-7-to-6-clementes-threerun-clout-in.html | PIRATE HOME RUN TOPS CUBS, 7 TO 6; Clemente's Three-Run Clout in Seventh Caps Rally | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/excustoms-aide-to-be-feted.html | Ex-Customs Aide to Be Feted | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/king-of-checkers-jousts-with-12-opponents-here-beats-6-and-ties-6.html | King of Checkers Jousts With 12 Opponents Here; Beats 6 and Ties 6 in Games Played at the Same Time Hard Training and Negative Attitude Aid Champion | True | By Gay Talesethe New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/car-makers-plan-bigger-compacts-a-preview-of-car-styles-for-1964.html | CAR MAKERS PLAN BIGGER COMPACTS; A Preview of Car Styles for 1964 | True | By Damon Stetson Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/study-finds-horror-films-fail-to-reform-hairraising-drivers-films.html | Study Finds Horror Films Fail To Reform Hair-Raising Drivers; Films No Deterrent The Individual Touch | True | BY Joseph C. Ingraham | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/two-youths-held-as-muggers.html | Two Youths Held as Muggers | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pauwels-of-belgium-takes-tour-de-frances-first-lap.html | Pauwels of Belgium Takes Tour de France's First Lap | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/strikers-in-guiana-blow-up-wharves.html | STRIKERS IN GUIANA BLOW UP WHARVES | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mary-ann-smith-garland-alarma-woodmere-bride-father-escorts-her-at.html | Mary Ann Smith, Garland Alarma, Woodmere Bride; Father Escorts Her at Marriage in Home to Stephen Roy Harrison | True | Turf-LarkinSpecial to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/atlantic-fares-termed-modest-trade-organ-calls-cost-low-despite-new.html | ATLANTIC FARES TERMED MODEST; Trade Organ Calls Cost Low Despite New Air Rates British Living Costs Rise Ship Fares Rise Steadily | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mutual-funds-a-bullish-report-dow-jones-average-reinvested-gains.html | Mutual Funds: A Bullish Report; Dow Jones Average Reinvested Gains Sales Slung Noted | True | By Sal R. Nuccio | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/partners-for-peace.html | Partners for Peace? | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/everest-climber-in-london.html | Everest Climber in London | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/william-wolfe-3d-marries-miss-constance-a-congdon.html | William Wolfe 3d Marries Miss Constance A. Congdon | True | Special to The New York TimesArnold Brooks | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rights-step-weighed-by-cambridge-md.html | RIGHTS STEP WEIGHED BY CAMBRIDGE, MD. | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/city-eases-rules-for-filmmaking-new-permits-and-filing-said-to.html | CITY EASES RULES FOR FILMMAKING; New Permits and Filing Said to Eliminate Delays 'Mad, Mad, World' Benefit Natalie Wood Gets Role | True | By A.h. Weiler | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gold-star-mothers-convene.html | Gold Star Mothers Convene | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/6-floors-leased-at-777-third-ave-ad-agency-takes-space-in-building.html | 6 FLOORS LEASED AT 777 THIRD AVE.; Ad Agency Takes Space in Building Being Erected Third Ave. Space Taken Deals by Adams & Co. Other Business Leases | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/city-asked-to-keep-playgrounds-open-until-late-evening.html | City Asked to Keep Playgrounds Open Until Late Evening | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/states-spend-fifth-as-much-as-us-regulating-drugs.html | States Spend Fifth as Much As U.S. Regulating Drugs | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/eaglepicher-company.html | Eagle-Picher Company | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/senators-4hitter-downs-angels-40.html | SENATORS 4-HITTER DOWNS ANGELS, 4-0 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/book-of-stevenson-speeches-to-have-preface-by-kennedy.html | Book of Stevenson Speeches To Have Preface by Kennedy | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sla-applicant-tells-of-payoffs-widow-sought-a-liquor-license-for-4.html | S.L.A. APPLICANT TELLS OF PAYOFFS; Widow Sought a Liquor License for 4 Years Application Unfiled | True | By Charles Grutzner | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/new-housing-project-seeks-tenants-in-staten-island.html | New Housing Project Seeks Tenants in Staten Island | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sports-of-the-times-closing-out-the-open-blind-mans-buff-out-of.html | Sports of The Times; Closing Out the Open Blind Man's Buff Out of Sight The Speed-Up | True | By Arthur Daley | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/miss-batchelder-is-attended-by-8-at-her-marriage-garland-alumna.html | Miss Batchelder Is Attended by 8 At Her Marriage; Garland Alumna Bride of Spencer Borden 4th, Harvard, Class of '63 | True | Bradford BachrachSpecial to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/west-ham-and-kilmarnock-win-and-gain-firstplace-soccer-tic.html | West Ham and Kilmarnock Win And Gain First-Place Soccer Tie; Temperature in 80's Moore Prevents Goal | True | By William J. Briordy | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/john-street-gets-new-clergyman-oldest-methodist-church-in-us-hears.html | JOHN STREET GETS NEW CLERGYMAN; Oldest Methodist Church in U.S. Hears Pastor Evangelistic Role | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mussons-miss-bardahl-wins-hydroplane-regatta.html | Musson's Miss Bardahl Wins Hydroplane Regatta | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/albees-new-play-will-be-nonstop-ballad-of-the-sad-cafe-due-oct-14.html | ALBEE'S NEW PLAY WILL BE 'NONSTOP'; Ballad of the Sad Cafe,' Due Oct. 14, to Run 2 Hours London Ticket Rise Expected | True | By Sam Zolotowthe New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/urbina-outpoints-joe-brown.html | Urbina Outpoints Joe Brown | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/stearns-wins-water-ski-title.html | Stearns Wins Water Ski Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dr-herbert-bruce-exontario-official.html | DR. HERBERT BRUCE, EX-ONTARIO OFFICIAL | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mabel-head.html | MABEL HEAD | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/state-disputed-on-bias-inquiry-city-asserts-albany-lacks-authority.html | STATE DISPUTED ON BIAS INQUIRY; City Asserts Albany Lacks Authority in Kelly Affair Accuser on Honeymoon | True | By Clayton Knowles | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/14th-street-rings-with-salvation-army-melodies-salvation-army-holds.html | 14th Street Rings With Salvation Army Melodies; Salvation Army Holds Parade And Rites for New Lieutenants | True | The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/foyt-wins-100mile-race-at-langhorne-jones-4th.html | Foyt Wins 100-Mile Race At Langhorne; Jones 4th | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/back-negro-rights-churchgoers-urged.html | BACK NEGRO RIGHTS, CHURCHGOERS URGED | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/ports-association-reelects.html | Ports Association Re-elects | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/heuer-upset-victor-in-wisconsin-race.html | HEUER UPSET VICTOR IN WISCONSIN RACE | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rona-friedman-bride-of-bernard-w-bearne.html | Rona Friedman Bride Of Bernard W. Bearne | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/piaf-revue-opens-oct-3.html | 'Piaf' Revue Opens Oct. 3 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/city-aide-attacks-restricted-unions.html | CITY AIDE ATTACKS RESTRICTED UNIONS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/5-britons-killed-in-yemen-ambush-21-others-including-four-women.html | 5 BRITONS KILLED IN YEMEN AMBUSH; 21 Others, Including Four Women, Taken Prisoner in Aden Border Fray 5 BRITONS SLAIN IN YEMEN AMBUSH Yemen Barring Foreigners | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/capt-kenneth-nelson-weds-myra-lee-feder.html | Capt. Kenneth Nelson Weds Myra Lee Feder | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fullmertiger-bout-reset-for-july-27.html | FULLMER-TIGER BOUT RESET FOR JULY 27 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/isaac-s-mackie.html | ISAAC S. MACKIE | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/genoa-eleven-beats-antwerp.html | Genoa Eleven Beats Antwerp | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/flying-us-radio-station-goes-on-watch-at-dublin.html | Flying U.S. Radio Station Goes on Watch at Dublin | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/tshombe-aide-tells-of-plan-for-camp-in-angola-belgian-mercenary-a.html | Tshombe Aide Tells of Plan for Camp in Angola; Belgian Mercenary a Prisoner of Congo Government Gendarmes Were to Assemble --Arms and Vehicles Ready Policemen Sits Waiting He Is Killing Suspect He Plays at Hotels Group Crosses Border Supplies Shipped One Could Still Pay | True | By J. Anthony Lukas Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/125000-rally-in-detroitto-protest-discrimination-whites-and-negroes.html | 125,000 Rally in Detroitto Protest Discrimination; Whites and Negroes Parade Through Business Area-- King Leads Marchers Parade Starts Early Scene of Riot Passed | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/28-communists-executed-by-iraq-for-1959-massacre.html | 28 Communists Executed By Iraq for 1959 Massacre | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/steenberg-getting-contract.html | Steenberg Getting Contract | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/temple-bridal-here-for-holly-rosenblatt.html | Temple Bridal Here For Holly Rosenblatt | True | Bradford Bachrach | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/personal-shopper-caters-to-families-of-diplomats-budget-kept-in.html | Personal Shopper Caters to Families of Diplomats; Budget Kept in Mind | True | By Rita Reif | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/four-in-a-family-injured-in-harlem-tenement-fires.html | Four in a Family Injured In Harlem Tenement Fires | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/two-top-posts-filled-by-agency.html | Two Top Posts Filled by Agency | True | Pach Bros. | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/challenge-leads-record-fleet-in-annapolisnewport-race-johnsons.html | Challenge Leads Record Fleet in Annapolis-Newport Race; JOHNSON'S SLOOP PASSES LIGHTSHIP Jubilee and Dyna Are Next to Sail Out of Chesapeake Bay on Way to Newport Corrected Time Leader Within 15-Mile Area | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/trifaith-groundbreaking-held-for-3-chapels-at-idlewild-airport.html | Tri-Faith Ground-Breaking Held For 3 Chapels at Idlewild Airport | True | The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dividend-meetings.html | DIVIDEND MEETINGS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jersey-tennis-title-is-won-by-scarlett.html | JERSEY TENNIS TITLE IS WON BY SCARLETT | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/shippingmails.html | SHIPPING—MAILS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/500000-study-sponsored-on-government-management.html | $500,000 Study Sponsored On Government Management | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/li-residents-see-time-of-a-whale-6-in-l.l-longboat-harpoon-whale.html | L.I. Residents See Time of a Whale; 6 IN L.I. LONGBOAT HARPOON 'WHALE' 1,000 Also See Sky Divers and Races at Festival | True | The New York TimesBy Ronald Maiorana Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/earnings-improved-by-durotest-corp-companies-issue-earnings-figures.html | Earnings Improved By Duro-Test Corp; COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/malayan-cabinet-is-called-for-session-on-malaysia.html | Malayan Cabinet Is Called For Session on Malaysia | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/random-notes-from-all-over-this-is-the-attorney-general-robert.html | Random Notes From All Over: 'This IS the Attorney General'; Robert Kennedy on Telephone Is Mistaken for Comedian -- Javits Is Liberated Practicing What They Preach The Senator and the Mad Threepenny Joke Prince's Morning After | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/liberian-asserts-ellender-hurts-brotherhood-cause.html | Liberian Asserts Ellender Hurts Brotherhood Cause | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/4-dead-in-texas-plane-crash.html | 4 Dead in Texas Plane Crash | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rumania-wins-in-soccer-32.html | Rumania Wins in Soccer, 3-2 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/ac-simmonds-jr-banker-60-dead-headed-bank-of-new-york-led-state.html | A.C. SIMMONDS JR., BANKER, 60, DEAD; Headed Bank of New York --Led State Association | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/judith-m-oneill-engaged-to-wed-hugh-r-rawson-editors-for-purchasing.html | Judith M. o'Neill Engaged to Wed Hugh R. Rawson; Editors for Purchasing Meet to Marry in Virginia Aug 10 | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/edmond-j-bartnett-46-dead-reporter-for-times-since-1939.html | Edmond J. Bartnett, 46, Dead; Reporter for Times Since 1939 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/goulart-may-go-to-papal-rite.html | Goulart May Go to Papal Rite | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jazz-at-jackie-robinsons-raises-civil-rights-funds.html | Jazz at Jackie Robinsons' Raises Civil Rights Funds | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/whites-prodded-on-integration.html | Whites Prodded on Integration | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/school-bible-ban-derided-by-rector.html | SCHOOL BIBLE BAN DERIDED BY RECTOR | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/treasury-prevents-debt-breakthrough.html | Treasury Prevents Debt Breakthrough | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/venmanbarnett.html | Venman--Barnett | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/vessel-from-lagos-to-dock-at-oswego.html | VESSEL FROM LAGOS TO DOCK AT OSWEGO | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kilkenny-caven-triumph.html | Kilkenny, Caven Triumph | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/anderson-downs-aldarelli-in-golf-wins-new-jersey-amateur-in-essex.html | ANDERSON DOWNS ALDARELLI IN GOLF; Wins New Jersey Amateur in Essex Fells, 10 and 9 | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/prices-ahead-in-cotton-trading-futures-rise-as-prospects-turn-dim.html | PRICES AHEAD IN COTTON TRADING; Futures Rise as Prospects Turn Dim for Legislation | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/orchestras-request-seat-in-arts-council.html | ORCHESTRAS REQUEST SEAT IN ARTS COUNCIL | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jersey-standard-drops-arts-show-sponsor-of-festival-series-will-not.html | JERSEY STANDARD DROPS ARTS SHOW; Sponsor of 'Festival' Series Will Not Renew in Fall Democracy Series on Air 'Call for Action' Combs Back on WOR Miss Garland and Daughter | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gop-in-albany-names-9-fiscal-subcommittees.html | G.O.P. in Albany Names 9 Fiscal Subcommittees | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/3-killed-in-auto-crash.html | 3 Killed in Auto Crash | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/2-parties-to-compete-on-student-seminars.html | 2 Parties to Compete On Student Seminars | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/farm-jobs-for-city-cubans.html | Farm Jobs for City Cubans | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/british-consider-business-schools-more-advanced-studies-for.html | BRITISH CONSIDER BUSINESS SCHOOLS; More Advanced Studies for Executives Are Urged Problem Summarized Compared to United States BRITISH CONSIDER BUSINESS SCHOOLS Manchester University Leads The Unanswered Question | True | By Clyde H. Farnsworth Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pearsons-first-60-days-setback-on-the-budget-has-tarnished-canadian.html | Pearson's First '60 Days'; Setback on the Budget Has Tarnished Canadian Leader's Domestic Record Controversy on Budget Tax Is Withdrawn Talks on Warheads With U.S. | True | By Homer Bigart Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/split-within-uar-seen-in-first-talks.html | SPLIT WITHIN U.A.R. SEEN IN FIRST TALKS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/foreign-affairs-dim-prospects-for-a-salesman-weapons-ready-to-go.html | Foreign Affairs; Dim Prospects for a Salesman Weapons Ready to Go | True | By C.l. Sulzberger | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedy-in-bonn-pledges-to-keep-forces-in-europe-but-speeches-by.html | KENNEDY, IN BONN, PLEDGES TO KEEP FORCES IN EUROPE; But Speeches by President and Adenauer Indicate Difference in Policy EXCHANGE IS POINTED Chancellor Asks Rigid Stand in Cold War, but His Guest Stresses Peace Efforts Differences Ignored Kennedy Arrives in Bonn With a Pledge Not to Pull U.S. Troops Out of Europe BUT A DIVERGENCE IN POLICY IS NOTED President Talks of Peace While Adenauer Calls for Rigid Cold War Stand Move to Ease Tensions Dependence Cited Tribute to Adenauer Adenauer Sees Reognition | True | By Tom Wicker Special To The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/randolph-counsels-against-disorder.html | RANDOLPH COUNSELS AGAINST DISORDER | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dance-promenade-season-is-over-royes-fernandez-and-patricia-wilde.html | Dance: Promenade Season Is Over; Royes Fernandez and Patricia Wilde Seen Danny Daniels on Bill --Gould Is Conductor | True | By Allen Hughes | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/bernsteinozer.html | Bernstein--Ozer | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/congress-to-open-civil-rights-fight-with-2-hearings-robert-kennedy.html | CONGRESS TO OPEN CIVIL RIGHTS FIGHT WITH 2 HEARINGS; Robert Kennedy to Testify on Proposals This Week in House and Senate TOTAL PROGRAM PUSHED Attorney General Declares Desegregation Essential in Places Serving Public Attorney General Firm CIVIL RIGHTS FIGHT OPENS THIS WEEK | True | By E.w. Kenworthy Special To the New York Times | RE0000526490 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kefauver-scores-railway-mergers-tells-great-lakes-meeting-plans.html | KEFAUVER SCORES RAILWAY MERGERS; Tells Great Lakes Meeting Plans Seek Monopolies-- Urges a Moratorium Lack of Policy Charged Rail Executive Replies | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/diane-soltz-is-bride-of-robert-kramer.html | Diane Soltz Is Bride Of Robert Kramer | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/edward-a-neiley.html | EDWARD A. NEILEY | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lynn-d-brown.html | LYNN D. BROWN | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/helen-hmcillvaine-is-prospective-bride.html | Helen H.McIllvaine Is Prospective Bride | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/trieste-geared-for-dive-today-bathyscaph-will-search-for-thresher.html | TRIESTE GEARED FOR DIVE TODAY; Bathyscaph Will Search for Thresher at 8,400 Feet | True | By Milton Bracker Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mayor-approves-contracts-for-chrystie-st-subway.html | Mayor Approves Contracts For Chrystie St. Subway | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/park-performance-canceled.html | Park Performance Canceled | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/courts-to-hold-summer-trials-criminal-cases-to-be-heard-to-ease.html | COURTS TO HOLD SUMMER TRIALS; Criminal Cases to Be Heard to Ease Congestion and Shorten Waits in Jail Vacations Changed No Trials of Civil Cases | True | By Paul Crowell | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/elizabeth-georgeson-wed-to-sam-a-jaffe.html | Elizabeth Georgeson Wed to Sam A. Jaffe | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/nam-names-official.html | N.A.M. Names Official | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/negro-cleric-decries-plight-of-his-race-in-mississippi.html | Negro Cleric Decries Plight Of His Race in Mississippi | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/john-p-currie.html | JOHN P. CURRIE | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/linda-politi-becomes-bride-of-elias-recanati.html | Linda Politi Becomes Bride of Elias Recanati | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/arizonans-get-negro-pastor.html | Arizonans Get Negro Pastor | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/japanese-building-41-ships-for-greeks-cost-is-240-million.html | Japanese Building 41 Ships for Greeks; Cost Is 240 Million | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/economic-agency-praises-sweden-oecd-says-other-nations-might-profit.html | ECONOMIC AGENCY PRAISES SWEDEN; O.E.C.D. Says Other Nations Might Profit From Study of Government's Efforts SPENDING IS A FACTOR Except for Cost-Price Pinch, 'Country Report' Lauds Money Management Advance Spending Approval Vigorous Action Praised | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/new-link-in-art-theater-chain-the-festival-opens-on-57th-st-tonight.html | New Link in Art-Theater Chain; The Festival Opens on 57th St. Tonight With Fellini Film 2 Early Film Movies Change After the War New Houses Listed Figures Are Unavailable Drive-In Boom is Over | True | By Bosley Crowther | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/governor-unifying-rights-programs-governor-appoints-a-chairman-to.html | Governor Unifying Rights Programs; Governor Appoints a Chairman To Unify Civil Rights Programs Action Follows Meeting Carter to Be Conciliator | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/japanese-march-to-us-base.html | Japanese March to U.S. Base | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/7-die-in-german-car-crash.html | 7 Die in German Car Crash | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/snells-us-trip-off.html | Snell's U.S. Trip Off | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/governor-lending-painting-by-picasso-to-li-group.html | Governor Lending Painting By Picasso to L.I. Group | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dorsey-expanding-in-common-market.html | DORSEY EXPANDING IN COMMON MARKET | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/suspect-charged-in-evers-murder-mississippi-salesman-42-seized.html | SUSPECT CHARGED IN EVERS MURDER; Mississippi Salesman, 42, Seized After Fingerprints on Rifle Are Checked Rights Violation Charged Mississippi Suspect Is Charged With Slaying Evers in Ambush More Evidence In Hand | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/yankees-crush-red-sox-8-to-0-on-boutons-fourhitter-keep-eye-on-fly.html | Yankees Crush Red Sox, 8 to 0, on Bouton's Four-Hitter; Keep Eye on Fly and You May Be Found on Ground | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/brandeis-names-sobeloff-second-trustee-emeritus.html | Brandeis Names Sobeloff Second Trustee Emeritus | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mcallister-bros-borrowing.html | McAllister Bros. Borrowing | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/us-board-asked-to-study-bars-to-a-twoparty-south.html | U.S. Board Asked to Study Bars to a Two-Party South | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mrs-isaac-mconnell.html | MRS. ISAAC M'CONNELL | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/4-gain-us-archery-berths.html | 4 Gain U.S. Archery Berths | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/celler-will-watch-judges-who-delay-rights-cases.html | Celler Will Watch Judges Who Delay Rights Cases | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/unionsponsored-paper-gains-in-16year-battle-in-colorado-paper-is.html | Union-Sponsored Paper Gains In 16-Year Battle in Colorado; Paper Is Strike Weapon Conflict of Philosophies | True | By Wallace Turner Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/frederick-m-beer.html | FREDERICK M. BEER | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lynn-belsky-is-wed.html | Lynn Belsky Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/21-business-leaders-urge-nucleartestban-treaty.html | 21 Business Leaders Urge Nuclear-Test-Ban Treaty | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/judson-dance-series-on.html | Judson Dance Series On | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mississippi-holds-71-in-a-wadein-negroes-attempt-to-use-the-gulf.html | MISSISSIPPI HOLDS 71 IN A 'WADE-IN'; Negroes Attempt to Use the Gulf Beach at Biloxi Mayor Urges Calm | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/charles-d-runyan.html | CHARLES D. RUNYAN | True | Special to The New York Times. | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/commodity-exchange-group-selects-high-executives.html | Commodity Exchange Group Selects High Executives | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/texts-of-kennedy-and-adenauer-talks-and-toasts-welcome-by-adenauer.html | Texts of Kennedy and Adenauer Talks and Toasts; Welcome by Adenauer He Sees Demonstration Reply by Kennedy Respect Expressed Toast by Adenauer Dangers Mentioned Personal Praise Toast by Kennedy Praise for Truman | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/salant-salant-to-dedicate-two-plants-in-tennessee.html | Salant & Salant to Dedicate Two Plants in Tennessee | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/futures-in-grain-declined-in-week-dip-is-attributed-to-profit.html | FUTURES IN GRAIN DECLINED IN WEEK; Dip Is Attributed to Profit Taking and Liquidation | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/end-of-offense-to-catholics-seen-in-school-prayer-ban.html | End of Offense to Catholics Seen in School Prayer Ban | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/frans-blom-archeologist-dies-found-mayan-ruins-in-mexico.html | Frans' Blom, Archeologist, Dies; Found Mayan Ruins in Mexico | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/center-for-deaf-to-rise-queens-6million-school-to-house-and-train.html | CENTER FOR DEAF TO RISE QUEENS; $6-Million School to House and Train 300 Pupils Research Institute | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/eshkol-slated-to-present-new-israeli-cabinet-today.html | Eshkol Slated to Present New Israeli Cabinet Today | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/wagner-is-praised-by-urban-league.html | WAGNER IS PRAISED BY URBAN LEAGUE | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/manngoldman.html | Mann--Goldman | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedy-dines-on-menu-selected-by-adenauer.html | Kennedy Dines on Menu Selected by Adenauer | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/n-w-raising-car-output.html | N. & W. Raising Car Output | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/449-policemen-honored.html | 449 Policemen Honored | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/flight-engineers-mark-year-of-strike-at-eastern.html | Flight Engineers Mark Year of Strike at Eastern | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/nyac-oarsmen-top-boston-club-senior-eight-wins-by-length-with-late.html | N.Y.A.C. OARSMEN TOP BOSTON CLUB; Senior Eight Wins by Length With Late 43-Stroke Sprint | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/huge-parts-concern-sold-at-elizabeth.html | HUGE PARTS CONCERN SOLD AT ELIZABETH | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/indians-win-20-after-21-defeat-white-sox-take-opener-with.html | INDIANS WIN, 2-0, AFTER 2-1 DEFEAT; White Sox Take Opener With Herbert—Latman Is Victor | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/naacp-official-warns-schools-mass-rallies-planned-unless-city.html | N.A.A.C.P. OFFICIAL WARNS SCHOOLS; Mass Rallies Planned Unless City Speeds Integration Harlem Held an Exception | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-screengreek-film-we-have-only-one-life-opens.html | The Screen:Greek Film 'We Have Only One Life' Opens | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/detachable-trains-and-short-veils-adorn-gowns.html | Detachable Trains; And Short Veils Adorn Gowns | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/article-1-no-title.html | Article 1 – No Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/theater-spectacular-under-li-skies-around-the-world-at-jones-beach.html | Theater: Spectacular Under L.I. Skies; 'Around the World' at Jones Beach Theater Fritz Weaver Starred as Phileas Fogg | True | By Lewis Funkee Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/2-tent-theaters-to-open-on-coast-musicals-and-shakespeare.html | 2 TENT THEATERS TO OPEN ON COAST; Musicals and Shakespeare Due—Capacity Is 4,000 | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/de-sapio-to-avoid-fight-with-wagner-in-comeback-race-de-sapio-to.html | De Sapio to Avoid Fight With Wagner In Comeback Race; DE SAPIO TO AVOID FIGHT WITH MAYOR Loyalty to Party Cited | True | By Layhond Robinson | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/2-held-in-attack.html | 2 Held in Attack | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/food-summer-fruits-recipes-are-given-for-incorporating-seasonal.html | Food: Summer Fruits; Recipes Are Given for Incorporating Seasonal Offerings Into Main Dishes Addition to Curries | True | By Jean Hewitt | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lawyer-named-dartmouth-trustee.html | Lawyer Named Dartmouth Trustee | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/accavallo-outpoints-arias.html | Accavallo Outpoints Arias | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/tax-clash-grows-on-bid-to-repeal-dividends-credit-kennedys-reform.html | TAX CLASH GROWS ON BID TO REPEAL DIVIDENDS CREDIT; Kennedy's Reform Program Imperiled by Proposal to End Stockholder Benefit An Eisenhower Plan Argument by Administration TAX BATTLE RAGES ON DIVIDEND PLAN | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/yales-sociology-head-named-to-summer-post.html | Yale's Sociology Head Named to Summer Post | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/1year-maturities-are-93660053565.html | 1-YEAR MATURITIES ARE $93,660,053,565 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/obituary-3-no-title.html | Obituary 3 – No Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/50man-us-track-squad-is-named-for-soviet-meet-team-will-leave-here.html | 50-Man U.S. Track Squad Is Named for Soviet Meet; TEAM WILL LEAVE HERE ON JULY 14 Four-Meet Schedule Starts in Moscow July 20—Two Berths Still Open Other Meets Will Follow Burleson Is Doubtful | True | By Will Bradbury Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/australians-top-wimbledon-field-emerson-and-miss-smith-in-tourney.html | AUSTRALIANS TOP WIMBLEDON FIELD; Emerson and Miss Smith in Tourney Starting Today Chief Threats Listed Mrs. Susman Not Back | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-mayor-goes-to-work.html | The Mayor Goes to Work | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-new-japan-timid-giant-seeks-identity-the-future-beckons-but.html | The New Japan: Timid Giant Seeks Identity; The Future Beckons but Country Seems to Fear Its Tests War Ruined Values --Nation Struggles to Find New Ones The New Japan: A Timorous Giant Seeks True Identity PEOPLE STRIVING TO FIND PURPOSE Values Destroyed by War They Appear to Fear Tests of the Future Japan's Industrial Power Gives Her Vital Position The Search for Identity Involves Many Groups Challenge From West Ended Feudalism Japanese Urged by U.S. To Assume Leadership Modernization of Forces Is Major Objective Japanese Nervous at Any Sign got Involvement Per Capita Output Still Far Below That of U.S. Savings of Wage Earners Aided National Growth Many Basic Services Still Regarded as Inadequate Search for New Markets Certain to Intensify Cutting of Trade Barriers Needed on Both Sides Economic Alliance in Asia Now Being Pondered | True | By A.m. Rosenthal Special To the New York Times Tokyo.horace Bristol | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/china-again-gets-korean-support-two-red-leaders-criticize-soviet.html | CHINA AGAIN GETS KOREAN SUPPORT; Two Red Leaders Criticize Soviet 'Revisionism' Meetings Called For 'Great Conspiracy' Seen | True | Special to The New York TimesHsinhua | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/peking-reports-drought-harming-fertile-rice-area.html | Peking Reports Drought Harming Fertile Rice Area | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/orioles-victors-over-twins-41-miller-excels-in-relief-smith-hits.html | ORIOLES VICTORS OVER TWINS, 4-1; Miller Excels in Relief-- Smith Hits Homer, Double | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/scientists-oppose-nato-travel-ban-wary-on-meeting-in-nations-that.html | SCIENTISTS OPPOSE NATO TRAVEL BAN; Wary on Meeting in Nations That Bar East Germans. | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/london-students-perform-ballet-royal-schools-annual-event.html | LONDON STUDENTS PERFORM BALLET; Royal School's Annual Event Spotlights Young Talents Shows School's Strength | True | By Clive Barnes Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/amsterdam-tone-dull.html | Amsterdam Tone Dull | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/bridge-italys-stamina-aids-victory-over-us-for-6th-world-title.html | Bridge; Italy's Stamina Aids Victory Over U.S. for 6th World Title Forget Plays Well | True | By Albert H. Moreheadspecial to the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mines-removed-at-derailment.html | Mines Removed at Derailment | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan Sports | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/father-is-escort-of-ellen-m-holtz-in-boston-bridal-radcliffe-alumna.html | Father Is Escort Of Ellen M. Holtz In Boston Bridal; Radcliffe Alumna Wed to Anthony Goodman in Temple Israel | True | Special to The New York TimesGeorge T. Dickson | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jersey-veterans-elect.html | Jersey Veterans Elect | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/canadian-cricketers-win.html | Canadian Cricketers Win | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/northeast-continues-flights.html | Northeast Continues Flights | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/landlords-to-get-direct-summonses.html | LANDLORDS TO GET DIRECT SUMMONSES | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/margot-v-halpern-bride-of-a-physician.html | Margot V. Halpern Bride of a Physician | True | LappertSpecial to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/negroes-at-amarillo-churches.html | Negroes at Amarillo Churches | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/laos-proreds-repulsed-in-an-attack-on-neutralists.html | Laos Pro-Reds Repulsed In an Attack on Neutralists | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/10story-building-on-68th-st-sold-apartment-property-near-lincoln.html | 10-STORY BUILDING ON 68TH ST. SOLD; Apartment Property Near Lincoln Center in Deal First Sale in 75 Years 27th St. Loft Changes Hands East Side Residence Bought Centre St. Parcel Sold W. 29th St. Parcel Taken | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gis-told-not-to-criticize-vietnam-troops-attitude-criticized.html | G.I.'s Told Not to Criticize Vietnam; Troops' Attitude Criticized | True | By David Halberstam Special to the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/marlene-d-sirota-married-in-jersey.html | Marlene D. Sirota Married in Jersey | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dr-wa-kossowsky-marries-susan-dundy.html | Dr. W.A. Kossowsky Marries Susan Dundy | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/chess-us-student-team-forming-to-compete-for-world-title.html | Chess.; U.S. Student Team Forming To Compete for World Title | True | By Al Horowitz | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/builder-buys-bronx-plot.html | Builder Buys Bronx Plot | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/billion-aid-given-to-garment-union-employer-contributions-for.html | BILLION AID GIVEN TO GARMENT UNION; Employer Contributions for Welfare in 20 Years Listed Praised by Dubinsky | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jets-sign-hofstra-player-and-3-other-rookie-linemen.html | Jets Sign Hofstra Player And 3 Other Rookie Linemen | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/advertising-campaign-for-national-linage-initial-group-limited-tuna.html | Advertising Campaign for National Linage; Initial Group Limited Tuna Promotion Lengthy Ads Accounts People Addendum | True | By Peter Bart | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/usbritish-bonds-firm-home-asserts.html | U.S.-BRITISH BONDS FIRM, HOME ASSERTS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rachel-zimmerman-wed.html | Rachel Zimmerman Wed | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/savannah-diocese-maps-integration.html | SAVANNAH DIOCESE MAPS INTEGRATION | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jackson-rules-out-hope-for-a-test-ban.html | JACKSON RULES OUT HOPE FOR A TEST BAN | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/italys-communists-seek-to-force-out-new-cabinet-nennis-party-in-key.html | Italy's Communists Seek To Force Out New Cabinet.; Nenni's Party in Key Role ITALY'S REDS TRY TO OUST CABINET | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/west-side-to-get-delinquency-aid-24-youth-worker-trainees-opening.html | WEST SIDE TO GET DELINQUENCY AID; 24 Youth Worker Trainees Opening 8-Week Program From 86th to 105th St. $55,000 GRANTED BY U.S. 4 Social Agencies Joining in Effort--South Brooklyn Study Course Started Varied Activities Planned Brooklyn Course Offered | | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sharla-r-dobson-married.html | Sharla R. Dobson Married | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jazz-event-centers-on-thelonious-monk.html | JAZZ EVENT CENTERS ON THELONIOUS MONK | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/utility-report.html | UTILITY REPORT | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/betsy-becker-is-bride.html | Betsy Becker Is Bride | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/austrias-un-mission-acquires-town-house.html | Austria's U.N. Mission Acquires Town House | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/new-haven-road-to-revamp-freight-sales-department.html | New Haven Road to Revamp Freight Sales Department | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/plaisteds-cooperbuick-victor-in-hill-climb-at-mount-equinox-sedan.html | Plaisted's Cooper-Buick Victor In Hill Climb at Mount Equinox; Sedan Class Winners Car Flips Off Road | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/spahn-sets-back-giants-for-n010-braves-star-hits-33d-homer-of.html | SPAHN SETS BACK GIANTS FOR N0.10; Braves Star Hits 33d Homer of Career in 10-4 Victory | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/schools-mapping-strike-tactics-gross-will-try-to-avert-a-shutdown.html | SCHOOLS MAPPING STRIKE TACTICS; Gross Will Try to Avert a Shutdown if Teachers Act | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/truck-damages-indiana-span.html | Truck Damages Indiana Span | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/television-denotes-programs-described-in-detail-c-color-r-repeat.html | TELEVISION; *DENOTES PROGRAMS DESCRIBED IN DETAIL; (C) COLOR; (R) REPEAT. | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/boros-70-wins-us-open-title-cupit-shoots-73-and-palmer-gets-76-in.html | BOROS 70 WINS U.S. OPEN TITLE; Cupit Shoots 73 and Palmer Gets 76 in Golf Playoff Boros Cards 70 and Beats Cupit and Palmer in Playoff for, U.S. Open Title 43-YEAR-OLD PRO WINS BY 3 SHOTS Boros Becomes Oldest Man to Gain Golf Title--Cupit Shoots 73, Palmer 76 Boros Makes Turn in 33 Trouble on the 13th Iron Play Aids Boros More Rewards to Come | True | By Joseph M. Sheehan Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/arizonian-killed-4-injured-in-speedway-at-phoenix.html | Arizonian Killed, 4 Injured In Speedway at Phoenix | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/geneva-prices-slide.html | Geneva Prices Slide | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/canadian-paper-raising-prices.html | Canadian Paper Raising Prices | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/chow-chow-the-dilettante-best-at-the-staten-island-dog-show.html | Chow Chow The Dilettante Best At the Staten Island Dog Show; The Other Finalists Won Specialty Show | True | By Walter R. Fletcherthe New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fairleigh-dickinson-plans-new-college-to-enroll-100-in64.html | Fairleigh Dickinson Plans New College; To Enroll 100 in64 | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/the-weeks-votes-in-congress.html | The Week's Votes in Congress | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sister-attends-miss-gussman-at-her-nuptials-briarcliff-alumna-bride.html | Sister Attends Miss Gussman At Her Nuptials; Briarcliff Alumna Bride of Stephen Heyman at Sheraton-East | True | Bradford Bachrach | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pope-paul-sends-a-blessing-here-tells-spellman-he-admires-bride.html | POPE PAUL SENDS A BLESSING HERE; Tells Spellman He Admires Archdiocese's Works POPE PAUL SENDS A BLESSING HERE Rite To Be Simplified He Recalls Visit to U.S. | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/report-on-the-alliance.html | Report on the Alliance | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/greek-king-visits-mt-athos.html | Greek King Visits Mt. Athos | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/amusement-park-integrates-oklahoman-reports-threats.html | Amusement Park Integrates; Oklahoman Reports Threats | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/speed-limit-increased.html | Speed Limit Increased | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/a-new-plant-at-oak-ridge-to-refine-heavy-elements.html | A New Plant at Oak Ridge To Refine Heavy Elements | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jobless-taught-skills-and-hope-as-trains-94-in-virginia.html | JOBLESS TAUGHT SKILLS AND HOPE; U.S. Trains 94 in Virginia Experimental Program 400 Million Aid Sought | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/marjorie-b-schoenfeld-bride-of-law-student.html | Marjorie B. Schoenfeld Bride of Law Student | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/coast-guard-district-gets-new-chief-of-staff.html | Coast Guard District Gets New Chief of Staff | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/booksauthors-british-labor-epitomized-new-michener-milieu-sanity.html | Books--Authors; British Labor Epitomized New Michener Milieu Sanity Encyclopedia | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedys-itinerary.html | Kennedy's Itinerary | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fence-falls-during-speech.html | Fence Falls During Speech | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/prayer-loss-hit-at-st-patricks-priest-calls-court-ruling-a.html | PRAYER LOSS HIT AT ST. PATRICK'S; Priest Calls Court Ruling a Secularist Victory' | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dr-robert-l-nugent-u-of-arizona-aide-61.html | DR. ROBERT L. NUGENT, U. OF ARIZONA AIDE, 61 | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/german-reds-completing-fences-along-berlin-strip.html | German Reds Completing Fences Along Berlin Strip | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/drive-is-opened-in-boston-to-register-negro-voters.html | Drive Is Opened In Boston To Register Negro voters | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/parley-on-design-views-us-image-arts-studied-as-a-coldwar-link-to.html | PARLEY ON DESIGN VIEWS U.S. IMAGE; Arts Studied as a Cold-War Link to Backward Lands Commercial-Film Study | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/philadelphia-orchestra-gets-a-new-manager-on-sept-1.html | Philadelphia Orchestra Gets A New Manager on Sept. 1 | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dr-william-mandel-weds-diane-isaacs.html | Dr. William Mandel Weds Diane Isaacs | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gloria-nafash-married.html | Gloria Nafash Married | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/argentine-theaters-protest-curb-on-foreign-movies.html | Argentine Theaters Protest Curb on Foreign Movies | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/african-boycott.html | African Boycott | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/146-students-leave-here-for-projects-in-africa.html | 146 Students Leave Here For Projects in Africa | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/martinbeers.html | Martin--Beers | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/quemoy-flies-gift-balloons.html | Quemoy Flies Gift Balloons | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/greenwich-tops-wbstbury-by-76-pennell-and-emerson-lead-bethpage.html | GREENWICH TOPS WBSTBURY BY 7-6; Pennell and Emerson Lead Bethpage Polo Victors | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/bank-board-move-on-loans-scored-holding-line-on-thrift-rate-cited.html | BANK BOARD MOVE ON LOANS SCORED; Holding Line on Thrift Rate Cited as Hurting Market Cut in Money Flow Broken Banks Uncertain BANK BOARD MOVE ON LOANS SCORED Rule Does Not Apply | True | By Edward Cowan | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/lieut-tereshkova-due-at-womens-congress.html | Lieut. Tereshkova Due At Women's Congress | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/biracial-camp-shut-by-tennessee-group.html | BIRACIAL CAMP SHUT BY TENNESSEE GROUP | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dodgers-win-43-on-3run-homer-gilliam-clout-in-5th-defeats-cards.html | DODGERS WIN, 4-3, ON 3-RUN HOMER; Gilliam Clout in 5th Defeats Cards—Miller Is Victor | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sale-at-brighton-beach.html | Sale at Brighton Beach | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/profit-rise-is-seen-for-25-large-banks.html | PROFIT RISE IS SEEN FOR 25 LARGE BANKS | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jacob-cooley-auto-dealer-aide-of-jewish-charities.html | Jacob Cooley, Auto Dealer, Aide of Jewish Charities | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sailor-rescues-bird-in-rush-of-sea-water.html | Sailor Rescues Bird In Rush of Sea Water | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/phlegmatic-champion-julius-nicholas-boros-an-insurance-policy-a.html | Phlegmatic Champion; Julius Nicholas Boros An Insurance Policy A No-Nonsense Man Who Needs Bucket Seats? | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/loreto-first-by-5-lengths-in-60000-auteuil-race.html | Loreto First by 5 Lengths In $60,000 Auteuil Race | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/barcelona-wins-soccer-cup.html | Barcelona Wins Soccer Cup | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/judith-lifton-is-married.html | Judith Lifton Is Married | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/minot-chair-at-harvard-is-given-to-dr-finland.html | Minot Chair at Harvard Is Given to Dr. Finland | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/gary-gubner-marries-miss-beverly-m-miller.html | Gary Gubner Marries Miss Beverly M. Miller | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/fire-damages-l-i-golf-club.html | Fire Damages L. I. Golf Club | True | Special to THE NEW YORK TIMES | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/tigers-top-as-112-with-8run-eighth.html | TIGERS TOP A'S, 11-2, WITH 8-RUN EIGHTH | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sister-of-president-takes-boat-trip-along-the-rhine.html | Sister of President Takes Boat Trip Along the Rhine | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/havana-sends-a-message-of-congratulations-to-pope.html | Havana Sends a Message Of Congratulations to Pope | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/pennsylvania-sees-damage.html | Pennsylvania Sees damage | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/a-force-in-the-market-demand-for-stocks-plays-a-vital-role-despite.html | A Force in the Market; Demand for Stocks Plays a Vital Role, Despite Volatile and Intangible Nature Trend Still Holds Firm Prediction Avoided DEMAND REMAINS HIGH FOR STOCKS Fresh Funds Available | True | By M.j. Rossant | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/states-continue-to-raise-taxes-as-us-presses-for-reductions.html | States Continue to Raise Taxes As U.S. Presses for Reductions; Indiana's Sales Tax Status of Tax Bill NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/orders-for-steel-expected-to-ease-companies-await-reaction-to-new.html | ORDERS FOR STEEL EXPECTED TO EASE; Companies Await Reaction to New Labor Contract as Bookings Run Out SHARP DROP IS DOUBTED Support Is Expected From High Usage Rate and Strong Consumption Sharp Cutbacks Doubted Too Late to Cancel | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/middle-south-utilities-names-a-new-director.html | Middle South Utilities Names a New Director | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/middle-states-wins-senior-team-tennis-championship-final-singles.html | MIDDLE STATES WINS SENIOR TEAM TENNIS; CHAMPIONSHIP FINAL SINGLES CONSOLATION FINAL SINGLES | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/norman-sternberg.html | NORMAN STERNBERG | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/50000-cards-tell-how-to-sweep-a-sidewalk.html | 50,000 Cards Tell How To Sweep a Sidewalk | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rebecca-shuman-wed-to-franklin-dexter-jr.html | Rebecca Shuman Wed To Franklin Dexter Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/boston-printers-vote-pact-calling-for-850-pay-raise.html | Boston Printers Vote Pact Calling for $8.50 Pay Raise | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/protests-resume-today-in-gadsden-negroes-end-truce-after-us.html | PROTESTS RESUME TODAY IN GADSDEN; Negroes End Truce After U.S. Mediation Fails Biracial Panel Refused | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/city-college-appoints-two.html | City College Appoints Two | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/dr-phillip-frost-weds-miss-patricia-l-orr.html | Dr. Phillip Frost Weds Miss Patricia L. Orr | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/strong-sun-wilts-weak-winds-ruffles-sails-and-nettles-sailors.html | Strong Sun Wilts Weak Winds, Ruffles Sails and Nettles Sailors | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/clark-takes-dutch-grand-prix-in-lotus-and-leads-world-driver.html | Clark Takes Dutch Grand Prix in Lotus and Leads World Driver Standing; PHIL HILL UNHURT WHEN AUTO SPINS California Loses Wheel-- Clark Wins 220-Mile Race by More Than a Lap No Need for Speed Gurney Makes Up Time | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/10000-stamp-collectors-stage-nearriot-in-tokyo.html | 10,000 Stamp Collectors Stage Near-Riot in Tokyo | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/closing-pandoras-box.html | Closing Pandora's Box | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/horse-show-title-to-miss-fallon-takes-open-championship-in-long.html | HORSE SHOW TITLE TO MISS FALLON; Takes Open Championship in Long Island Event THE CLASS WINNERS | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/jersey-standard-plants-trees-in-the-libyan-desert-new-oil-project.html | Jersey Standard Plants Trees in the Libyan Desert; NEW OIL PROJECT BEGUN IN DESERT Fast-Growing Trees | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/more-courts-this-summer.html | More Courts This Summer | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/cecily-alexander-wed-to-dr-ernest-grable.html | Cecily Alexander Wed To Dr. Ernest Grable | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mets-defeat-phils-twice-and-take-ninth-piersall-gets-home-run-ymmji.html | Mets Defeat Phils Twice and Take Ninth; Piersall Gets Home Run; y.mmjI IIasreiP of the Mets (Who Else?) Makes Backward Run After Hitting 100th Homer | True | By Leonard Koppettthe New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/letters-to-the-times-study-of-religions-role-courts-decision-said.html | Letters to The Times; Study of Religion's Role Court's Decision Said to Open New Opportunity for Schools Future of Puerto Rico City's Traffic Dilemma Need Emphasized for Service to Provide Mass Transit President's Stand on Arms | True | THEODORE BRAMELD,JACOB H. GILBERT,JOSEPH C. POTTER,LEO GILLIGAN. | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/goldman-band-gives-2500th-free-concert-program-in-central-park.html | Goldman Band Gives 2,500th Free Concert; Program in Central Park Recalls How Conductor's Father Started Series in 1918 | True | By Alan Richtthe New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/rhineland-gives-rousing-welcome-informal-talks-bring-cheers-and.html | RHINELAND GIVES ROUSING WELCOME; Informal Talks Bring Cheers and Laughter--President at Mass in Cathedral President Stands and Waves 'Center of Western Ideals' RHINELAND GIVES ROUSING WELCOME | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/business-bureau-reelects.html | Business Bureau Re-elects | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/books-of-the-times-as-many-sided-as-da-vinci-end-papers.html | Books of The Times; 'As Many-Sided as da Vinci' End Papers | True | By Orville Prescott | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/sears-fund-takes-interest-in-hertz.html | SEARS FUND TAKES INTEREST IN HERTZ | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/faculty-program-begun-by-hillel-more-positive-interest-in-judaism.html | FACULTY PROGRAM BEGUN BY HILLEL; 'More Positive Interest' in Judaism Sought by Group How Hillel Was Founded | True | By Irving Spiegel | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/mrs-as-rosenberg.html | MRS. A.S. ROSENBERG | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/foe-of-ben-bella-seized-in-algeria.html | FOE OF BEN BELLA SEIZED IN ALGERIA | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/canadas-retreat-on-stock-tax-tied-to-exchange-chiefs-fight-kierans.html | Canada's Retreat on Stock Tax Tied to Exchange Chief's Fight; Kierans' Candid Criticism Considered Key Factor in Reversal by Ottawa KIERANS A FACTOR IN OTTAWA'S SHIFT | True | Special to The New York TimesEric Kierans | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/kennedy-rights-plan-called-too-weak-by-head-of-core.html | Kennedy Rights Plan Called Too Weak by Head of CORE | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/miss-wright-takes-western-open-again.html | MISS WRIGHT TAKES WESTERN OPEN AGAIN | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/20-thinkers-muse-in-coast-mansion-weekend-symposium-held-to-study.html | 20 THINKERS MUSE IN COAST MANSION; Weekend Symposium Held to Study Democracy Audience Participation Wide Range of Subjects | True | By Gladwin Hill Special To the New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/children-study-music.html | Children Study Music | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/nixon-questions-us-aswan-role-hints-refusal-to-aid-uar-dam-may-have.html | NIXON QUESTIONS U.S. ASWAN ROLE; Hints Refusal to Aid U.A.R. Dam May Have Been Error | True | Special to The New York Times | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/24-are-arrested-in-sitin-at-california-housing-tract.html | 24 Are Arrested in Sit-In At California Housing Tract | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-24 | 1963-06-24 | https://www.nytimes.com/1963/06/24/archives/flying-blind.html | Flying Blind | True | | 1991-03-07 | RE0000526490 | B00000044074 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/senate-votes-extension-to-exportimport-bank.html | Senate Votes Extension To Export-Import Bank | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/treasury-bill-rates-dip-slightly-91day-issue-averages-2979.html | Treasury Bill Rates Dip Slightly; 91-Day Issue Averages 2.979% | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/lanearmstead-bout-set.html | Lane-Armstead Bout Set | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/george-m-trautman-73-dead-headed-minorleague-baseball-supervised-18.html | George M. Trautman, 73, Dead; Headed Minor-League Baseball; Supervised 18 Circuits in 129 Cities—Formerly General Manager of Detroit Tigers | | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/civil-defense-sirens-to-be-tested-today.html | Civil Defense Sirens To Be Tested Today | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fi-dupont-opens-in-london.html | F.I. duPont Opens in London | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/atom-blasts-urged-for-oil-production.html | ATOM BLASTS URGED FOR OIL PRODUCTION | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/judith-goldfarb-wed-to-ad-youngwood.html | Judith Goldfarb Wed To A.D. Youngwood | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/scarcity-of-rain-buoys-soybeans-corn-also-advances-on-the-reports.html | SCARCITY OF RAIN BUOYS SOYBEANS; Corn Also Advances on the Reports of Dry Weather | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pamphlet-tells-australians-to-reveal-official-secrets.html | Pamphlet Tells Australians To Reveal Official Secrets | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/marked-awaits-new-municipals-sales-of-4s-of-1970-slower-and-are.html | MARKED AWAITS NEW MUNICIPALS; Sales of 4s of 1970 Slower and Were Issued 2 s Full—Federal Funds Ease Pricing Meetings Slated | True | By Albert L. Kraus | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/st-louis-musical-has-foster-score.html | ST. LOUIS MUSICAL HAS FOSTER SCORE | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paper-bids-kennedy-abolish-barbarity.html | PAPER BIDS KENNEDY 'ABOLISH BARBARITY' | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/us-due-to-ratify-world-coffee-pact.html | U.S. DUE TO RATIFY WORLD COFFEE PACT | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/jones-wins-hickok-award.html | Jones Wins Hickok Award | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/senate-continues-inquiry-on-jewish-agency-activity.html | Senate Continues Inquiry On Jewish Agency Activity | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hope-expressed-on-airline-debt-negotiations-held-in-boston-on.html | HOPE EXPRESSED ON AIRLINE DEBT; Negotiations Held in Boston on Northeast's Problem Leased Jets Recalled G.E. Claims 2 Million | True | By Joseph Carter | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/no-slowdown-on-rights.html | No Slowdown on Rights | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-group-of-sunsuits-is-imported.html | New Group of Sunsuits Is Imported | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/garment-district-to-get-new-bank-new-lincoln-national-to-be-first.html | GARMENT DISTRICT TO GET NEW BANK; New Lincoln National to Be First of Its Kind Since '29 Spurs Favors Move GARMENT DISTRICT TO GET NEW BANK | True | By Edward Cowan | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/us-agency-acts-on-negro-housing-alters-urban-renewal-rules-to-fight.html | U.S. AGENCY ACTS ON NEGRO HOUSING; Alters Urban Renewal Rules to Fight Discrimination Other Changes Weighed N.A.A.C.P. Lauds Action | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/braves-turn-back-colts-on-4-hits-30.html | BRAVES TURN BACK COLTS ON 4 HITS, 3-0 | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/city-may-condemn-webb-knapp-plot.html | CITY MAY CONDEMN WEBB & KNAPP PLOT | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kennedy-style-impresses-bonn-but-he-is-criticized-as-cool-in.html | KENNEDY STYLE IMPRESSES BONN; But He Is Criticized as Cool in Response to Welcome | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/transport-news-cut-in-subsidies-congress-is-told-airlines-will-get.html | TRANSPORT NEWS: CUT IN SUBSIDIES; Congress Is Told Airlines Will Get Lower Outlays Union Approves Contract Liner Is Remodeled | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rea-begins-a-faster-and-cheaper-system-for-shipments-by-railway-sea.html | R.E.A. Begins a Faster and Cheaper System For Shipments by Railway, Sea and Highway; Mobile Side-Loader Track Eliminates Cumbersome Transfer Equipment Hour Gained | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/freedom-unlimited.html | Freedom Unlimited | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/aussie-featherweight-wins.html | Aussie Featherweight Wins | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/henry-h-welles-headmaster-65-chief-of-country-school-in-new-canaan.html | HENRY H. WELLES, HEADMASTER, 65; Chief of Country School in New Canaan Is Dead | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/tva-will-offer-shortterm-notes.html | T.V.A. WILL OFFER SHORT-TERM NOTES | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/us-allowed-to-sue-segregated-schools-getting-federal-aid.html | U.S. Allowed to Sue Segregated Schools Getting Federal Aid | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/churchill-replacement-named.html | Churchill Replacement Named | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bids-due-on-housing-notes.html | Bids Due on Housing Notes | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-belt-jr-has-child.html | Mrs. Belt Jr. Has Child | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/eagles-sign-3-players.html | Eagles Sign 3 Players | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/2-us-aides-doubt-world-policy-shifts-if-china-tests-bomb-repression.html | 2 U.S. AIDES DOUBT WORLD POLICY SHIFTS; If China Tests Bomb; Repression Deplored | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rockefellers-yes-and-no.html | Rockefeller's Yes and No | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/clerics-are-urged-to-give-64-fair-religious-meaning.html | Clerics Are Urged To Give '64 Fair Religious Meaning | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/playwriting-unit-reassesses-goals-actors-studio-reorganizes-its.html | PLAYWRITING UNIT REASSESSES GOALS; Actors Studio Reorganizes Its Workshop Approach Two Want 'Orchid' Lead Burr in Opening Tonight | True | By Sam Zolotow | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ila-suing-to-ban-pier-identity-cards.html | I.L.A. SUING TO BAN PIER IDENTITY CARDS | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/left-hook-floors-sugar-ray-in-4th-robinson-takes-count-of-9.html | LEFT HOOK FLOORS SUGAR RAY IN 4TH; Robinson Takes Count of 9 -- Giardello Batters Foe to Gain Unanimous Verdict Sugar Ray Rallies 10 Years in Waiting | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/visit-by-100-americans-proposed-by-germans.html | Visit by 100 Americans Proposed by Germans | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/eb-youngs-to-wed-miss-alice-newman.html | E.B. Youngs to Wed Miss Alice Newman | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/chicago-skyscraper-started.html | Chicago Skyscraper Started | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/american-biltrite-division-increases-prices-of-tapes.html | American Biltrite Division Increases Prices of Tapes | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/200-friends-tear-down-old-restaurant-for-owner.html | 200 Friends Tear Down Old Restaurant for Owner | True | The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/voluntary-un-fund-for-peace-is-urged.html | VOLUNTARY U.N. FUND FOR PEACE IS URGED | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/daughter-of-perez-jimenez-wed-after-running-away.html | Daughter of Perez Jimenez Wed After Running Away | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/gambling-law-petitions-stolen-in-olympia-wash.html | Gambling Law Petitions Stolen in Olympia, Wash. | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/reds-election-seen-likely-if-makarios-leaves-office.html | Red's Election Seen Likely If Makarios Leaves Office | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bangor-pa-sewer-bonds-totaling-2108000-issued.html | Bangor, Pa., Sewer Bonds Totaling $2,108,000 Issued | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/the-kaplan-report.html | The Kaplan Report | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/output-of-steel-dips-below-80-weeks-drop-4th-in-row-rate-lowest.html | OUTPUT OF STEEL DIPS BELOW 80%; Week's Drop 4th in Row -- Rate Lowest Since April 6 Moderate Letdown Seen Stevenson to Tour Europe | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/tourist-project-started-in-west-frontier-corp-building-32-centers.html | TOURIST PROJECT STARTED IN WEST; Frontier Corp. Building 32 Centers in Eight States TOURIST PROJECT STARTED IN WEST | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/snells-club-cancels-trip-to-us-for-july-4-race.html | Snell's Club Cancels Trip To U.S. for July 4 Race | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/unescos-history-of-mankind.html | UNESCO's 'History of Mankind' | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/old-oaks-pairs-gross-66-best-in-westchester-golf.html | Old Oaks Pair's Gross 66 Best in Westchester Golf | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/4-on-us-expedition-to-mt-everest-return-3-arrive-in-seattle.html | 4 on U.S. Expedition To Mt. Everest Return; 3 Arrive in Seattle | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sangster-upset-in-opening-round-briton-only-seeded-player-to-bow-as.html | SANGSTER UPSET IN OPENING ROUND; Briton Only Seeded Player to Bow as Rain Curtails Wimbledon First Round Tradition Maintained Frost, Hoogs Gain Rey Ousts Fox | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/euphine-mak-engaged-to-dr-edward-chung.html | Euphine Mak Engaged To Dr. Edward Chung | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/loan-installment-granted.html | Loan Installment Granted | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pin-marks-kennedy-visit.html | Pin Marks Kennedy Visit | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/some-captive-characters-acquire-a-captive-audience-in-the-catskills.html | Some Captive Characters Acquire a Captive Audience in the Catskills; PUPPETEERS WAKE CATSKILL VILLAGE 300 From 37 States Meet With Strings Attached | True | By Paul Gardner Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-corporation-officers-indicted-on-fraud-charges-in-stock-sale.html | 3 Corporation Officers Indicted On Fraud Charges in Stock Sale, Awaiting Perjury Trial | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/cutback-ordered-at-2-reservoirs-citys-share-reduced-25-to-replenish.html | CUTBACK ORDERED AT 2 RESERVOIRS; City's Share Reduced 25% to Replenish the Delaware | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/laos-neutralists-repel-red-attack.html | LAOS NEUTRALISTS REPEL RED ATTACK | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/5-battle-jailing-over-relief-task-civil-liberties-union-calls.html | 5 BATTLE JAILING OVER RELIEF TASK; Civil Liberties Union Calls Upstate County Indictment Equivalent to Peonage Snow on Ground Interpretation at Issue | True | By Peter Kihss | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/flyweight-fight-delayed.html | Flyweight Fight Delayed | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/council-candidate-nominated.html | Council Candidate Nominated | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fourrun-fourth-defeats-downing-yank-hurler-gets-first-loss-buzhardt.html | FOUR-RUN FOURTH DEFEATS DOWNING; Yank Hurler Gets First Loss -- Buzhardt Wins 9th With Wilhelm's Relief Help Yanks Make Late Threat Two-Out Trouble | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/wood-field-and-stream-military-note-beware-of-army-ants-when.html | Wood, Field and Stream; Military Note: Beware of Army Ants When Campaigning on Kenya 'Front' | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/saxon-discloses-some-details-of-new-rules-for-national-banks-659.html | Saxon Discloses Some Details Of New Rules for National Banks; 659 Banks Covered SAXON DISCLOSES DETAILS OF RULES | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paradises-69-leads-jersey-qualifiers.html | PARADISE'S 69 LEADS JERSEY QUALIFIERS | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bugs-stop-bridge-traffic.html | Bugs Stop Bridge Traffic | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/miss-barbara-peklo-is-fiancee-of-airman.html | Miss Barbara Peklo Is Fiancee of Airman | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rock-from-corregidor-is-given-to-macarthur.html | Rock From Corregidor Is Given to MacArthur | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/broadcasters-warned-to-speed-hiring-of-negroes-told-urgency-of-the.html | Broadcasters Warned to Speed Hiring of Negroes; Told Urgency of the Times Is Forcing Positive Action Adviser to State Rights Body Foresees Damage to 'Image' Other Appearances 'Something's Got to Give' Sees 'Laudable Stand' | True | By Richard F. Shepard | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/maryland-island-stands-up-to-us-treats-udall-sternly-as-he-visits.html | MARYLAND ISLAND STANDS UP TO U.S.; Treats Udall Sternly as He Visits Assateague to Push for National Seashore HE IS CALLED ARROGANT Land Holders Assert Plan Will Use 'Our Tax Money' to Take Away Property Divided by Developers Termed Misleading | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/old-hangar-used-as-movie-studio-scenes-for-rossen-films-shot-at.html | OLD HANGAR USED AS MOVIE STUDIO; Scenes for Rossen Film Shot at Lindbergh Shed on L.I. Unions Aid Project | True | By Eugene Archer | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sports-of-the-times-return-of-a-genius-no-panacea-the-juggler-proud.html | Sports of The Times; Return of a Genius No Panacea The Juggler Proud Thief | True | By Arthur Daley | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/miss-plowright-plays-st-joan-heads-cast-in-shaws-drama-at-chichester.html | MISS PLOWRIGHT PLAYS 'ST. JOAN'; Heads Cast in Shaw's Drama at Chichester Festival | True | By T.c. Worsley Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/nasser-cities-risks-of-rival-baathists.html | NASSER CITIES RISKS OF RIVAL BAATHISTS | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/amy-s-weadock-betrothed-to-vernon-bahr-exofficer-whiteprice.html | Amy S. Weadock Betrothed To Vernon Bahr, Ex-officer; White--Price | True | Bradford Bachrach | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/auto-aide-gets-school-post.html | Auto Aide Gets School Post | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/boot-will-foil-vietcong-spikes.html | Boot Will Foil Vietcong Spikes | True | U.S. Army | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/use-of-earth-steam-urged-in-congress.html | USE OF EARTH STEAM URGED IN CONGRESS | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/city-to-get-us-aid-to-train-youths-orientation-course-planned-to.html | CITY TO GET U.S. AID TO TRAIN YOUTHS; Orientation Course Planned to Acquaint Jobless With Vocational Training AIMED AT SLUM AREAS Special Centers to Be Set Up With 2 Million Grant Under Manpower Act Mayor Voices Concern Grant Made to City | True | By Samuel Kaplan | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/scherman-to-offer-operas.html | Scherman to Offer Operas | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/eshkol-presents-cabinet-in-israel-he-promises-to-carry-on-policies.html | ESHKOL PRESENTS CABINET IN ISRAEL; He Promises to Carry on Policies of Ben-Gurion | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/westbury-track-asks-twin-double-hopes-to-raise-handle-with-fourrace.html | WESTBURY TRACK ASKS TWIN DOUBLE; Hopes to Raise Handle With Four-Race Pool Betting A Four-Race Pool 13 Named for Rich Pace | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/reserve-bank-staff-praised-by-patman-staff-is-praised-at-reserve.html | Reserve Bank Staff Praised by Patman; STAFF IS PRAISED AT RESERVE BANK | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dublin-bedecked-chooses-mayor-to-greet-kennedy.html | Dublin, Bedecked, Chooses Mayor to Greet Kennedy | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kratter-reports-elimination-of-commercial-bank-debt.html | Kratter Reports Elimination Of Commercial Bank Debt | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/profit-increased-by-general-mills-net-190-a-share-in-year-to-may-31.html | PROFIT INCREASED BY GENERAL MILLS; Net $1.90 a Share in Year to May 31, Against $1.25 in 1962--Sales Decline H.J. Heinz Company Kelsey-Hayes Gruen Watch Co. COMPANIES ISSUE EARNINGS FIGURES Esquire, Inc. Badische Anilin & Soda. | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/4-are-sentenced-to-jail-for-stock-fraud-scheme.html | 4 Are Sentenced to Jail For Stock Fraud Scheme | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/challenge-leads-race-to-newport-light-winds-slow-yachts-jubilee-and.html | CHALLENGE LEADS RACE TO NEWPORT; Light Winds Slow Yachts-- Jubilee and Dyna Nest | True | By William N. Wallace | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mitchell-case-defendant-is-cleared-by-grand-jury.html | Mitchell Case Defendant Is Cleared by Grand Jury | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/negroes-here-ask-a-jobquota-plan-seek-a-fourth-of-work-let-by.html | NEGROES HERE ASK A JOB-QUOTA PLAN; Seek a Fourth of Work Let by City-- Say 'Dikes Will Break' Without Action Police Review Asked NEGROES HERE ASK A JOB-QUOTA PLAN Aim of Proposals Treated for Asthma | True | By Charles G. Bennett | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/doctors-denounce-shelter-program.html | DOCTORS DENOUNCE SHELTER PROGRAM | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/restaurant-on-review-elegance-is-much-in-evidence-in-the-decor-of.html | Restaurant on Review; Elegance Is Much in Evidence in the Decor of Voisin at Its New Address Eggs in Aspic Ordered Wine Cellar Impressive | True | By Craig Claiborne | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hoffa-is-weighing-fringe-benefits-says-high-pay-of-men-puts-bigger.html | HOFFA IS WEIGHING FRINGE BENEFITS; Says High Pay of Men Puts Bigger Tax on Them Posts Bond in Chicago | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/five-hurt-as-blasts-rock-british-guiana.html | FIVE HURT AS BLASTS ROCK BRITISH GUIANA | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/everest-climber-wins-letter.html | Everest Climber Wins Letter | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/peasants-in-france-resist-low-prices.html | PEASANTS IN FRANCE RESIST LOW PRICES | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ford-foundation-gives-25-million-13-colleges-8-in-midwest-to-raise.html | FORD FOUNDATION GIVES 25 MILLION; 13 Colleges, 8 in Midwest, to Raise Matching Sums List of Colleges 3 Years to Match Grants | True | By Fred M. Hechinger | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/screen-tea-with-miss-rutherfordmurder-at-the-gallop-opens-at.html | Screen: Tea With Miss Rutherford;'Murder at the Gallop' Opens at Beekman 'The Third Lover' | True | By Bosley Crowther | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/students-reported-planning-cuba-trip.html | STUDENTS REPORTED PLANNING CUBA TRIP | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/jobs-emphasized-by-aldrich-group-head-of-governors-new-unit-calls.html | JOBS EMPHASIZED BY ALDRICH GROUP; Head of Governor's New Unit Calls Rights Law Adequate | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/workmens-din-at-philharmonic-means-its-tuning-time-again-goodby-to.html | Workmen's Din at Philharmonic Means It's Tuning Time Again; Good-by to 'Proms' Other Changes Planned | True | By Howard Klein | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/auto-production-fell-last-week-industry-still-may-reach-7000000.html | AUTO PRODUCTION FELL LAST WEEK; Industry Still May Reach 7,000,000 Units in Year | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/the-new-japan-nation-emerges-from-war-sharply-divided-split-in.html | The New Japan: Nation Emerges From War Sharply Divided; SPLIT IN POLITICS RESTRICTS VALUES People Back Conservatives -- Country's Intellectuals Lean Far to the Left Old Social Standards Destroyed in War Split Is Limiting Role In World Affairs Theme of Many Texts Is Ebb of Capitalism Managerial Class Gains Greater Importance New Social Conditions Difficult for Youth Gestures of Politeness Observed at Home Employe Is Expected To Stay in His Job Aspects of Modern Art Assume Importance | True | By A.m. Rosenthal Special To the New York Times;hiroshi Hamayahonace Bristol | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-cudone-wins-qualifying-medal-her-75-tops-metropolitan-fieldmrs.html | MRS. CUDONE WINS QUALIFYING MEDAL; Her 75 Tops Metropolitan Field-- Mrs. Kirkland 2d FIRST-FLIGHT QUALIFIERS | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/summary-of-the-day-monday-june-24-1963-ny-stock-exchange.html | Summary of the Day; Monday, June 24, 1963 N.Y. STOCK EXCHANGE | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/leeds-northrup-raises-dividend-extra-payment-on-common-stock-is.html | LEEDS & NORTHRUP RAISES DIVIDEND; Extra Payment on Common Stock is Also Approved Consolidated Freightways George D. Roper Lenox, Inc. Sterchi Brothers Stores | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-arabs-slain-by-israelis-as-infiltrators-from-gaza.html | 3 Arabs Slain by Israelis As Infiltrators From Gaza | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/vietnam-reds-raid-train-9-government-soldiers-die.html | Vietnam Reds Raid Train; 9 Government Soldiers Die | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-york-hilton-scoring-in-battle-of-the-ballrooms-attracts-big.html | New York Hilton Scoring in Battle Of the Ballrooms; Attracts Big Galas but Older Hotels Prevail --Opens Tomorrow Following a Leader For a Feeling of Intimacy | True | By Charlotte Curtis | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-roads-to-fight-for-rock-island-north-western-challenges-control.html | 3 ROADS TO FIGHT FOR ROCK ISLAND; North Western Challenges Control Offer by Union and Southern Pacific ACTION IS A SURPRISE Move Complicates Railroad Merger Picture in West --2 Studies Under Way Other Roads Not Informed An Early Move 3 ROADS TO FIGHT FOR ROCK ISLAND Value of Offer Benefits Would Last | True | By John M. Lee | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/khrushchev-asserts-us-plans-for-war-on-unparalleled-scale.html | Khrushchev Asserts U.S. Plans For War on 'Unparalleled' Scale; Khrushchev Asserts U.S. Plans For War on 'Unparalleled' Scale U.S. Rejects Soviet Proposal | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/60-million-asked-for-superplane-kennedy-requests-funds-to-design.html | 60 MILLION ASKED FOR SUPERPLANE; Kennedy Requests Funds to Design 2,000-M.P.H. Craft | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/46-in-minority-groups-get-whitney-grants-for-study.html | 46 in Minority Groups Get Whitney Grants for Study | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/food-chain-planning-to-aid-thirty-units-harveys-corp-hammond.html | FOOD CHAIN PLANNING TO AID THIRTY UNITS; Harvey-Wells Corp. Hammond Organ Co. World Color Press, Inc. | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/india-plans-talks-in-moscow-on-arms.html | INDIA PLANS TALKS IN MOSCOW ON ARMS | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/english-cricketers-in-strong-position.html | ENGLISH CRICKETERS IN STRONG POSITION | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bridge-teams-pay-tribute-to-italy-with-dinner-for-champions.html | Bridge; Teams Pay Tribute to Italy With Dinner for Champions Recapitulation of Scores | True | By Albert H. Morehead Special To The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/in-the-nation-results-of-prior-marches-on-washington-the-three.html | In The Nation; Results of Prior 'Marches on Washington' The 'Three 'Armies' | True | By Arthur Krock | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/text-of-address-by-pope-homage-to-mission-welcomed-popes-tasks-is.html | Text of Address by Pope; Homage to Mission Welcomed Pope's Tasks IS Peace | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/east-side-house-sold-to-investor-perlbinder-buys-15story-building.html | EAST SIDE HOUSE SOLD TO INVESTOR; Perlbinder Buys 15-Story Building on 62d St. 10th Ave. Plot Enlarged Sale on E. 92d St. Loft and Garage Sold | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/89-million-lent-to-salvador.html | 8.9 Million Lent to Salvador | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pentagon-questions-three-us-airmen-on-british-scandal.html | Pentagon Questions Three U.S. Airmen On British Scandal; Identification Declined PENTAGON BEGINS A KEELER INQUIRY | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pullman-porters-issue-strike-call-plan-national-tieup-july-1-over.html | PULLMAN PORTERS ISSUE STRIKE CALL; Plan National Tie-up July 1 Over Contract Dispute | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/foes-of-portugal-warned-by-congo-angolan-rebels-told-regime-wont.html | FOES OF PORTUGAL WARNED BY CONGO; Angolan Rebels Told Regime Won't Tolerate Riots Widespread Destruction Asked | True | By J. Anthony Lukas Special to the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/henkel-greve.html | Henkel--Greve | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/aec-chief-wins-new-term.html | A.E.C. Chief Wins New Term | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-president-chosen-by-jewish-federation.html | New President Chosen By Jewish Federation | True | Fabian Bachrach | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/louis-ricciuti-marries-miss-mary-a-fazzone.html | Louis Ricciuti Marries Miss Mary A. Fazzone | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/civic-group-assails-breezy-point-plan.html | CIVIC GROUP ASSAILS BREEZY POINT PLAN | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/david-zimmer-weds-miss-joan-s-fellman.html | David Zimmer Weds Miss Joan S. Fellman | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/idlewild-takeoff-with-106-is-halted-by-brake-trouble.html | Idlewild Takeoff With 106 is Halted by Brake Trouble | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-shriver-busy-in-bonn-seeing-people-and-places.html | Mrs. Shriver Busy in Bonn Seeing People and Places | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/lights-lure-more-bettors-into-vermont-track-switch-from-twilight.html | Lights Lure More Bettors Into Vermont Track; Switch From Twilight Racing Attracts 3,368--Officials Insist Future Is 'Rosy' Crowds and Bets Dwindle But How Many Paid? | True | By Steve Cady Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/buffalo-agrees-to-integrate-racially-imbalanced-schools.html | Buffalo Agrees to Integrate Racially Imbalanced Schools | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/cards-drop-to-2d-on-4to3-setback-giants-score-all-runs-in-first-inning.html | CARDS DROP TO 2D ON 4-TO-3 SETBACK; Giants Score All Runs in First Inning-- Dodgers Down Reds, 5 to 4 Los Angeles Takes Third | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/index-of-commodity-prices-shows-drop-of-03-to-932.html | Index of Commodity Prices Shows Drop of 0.3 to 93.2 | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/common-market-panel-to-investigate-mergers.html | Common Market Panel To Investigate Mergers | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/department-store-sales-up.html | Department Store Sales Up | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/donnelley-secondary-planned.html | Donnelley Secondary Planned | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-owner-gets-the-post-building-newspaper-is-major-tenant-in-west.html | NEW OWNER GETS THE POST BUILDING; Newspaper Is Major Tenant in West Street Structure | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/travelers-express-shares.html | Travelers Express Shares | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sterling-and-canadian-dollar-unchanged-in-money-market.html | Sterling and Canadian Dollar Unchanged in Money Market | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mcgee-told-to-quit-football.html | McGee Told to Quit Football | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rosowsky-blustein.html | Rosowsky--Blustein | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/britains-zanzibar-islands-attain-selfgovernment.html | Britain's Zanzibar Islands Attain Self-Government | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/two-win-shakespeare-grants.html | Two Win Shakespeare Grants | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/czechoslovak-ordered-out-of-london-on-spy-charge.html | Czechoslovak Ordered Out Of London on Spy Charge | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/whirlpool-stock-drops-in-trading-abrupt-dip-of-5-18-follows.html | WHIRLPOOL STOCK DROPS IN TRADING; Abrupt Dip of 5 1/8 Follows Writedown of Subsidiary 60 Per Cent Through Sears WHIRLPOOL STOCK DROPS IN TRADING | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/gains-reported-by-mutual-fund-net-value-of-massachusetts-investors.html | GAINS REPORTED BY MUTUAL FUND; Net Value of Massachusetts Investors Growth Rises Financial Industrial Fund | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/blaze-destroys-a-biracial-camp-tennessee-police-studying.html | BLAZE DESTROYS A BIRACIAL CAMP; Tennessee Police Studying Possibility of Arson | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/2-negro-orphans-jeered-out-of-baltimore-pool.html | 2 Negro Orphans Jeered Out of Baltimore Pool | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mclellan-assails-kennedy-bias-order.html | M'CLELLAN ASSAILS KENNEDY BIAS ORDER | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/moscow-rebukes-pekings-leaders-first-open-criticism-of-top-chinese.html | MOSCOW REBUKES PEKING'S LEADERS; First Open Criticism of Top Chinese Says That Their Polemics Broke Pledge Open Rebuke of Mao Seen MOSCOW REBUKES PEKING'S LEADERS Soviet Leaders Shocked | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rankovic-and-kardelj-due-for-new-yugoslav-jobs-filled-in-for-tito.html | Rankovic and Kardelj Due for New Yugoslav Jobs; Filled in for Tito | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ford-to-use-lotus-racers-in-us-auto-club-events.html | Ford to Use Lotus Racers In U.S. Auto Club Events | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/munichs-ballet-stages-festival-us-and-soviet-guests-join-germans-in.html | MUNICH'S BALLET STAGES FESTIVAL; U.S. and Soviet Guests Join Germans in Program Soviet Duo in 'Giselle' | True | By Clive Barnes Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/advertising-hardsell-drive-for-the-un-newspaper-linage-cash-rewards.html | Advertising: 'Hard-Sell' Drive for the U.N.; Newspaper Linage Cash Rewards Too Much Red New Officers Accounts People | True | By Peter Bart | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/george-w-apgar.html | GEORGE W. APGAR | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/queens-gunmen-get-2300.html | Queens Gunman Get $2,300 | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/arbitrators-set-law-in-industry-rulings-are-as-important-as.html | ARBITRATORS SET 'LAW' IN INDUSTRY; Rulings Are as Important as Statutes to Workers Grievances Are Broad | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/police-in-disguises-foil-holdup-and-kill-gunman.html | Police in Disguises Foil Holdup and Kill Gunman | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/article-5-no-title.html | Article 5 — No Title | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/stokowski-plans-expanded-season.html | STOKOWSKI PLANS EXPANDED SEASON | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/4500-hear-concert-at-riverside-park.html | 4,500 HEAR CONCERT AT RIVERSIDE PARK | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/vice-president-elected-by-avon-products-inc.html | Vice President Elected By Avon Products, Inc. | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/key-to-harlem-issue-seen-city-shift-urged-for-white-pupils.html | Key to Harlem Issue Seen; CITY SHIFT URGED FOR WHITE PUPILS Assignments Possible | True | By Leonard Buder | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/core-praises-bank-on-its-hiring-practices.html | CORE Praises Bank On Its Hiring Practices | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/one-killed-2-hurt-by-car-at-33d-st.html | ONE KILLED, 2 HURT BY CAR AT 33D ST. | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/julius-hahn.html | JULIUS HAHN | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/prostitution-case-reopened-in-us-espionage-inquiry.html | Prostitution Case Reopened In U.S. Espionage Inquiry | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/aug1-deadline-set-for-tax-data-on-expense-items-liberalization.html | AUG.1 DEADLINE SET FOR TAX DATA ON EXPENSE ITEMS; Liberalizations Provided in New Rules Pertaining to Entertainment Costs LEEWAY ON CLUB DUES Bigger Deductions Allowed for Yacht or Lodge if It Is Directly Tied to Business Requirements Eased Exception Is Provided DEADLINE AUG.1 ON EXPENSE DATA Refer to Wives | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rev-harold-f-hackett.html | REV. HAROLD F. HACKETT | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/air-general-shot-in-oklahoma.html | Air General Shot in Oklahoma | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/racial-situation-called-a-curb-on-motor-trips.html | Racial Situation Called A Curb on Motor Trips | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fireworks-displays-tonight.html | Fireworks Displays Tonight | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/2-objectors-are-imprisoned.html | 2 Objectors Are Imprisoned | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/landslide-buries-100-on-island-off-korea.html | Landslide Buries 100 On Island Off Korea | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/text-of-president-kennedys-news-conference-in-west-german-capital.html | Text of President Kennedy's News Conference in West German Capital | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dr-alice-kahan-engaged-to-wed-dr-hs-zucker-brooklyn-alumna-and.html | Dr. Alice Kahan Engaged to Wed Dr. H.S. Zucker; Brooklyn Alumna and Princeton Graduate Will Be Married | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/philip-rudolf-sr-of-accounting-firm.html | PHILIP RUDOLF SR. OF ACCOUNTING FIRM | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kennedy-asks-union-to-assail-color-bar.html | KENNEDY ASKS UNION TO ASSAIL COLOR BAR | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/steinbeck-has-eye-surgery.html | Steinbeck Has Eye Surgery | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/the-summaries.html | The Summaries | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kobayashi-gains-decision.html | Kobayashi Gains Decision | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/morse-scores-aid-to-dictatorships.html | MORSE SCORES AID TO 'DICTATORSHIPS' | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hanford-project-bonds-removed-from-market.html | Hanford Project Bonds Removed From Market | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/cotton-futures-show-advances-prices-up-15-to-60-cents-no-july.html | COTTON FUTURES SHOW ADVANCES; Prices Up 15 to 60 Cents —No July Notices Issued | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/william-j-kemble.html | WILLIAM J. KEMBLE | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bank-reaches-2billion-mark.html | Bank Reaches 2-Billion Mark | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/treasurer-of-vassar-named.html | Treasurer of Vassar Named | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fund-dispute-stalls-plans-for-malaysia.html | FUND DISPUTE STALLS PLANS FOR MALAYSIA | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/text-of-the-us-german-communique-unity-a-common-aim-berlin-wall.html | Text of the U.S. German Communique; Unity a Common Aim Berlin Wall Assailed | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/article-3-no-title-many-carriers-gain-by-one-point-or-moreaverage.html | Article 3 -- No Title; Many Carriers Gain by One Point or More--Average Falls 1.05 to 407.14 PACE OF TRADING SLOWS Volume 3,700,000 Shares --540 Issues Decline and 464 Show Rises Pennsy Reaches High Average Down 1.05 MOST STOCKS SAG AS RAILS ADVANCE Whirlpool Plummets Oil Issues Advance | True | By John H. Allan | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sartre-heads-paris-group-in-antiapartheid-congress.html | Sartre Heads Paris Group In Anti-Apartheid Congress | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paris-list-steady-in-quiet-trading-stocks-in-frankfurt-ease-despite.html | PARIS LIST STEADY IN QUIET TRADING; Stocks in Frankfurt Ease Despite Early Buying --Milan Issues Gain Paris Shares Steady Milan List Climbs | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/li-zoning-reversal-urged.html | L.I. Zoning Reversal Urged | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/judith-ellenberg-will-be-married-to-ca-kalison-former-nyu-student.html | Judith Ellenberg Will Be Married To C.A. Kalison; Former N.Y.U. Student Betrothed to Alumnus of Wharton School | True | Turi-Larkin | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/world-labor-chief-drafts-a-plan-to-ostracize-south-africa.html | World Labor Chief Drafts a Plan to Ostracize South Africa | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bank-gets-space-at-340-west-st.html | BANK GETS SPACE AT 340 WEST ST | True | Manufacturers Hanover to Merge Record OfficesLease at Empire StateBankers Enlarge Offices60 Broad St. Space Taken | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pressure-charged-in-wheat-ballot.html | PRESSURE CHARGED IN WHEAT BALLOT | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/us-building-unit-widens-ban-on-bias.html | U.S. BUILDING UNIT WIDENS BAN ON BIAS | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/atlantic-city-gives-democrats-top-bid.html | ATLANTIC CITY GIVES DEMOCRATS TOP BID | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/child-to-mrs-tarkington.html | Child to Mrs. Tarkington | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hunter-magazine-case-referred-to-committee.html | Hunter Magazine Case Referral to Committee | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/liberals-designate-basel-for-council.html | LIBERALS DESIGNATE BASEL FOR COUNCIL | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/books-of-the-times-the-feudalism-of-genteel-poverty-end-papers.html | Books of The Times; The Feudalism of Genteel Poverty End Papers | True | By Charles Poore | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hotel-jewel-thief-is-jailed.html | Hotel Jewel Thief Is Jailed | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/william-h-roeger.html | WILLIAM H. ROEGER | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/wagner-to-discuss-critical-problems-with-school-board.html | Wagner to Discuss 'Critical' Problems With School Board | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kennedy-ailment-discounted.html | Kennedy Ailment Discounted | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/president-urges-curbs-on-spread-of-nuclear-arms-at-bonn-news.html | PRESIDENT URGES CURBS ON SPREAD OF NUCLEAR ARMS; At Bonn News Conference, He Says Test-Ban Signers Must Win Others Over MEETS WITH ADENAUER West Germany Is Urged by Kennedy to Share Burden of Aiding Needy Nations Talks With Adenauer Pledge Reaffirmed PRESIDENT URGES ATOM ARMS CURBS Deterrent Seen as Control | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-harlem-youths-get-college-wish-win-allexpense-grants-to-leading.html | 3 HARLEM YOUTHS GET COLLEGE WISH; Win All-Expense Grants to Leading Eastern Colleges Honors Program Pushed | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/senate-votes-erosion-center.html | Senate Votes Erosion Center | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fox-picked-to-succeed-thompson-in-waterfront-commission-post-jersey.html | Fox Picked to Succeed Thompson In Waterfront Commission Post; Jersey Governor Novifies Incumbent That He Is Appointing Senator To Leave Seat Vacant Took Post in 1958 | | By George Cable Wright Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/homer-by-red-sox-tops-indians-75-geigers-tworun-drive-off-walker-in.html | HOMER BY RED SOX TOPS INDIANS, 7-5; Geiger's Two-Run Drive Off Walker in Ninth Decides | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-cabinet-in-brazil.html | New Cabinet in Brazil | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/philippine-commerce-secretary-a-young-man-with-hectic-pace.html | Philippine Commerce Secretary A Young Man With Hectic Pace; Hechanova to Confer Here on Investment, Imports, Loans and Tourism | | By Brendan M. Jones | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-negro-speakers-on-tv-hold-kennedy-leadership-inadequate-dr-king.html | 3 Negro Speakers on TV Hold Kennedy Leadership Inadequate; Dr. King Baldwin and Malcolm X Differ on What Should Be Done to Improve the Condition of Their People Stresses Size of Problem Urges Action in North | | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mississippi-to-seek-death-for-beckwith-in-slaying-of-evers.html | Mississippi to Seek Death for Beckwith In Slaying of Evers; Faces Hearing Today DEATH TO BE ASKED IN EVERS SLAYING Do Not Condone Slaying Out of the Old South | | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/east-side-democrats-pick-candidate-for-civil-court.html | East Side Democrats Pick Candidate for Civil Court | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rotz-registers-on-830-winner-timbeau-gains-early-lead-to-score-by-1.html | ROTZ REGISTERS ON $8.30 WINNER; Timbeau Gains Early Lead to Score by 1 Lengths --Alphabet Is Second Purse Is $19,942 | True | By Joe Nicholsthe New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-escape-english-prison.html | 3 Escape English Prison | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/inquiry-into-taxfree-groups-urged-sees-broad-sweep.html | Inquiry Into Tax-Free Groups Urged; Sees Broad Sweep | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/lack-of-court-test-irks-gov-wallace.html | LACK OF COURT TEST IRKS GOV. WALLACE | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sukamo-begins-visit-to-pakistan.html | Sukamo Begins Visit to Pakistan | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/last-ransom-ship-cubabound.html | Last Ransom Ship Cuba-Bound | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/15-olympic-trials-will-be-held-here-6-events-slated-for-worlds-fair.html | 15 Olympic Trials Will Be Held Here; 6 EVENTS SLATED FOR WORLD'S FAIR Basketball Final to Be Held at St. John's, Track at Randalls Island Oval Basketball at St. John's Decathlon Scoring Changing | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/france-will-create-a-company-to-build-grand-prix-car-for-64.html | France Will Create a Company To Build Grand Prix Car for '64 | | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/georgia-pledges-order.html | Georgia Pledges Order | | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hertz-cutting-rental-rates.html | Hertz Cutting Rental Rates | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/south-africa-views-rocket-production.html | SOUTH AFRICA VIEWS ROCKET PRODUCTION | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/architectural-firm-elects-partners.html | Architectural Firm Elects Partners | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/popular-songs-said-to-mirror-woes-of-youth-people-too-much-to-face.html | Popular Songs Said to Mirror Woes of Youth; 'People Too Much to Face' 'Mediocrity Prevails' | | By Martin Tolchin | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/no-winds-no-sailing.html | No Winds, No Sailing | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/tv-documentary-on-ratings-urged-cbs-reports-considers-show-for-next.html | TV DOCUMENTARY ON RATINGS URGED; 'C.B.S. Reports' Considers Show for Next Season Kennedy on Tax Special | | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hart-schaffner-marx-names-new-director.html | Hart Schaffner & Marx Names New Director | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/in-the-madding-crowd.html | In the Madding Crowd | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/barbara-r-prezioso-is-fiancee-of-officer.html | Barbara R. Prezioso Is Fiancee of Officer | | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/khrushchev-plans-trip-to-east-berlin-to-honor-ulbricht.html | Khrushchev Plans Trip to East Berlin To Honor Ulbricht | | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sales-and-mergers-air-products-ltd-ralstonpurina.html | SALES AND MERGERS; Air Products, Ltd. Ralston-Purina | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/opera-an-evening-of-good-theater-after-dinner-company-polishes-off.html | Opera: An Evening of Good Theater; After Dinner Company 'Polishes Off' 7 Works 6 Singing Actors Hold Forth at the Pocket | True | By Alan Rich | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/deputy-liquor-chief-testifies-as-state-inquiry-nears-recess.html | Deputy Liquor Chief Testifies As State Inquiry Nears Recess | True | By Charles Grutzner | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/adolfo-will-design-2-new-hat-lines.html | Adolfo Will Design 2 New Hat Lines | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/gypsy-admits-theft-but-curse-remains-on-her-prosecutor.html | Gypsy Admits Theft, But Curse Remains On Her Prosecutor | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dealers-are-shown-fall-lines-at-big-furniture-market-here-foreign.html | Dealers Are Shown Fall Lines At Big Furniture Market Here; Foreign Nations Represented Several New Lines BUYERS VIEWING FALL FURNITURE | True | By Leonard Sloane | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fctanner-dead-85-gop-leader-85-realty-lawyer-was-state-chairman-1914.html | F.C.TANNER DEAD; A G.O.P. LEADER, 85; Realty Lawyer Was State Chairman 1914 to 1917 Officer of Building Firms | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bonn-is-initiating-own-peace-corps-presidents-speech-reflects.html | BONN IS INITIATING OWN PEACE CORPS; President's Speech Reflects Concern That U.S. Bears Major Burden in Aid | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/paris-concerned-by-kennedy-trip-bonn-welcome-stirs-doubt-over.html | PARIS CONCERNED BY KENNEDY TRIP; Bonn Welcome Stirs Doubt Over Independent Policy Kennedy Success Noted French Also Await Change Worry Expressed on Policy | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/hassan-ali-bayumi-dies-chief-minister-of-aden-47.html | Hassan Ali Bayumi Dies; Chief Minister of Aden, 47 | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/west-side-fire-forces-school-to-evacuate-1650.html | West Side Fire Forces School to Evacuate 1,650 | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pearson-defeats-budgets-critics-canadian-regime-survives-motion-of.html | PEARSON DEFEATS BUDGET'S CRITICS; Canadian Regime Survives Motion of No Confidence -- Vote Is 113 to 73 PEARSON DEFEATS BUDGET'S CRITICS | True | By Homer Bigart Special To the New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/3-indicted-in-obscenity-case.html | 3 Indicted in Obscenity Case | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ward-appears-in-court.html | Ward Appears in Court | True | By James Feron Special to the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pope-hailed-on-his-saints-day.html | Pope Hailed on His Saint's Day | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/leon-a-carpenter-jr.html | LEON A. CARPENTER JR. | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/congress-passes-excise-tax-bill-president-will-sign-it-in-europe.html | Congress Passes Excise Tax Bill; President Will Sign It in Europe | True | By C.p. Trussell Special to the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/end-of-mass-racial-protests-called-for-by-southerner.html | End of Mass Racial Protests Called For by Southerner | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/prof-howard-lucas-78-caltech-chemistry-teacher.html | Prof. Howard Lucas, 78, Caltech Chemistry Teacher | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/pope-paul-receives-diplomats-and-vows-to-pursue-cause-of-peace-pope.html | Pope Paul Receives Diplomats and Vows to Pursue Cause of Peace; POPE PROMISES PEACE CRUSADE; Congratulated on Name Day Speaks as Bishop of Rome | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rabbi-for-tax-aid-for-tuition-costs-orthodox-head-backs-plan-to.html | RABBI FOR TAX AID FOR TUITION COSTS; Orthodox Head Backs Plan to Help Private Schools Ribbicoff Asks Tax Aid | True | By Irving Spiegel Special to the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/sidelights-stores-feel-pinch-of-competition-three-on-three-off-no.html | Sidelights; Stores Feel Pinch of Competition Three On, Three Off No Annual Meeting New Billionaires | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/cherryburrell-elects.html | Cherry-Burrell Elects | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/grant-takes-race-on-keep-counting-intact-is-4-lengths-behind-at.html | GRANT TAKES RACE ON KEEP COUNTING; Intact Is 4 Lengths Behind at Monmouth--Prince Dion | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/dr-impaglia-leads-qualifiers.html | Dr. Impaglia Leads Qualifiers | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/triple-helps-as-down-tigers-63-lumpes-2run-hit-in-4th-is-key-kansas.html | TRIPLE HELPS A'S DOWN TIGERS, 6-3; Lumpe's 2-Run Hit in 4th Is Key Kansas City Blow | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/brazilian-pledges-reforms-to-1000-who-took-estates.html | Brazilian Pledges Reforms To 1,000 Who Took Estates | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/ward-chairman-joins-board-of-sc-johnson.html | Ward Chairman Joins Board of S.C. Johnson | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rev-charles-h-corbett-presbyterian-missionary.html | Rev. Charles H. Corbett, Presbyterian Missionary | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/los-angeles-negroes-stage-protest-philadelphia-demonstration.html | Los Angeles Negroes Stage Protest; Philadelphia Demonstration Protest in Portland, Ore. | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/tin-council-backs-us-stockpile-sale.html | TIN COUNCIL BACKS U.S. STOCKPILE SALE. | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/muskie-asks-plan-for-ellis-island-gives-public-last-chance-to.html | MUSKIE ASKS PLAN FOR ELLIS ISLAND; Gives Public Last Chance to Devise Feasible Project Proposals for Island | True | By Warren Weaver Jr. Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/lutheran-missouri-synod-is-called-fully-integrated.html | Lutheran Missouri Synod Is Called Fully Integrated | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/film-on-military-pulls-no-punches-seven-days-in-may-views-pentagons.html | FILM ON MILITARY PULLS NO PUNCHES; 'Seven Days in May' Views Pentagon's Power Frankly Follows the Book Closely Relationship Already Cool | True | By Murray Schumach Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/fraud-trial-hears-of-payments-to-re-trial-of-res-told-of-big.html | Fraud Trial Hears Of Payments to Re; TRIAL OF RES TOLD OF BIG PAYMENTS Checks Are Cashed | True | By David Anderson | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/bathyscaph-searches-sea-bottom-for-the-thresher.html | Bathyscaph Searches Sea Bottom for the Thresher | True | By Milton Bracker Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/yemenis-assail-british-at-un-accuse-forces-in-aden-of-attacks-along.html | YEMENIS ASSAIL BRITISH AT U.N.; Accuse Forces in Aden of Attacks Along Border Talks Under Way Yemenis Still Hold 17 Saudis Charge Air Attack Al-Salal Flies Home | True | By Kathleen Teltsch Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/cliburn-at-stadium-for-opening-tonight.html | CLIBURN AT STADIUM FOR OPENING TONIGHT | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-lightweight-vinyl-held-gaining-favor-steadily.html | New Lightweight Vinyl Held Gaining Favor Steadily | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/israels-next-premier-levi-eshkol.html | Israel's Next Premier; Levi Eshkol | True | By Peter Grose | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/conversion-of-land-use-urged-to-bar-surpluses.html | Conversion of Land Use Urged to Bar Surpluses | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/seizure-of-trio-yields-million-in-counterfeit.html | Seizure of Trio Yields Million in Counterfeit | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/boros-formula-duck-wind-with-lowiron-shots-champion-shifts-to-a-no.html | Boros Formula: Duck Wind With Low-Iron Shots; Champion Shifts to a No. 2 to Hit Greens in Face of Hampering Breeze Major Tactic Change Boros's Caddie Gets $1,000 | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/negroes-score-danville.html | Negroes Score Danville | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/woman-held-in-hartack-death.html | Woman Held in Hartack Death | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/angels-score-3-runs-in-8th-and-defeat-senators-3-to-2.html | Angels Score 3 Runs in 8th And Defeat Senators, 3 to 2 | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/mrs-walter-jersek.html | MRS. WALTER JERSEK | True | Special to The New York Times. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/100-trillion-volt-accelerator-visioned.html | 100 Trillion Volt Accelerator Visioned | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/prices-for-zinc-show-increases-lead-hides-and-wool-fall-copper.html | PRICES FOR ZINC SHOW INCREASES; Lead, Hides and Wool Fall -- Copper, Rubber, Cocoa and Coffee Irregular | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/case-and-cord-keep-lighter-in-reach-stylists-gift-for-friends-may.html | Case and Cord Keep Lighter in Reach; Stylist's Gift for Friends May Be Turned Into Commercial Idea Nina Ricci Uses Shirt Look as Basis for Leather Styles | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/japanese-crafts-inspire-tablewares-traditional-designs-adapted-for.html | Japanese Crafts Inspire Tablewares; Traditional Designs Adapted for U.S. Packaging Artistic, Too | True | By Rita Reif | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/new-rochelle-plea-granted-school-plea-won-by-new-rochelle-sees.html | New Rochelle Plea Granted; SCHOOL PLEA WON BY NEW ROCHELLE Sees Segregation Threat | True | By Philip Benjamin | 1991-03-07 | RE0000526495 | B00000046234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/john-rionda-doty.html | JOHN RIONDA DOTY | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/letters-to-the-times-crisis-in-city-schools-need-for-arriving-at.html | Letters to The Times; Crisis in City Schools Need for Arriving at Decisions Now Rather Than Later Stressed Mars and Racism Ban on Braceros Defended Testimony on Their Adverse Effect on Our Farm Labor Cited Religion in Britain Decision on Fluoridation | True | WILLIAM B. NICHOLS,LOUISA R. SHOTWELL, Brooklyn, June 15, 1963.VICTOR BADDELEY. Monterey Park, Calif., June 18, 1963.JAMES J. ROSEMAN, D.D.S. New York, June 19, 1963. | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/soviet-vessels-in-atlantic.html | Soviet Vessels in Atlantic | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rochester-to-play-st-louis.html | Rochester to Play St. Louis | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/russel-asserts-kennedy-fosters-negro-marches-says-demand-for-new.html | RUSSEL ASSERTS KENNEDY FOSTERS NEGRO MARCHES; Says Demand for New Law Lends 'Aid and Comfort' --46 Sponsor Measure Reveals Southern Tactic Law There Voided RUSSELL ASSAILS KENNEDY TACTIC | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/italys-reds-seek-a-leftist-front-capture-of-nennis-voters-believed.html | ITALY'S REDS SEEK A LEFTIST FRONT; Capture of Nenni's Voters Believed Ultimate Aim Bid to Revive Fronts Seen | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/auctioneers-appoint-partner.html | Auctioneers Appoint Partner | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/2-parties-differ-on-taxcut-speed-bailey-calls-it-urgent-miller.html | 2 PARTIES DIFFER ON TAX-CUT SPEED; Bailey Calls It Urgent -- Miller Hints It Can Wait Tax Plan Put First | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/civil-rights-linked-to-womens-goals.html | CIVIL RIGHTS LINKED TO WOMENS GOALS | True | Special to The New York Times | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/buyers-of-3d-ave-plot-study-skyscraper-plan.html | Buyers of 3d Ave. Plot Study Skyscraper Plan | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/clairol-appoints-executive.html | Clairol Appoints Executive | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/rep-long-enters-contest-for-governor-of-louisiana.html | Rep. Long Enters Contest For Governor of Louisiana | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/kennedys-itinerary.html | Kennedy's Itinerary | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/critic-at-large-john-mason-brown-or-some-fellow-who-wrote-dramatis.html | Critic at Large; John Mason Brown, or Some Fellow Who Wrote 'Dramatis Personae,' Tells All | True | By Brooks Atkinson | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/vejar-sworn-in-here-as-third-man-in-ring.html | Vejar Sworn In Here As Third Man in Ring | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/spacelabs-picks-executive-81816770.html | Spacelabs Picks Executive | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/passaic-woman-returns-after-prague-spy-term.html | Passaic Woman Returns After Prague 'Spy' Term | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/exile-council-elects-de-varona.html | Exile Council Elects de Varona | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/spacelabs-picks-executive.html | Spacelabs Picks Executive | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/drirving-rose-53-radiology-director.html | DR.IRVING ROSE, 53, RADIOLOGY DIRECTOR | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/booksauthors-poet-still-at-his-trade-steel-price-controversy.html | Books--Authors; Poet Still at His Trade Steel Price Controversy Salt-Water Spinach? Art at the U. N. | True | | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-25 | 1963-06-25 | https://www.nytimes.com/1963/06/25/archives/state-summons-2-in-kelly-inquiry-broido-and-aide-to-ignore.html | STATE SUMMONS 2 IN KELLY INQUIRY; Broido and Aide to Ignore Subpoenas in Bias Case Theat of Proceedings | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526495 | B00000046234 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/canadian-woman-elected-by-international-council.html | Canadian Woman Elected By International Council | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/porcelain-brings-a-record-506660-first-of-fribourg-collection-is.html | PORCELAIN BRINGS A RECORD $506,660; First of Fribourg Collection Is Auctioned at Sotheby's | True | By James Feron Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/kennedys-itinerary-today-tomorrow.html | Kennedy's Itinerary; TODAY TOMORROW | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/subway-jolt-hurts-six.html | Subway Jolt Hurts Six | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/state-lowers-passing-grades-on-2-regents-tests-in-sciences.html | State Lowers Passing Grades On 2 Regents Tests in Sciences | True | By Robert H. Terte | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dr-john-cooney-urology-adviser-retired-member-of-french-hospital.html | DR. JOHN COONEY, UROLOGY ADVISER; Retired Member of French Hospital Staff, 81, Dies | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/korea-honors-americans-who-died-in-its-defense.html | Korea Honors Americans Who Died in Its Defense | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/4-soviet-failures-in-space-reported.html | 4 SOVIET FAILURES IN SPACE REPORTED | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/williamsvoltz.html | Williams--Voltz | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/seymour-quits-gop-primary-race.html | Seymour Quits G.O.P. Primary Race | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/british-ballet-unit-marks-6th-birthday.html | BRITISH BALLET UNIT MARKS 6TH BIRTHDAY | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/index-of-commodity-prices-shows-06-decline-to-926.html | Index of Commodity Prices Shows 0.6 Decline to 92.6 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/missile-ship-named-truxtun.html | Missile Ship Named Truxtun | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/precastro-bank-head-joins-bank-of-america.html | Pre-Castro Bank Head Joins Bank of America | True | Jack Landess | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-11-no-title-electioneering-of-sorts-good-questions-pure.html | Article 11 -- No Title; Electioneering of Sorts Good Questions Pure Sacrilege Lone Yankee? | True | By Arthur Daley | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-business-charters-advanced-24-in-may.html | New Business Charters Advanced 2.4% in May | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/24-west-germans-drown-in-sinking-off-greenland.html | 24 West Germans Drown In Sinking Off Greenland | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/inept-play-helps-jackson-triumph-hunts-error-in-7th-sets-up.html | INEPT PLAY HELPS JACKSON TRIUMPH; Hunt's Error in 7th Sets Up Three-Run Cub Uprising as Fans Boo Mets' Efforts | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negros-reject-sanford-plea-to-halt-protests-north-carolina-leaders.html | Negros Reject Sanford Plea to Halt Protests; North Carolina Leaders Vow to Continue Demonstrations Governor Voices Concern on the Possibility of Violence Beckwith Refused Bond F. B. I. Joins Inquiry 10 Held in Registration Drive More Atlanta Integration Definite Progress in Savannah Move Into Church Danville Is Curbed Philadelphia Sit-Ins | True | Special to The New York TimesSpecial to The New York Times.Special to The New York TimesSpecial to The New York Times.Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/carol-rossen-to-perform-in-the-mackerel-plaza.html | Carol Rossen to Perform In 'The Mackerel Plaza' | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/north-castle-asked-to-halt-3-projects.html | NORTH CASTLE ASKED TO HALT 3 PROJECTS | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/textile-concern-adds-to-dividend-indian-head-mills-to-pay-10c-a.html | TEXTILE CONCERN ADDS TO DIVIDEND; Indian Head Mills to Pay 10c a Share After Split Profit Dips for Quarter COMPANIES TAKE DIVIDEND ACTION Cleveland Electric Illuminating South Puerto Rico Sugar | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/judson-dance-theater-seeks-new-paths-avantgardists-give-first.html | Judson Dance Theater Seeks New Paths; Avant-Gardists Give First Programs in a Church Fauna' and an Apotheosis In Search of New Modes Benefit at the Pocket | True | By Allen Hughesthe New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/shrine-of-german-democracy-is-platform-of-presidents-talk-first.html | Shrine of German Democracy Is Platform of President's Talk; First Assembly in 1848 Bill of Rights a Heritage | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/most-continental-moneys-dip-futures-of-sterling-show-gains.html | Most Continental Moneys Dip; Futures of Sterling Show Gains | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/goldwater-gains-with-young-gop-meeting-in-san-francisco-group.html | GOLDWATER GAINS WITH YOUNG G.O.P.; Meeting in San Francisco, Group Favors Arizonan Sees 75 Pct. for Goldwater | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pesticide-makers-score-us-report-one-doctor-calls-experts-ignorant.html | PESTICIDE MAKERS SCORE U.S. REPORT; One Doctor Calls Experts Ignorant of the Facts Ribicoff Questions Doctor | True | By Robert O. Toth Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-winding-up-case-in-stock-fraud-trial.html | U.S. Winding Up Case In Stock Fraud Trial | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/gis-wounded-in-vietnam.html | G.I.'s Wounded in Vietnam | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/parking-lot-plan-for-coney-island-sets-off-a-dispute.html | Parking Lot Plan For Coney Island Sets Off a Dispute | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/democrats-choose-two-for-races-in-richmond.html | Democrats Choose Two For Races in Richmond | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/executive-to-stay-with-erie.html | Executive to Stay With Erie | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/professor-retiring-after-41-years.html | Professor Retiring After 41 Years | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/minnesota-sells-two-bond-issues-first-boston-corp-group-submits-the.html | MINNESOTA SELLS TWO BOND ISSUES; First Boston Corp. Group Submits the Best Bid | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/house-unit-favors-curb-on-job-bias.html | HOUSE UNIT FAVORS CURB ON JOB BIAS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/certainteed-to-raise-price-on-asphalt-roofing-goods.html | Certain-teed to Raise Price On Asphalt Roofing Goods | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/oregon-cancels-bid-to-snell.html | Oregon Cancels Bid to Snell | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/christiana-colt-2length-victor-smart-defeats-royal-ascot-and-pays.html | CHRISTIANA COLT 2-LENGTH VICTOR; Smart Defeats Royal Ascot and Pays $7.50--Garwol, Favorite, Runs Third A Battle for Last Place Claimed for $12,500 A $50.40 Daily Double | | By Louis Effrat | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-activity-is-suggested-for-children-art-plays-museum-programs.html | New Activity Is Suggested For Children; ART PLAYS MUSEUM PROGRAMS FILMS PUPPET SHOWS TELEVISION Sunday | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/austria-to-extend-fulbright-program.html | AUSTRIA TO EXTEND FULBRIGHT PROGRAM | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/steel-men-seek-stronger-laws-on-dumping-here-by-foreigners-law.html | Steel Men Seek Stronger Laws On Dumping Here by Foreigners; Law Enacted in 1921 Ruling on Imports STEEL MEN SEEK NEW IMPORT LAW U.S. Rules Against French | True | By John M. Lee | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/wide-research-is-urged-on-thalidomide-effects.html | Wide Research Is Urged On Thalidomide Effects | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rabbi-criticized-jewish-writers-orthodox-scholar-declares-some-distort.html | RABBI CRITICIZED JEWISH WRITERS; Orthodox Scholar Declares Some Distort Judaism | | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-acts-to-delay-rail-porter-strike.html | U.S. ACTS TO DELAY RAIL PORTER STRIKE | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/2-more-to-see-pope-crowned.html | 2 More to See Pope Crowned | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bronx-beach-club-ends-race-ban-after-10-years.html | Bronx Beach Club Ends Race Ban After 10 Years | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/soybeans-slide-wheat-is-mixed-other-grains-are-steady-to-weak-at.html | SOYBEANS SLIDE; WHEAT IS MIXED; Other Grains Are Steady to Weak at the Close | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/43million-of-debentures-planned-by-united-aircraft.html | 43-Million of Debentures Planned by United Aircraft | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/columbia-business-school-plans-a-60-expansion.html | Columbia Business School Plans a 60% Expansion | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/teamster-aide-out-of-jail.html | Teamster Aide Out of Jail | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-signs-pact-to-provide-food-aid-to-algeria-farm-surpluses-to-be.html | U.S. Signs Pact to Provide Food Aid to Algeria; Farm Surpluses to Be Used as Part of Pay to Employ Jobless in Rural Areas | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/chayefsky-plans-to-be-a-director-writer-will-stage-his-play.html | CHAYEFSKY PLANS TO BE A DIRECTOR; Writer Will Stage His Play, 'The Passion of Josef D' Plans Altered by Delay 20 Left in Playwriting Unit Tour to Begin Oct. 10 Helen Hayes to Appear | | By Sam Zolotowcamera Press-Pix | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/judge-berry-j-sisk-wrote-american-legions-march.html | Judge Berry J. Sisk, Wrote American Legion's March | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/wood-field-and-stream-african-safari-gets-ample-evidence-of.html | Wood, Field and Stream; African Safari Gets Ample Evidence of Elephant That Luckily Got Away | | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/johnson-resigns-posts.html | Johnson Resigns Posts | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/senate-acts-on-child-aid.html | Senate Acts on Child Aid | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/antonia-etzel-married-to-st-johns-alumnus.html | Antonia Etzel Married To St. John's Alumnus | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stella-walsh-52-to-run-again.html | Stella Walsh, 52, to Run Again | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/red-sox-defeat-indians-41-32-radatz-saves-triumphs-for-monbouquetti.html | RED SOX DEFEAT INDIANS, 4-1, 3-2; Radatz Saves Triumphs for Monbouquetti and Wilson | | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/second-trieste-dive-is-postponed-a-day.html | SECOND TRIESTE DIVE IS POSTPONED A DAY | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/watkins-glen-astir-grand-prix-cup-races-with-150-autos-will.html | Watkins Glen Astir; Grand Prix Cup Races With 150 Autos Will Highlight Heavy Weekend | | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/powers-dry-goods-elects.html | Powers Dry Goods Elects | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/scotland-yard-seizes-demonstrators-plans.html | Scotland Yard Seizes Demonstrators' Plans | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/books-and-authors-two-views-of-kennedy-a-briton-recalls-mussolini-a.html | Books and Authors; Two Views of Kennedy A Briton Recalls Mussolini 'A Life' Revived | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/teachers-raises-ruled-out-bycity-boads-vote-81-any-new-funds-to-be.html | TEACHERS' RAISES RULED OUT BYCITY; BOADS VOTE 8-1; Any New Funds to Be Used for Students, Rubin Says After Parley With Mayor STRIKE IS THREATENED Federation Members Reject Any New Pact Without General Pay Increase Strike 'Inevitable' TEACHERS' RAISES RULED OUT BY CITY 797 Million Budget Federation Disputed | True | By Clayton Knowles | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/11-us-players-reach-2d-round-edlefsen-and-siska-triumph-but.html | 11 U.S. PLAYERS REACH 2D ROUND; Edlefsen and Siska Triumph, but Buchholz Is Ousted in Tennis--Santana Victor Weather Runs Gamut Margaret Smith Gains | True | By Fred Tupper Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/reinhard-a-stumpf-51-breeder-judge-of-dogs.html | Reinhard A. Stumpf, 51, Breeder, Judge of Dogs | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/braves-hand-colts-10th-straight-loss.html | BRAVES HAND COLTS 10TH STRAIGHT LOSS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/eastern-seeking-jet-refinancing-macintyre-reports-airline.html | EASTERN SEEKING JET REFINANCING; MacIntyre Reports Airline Negotiating an Extension on $205,000,000 Orders NEW CAPITAL SOUGHT Sees 'Steady Improvement' Despite C.A.B. Vote Against Proposal for Merger Loan Deferment Seen Merger Termed 'Dead' | True | By Edward Hudson | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/smart-products-names-officer.html | Smart Products Names Officer | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/fullsize-gemini-tests-near.html | Full-Size Gemini Tests Near | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stocks-are-mixed-on-london-board-paris-issues-also-irregular-prices.html | STOCKS ARE MIXED ON LONDON BOARD; Paris Issues Also Irregular --Prices Slide on the Market in Zurich Indexes Differ Decline Is Resisted | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/astronaut-joins-youth-group.html | Astronaut Joins Youth Group | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/2-press-campaign-to-head-dockers-both-bradley-and-gleason-claim.html | 2 PRESS CAMPAIGN TO HEAD DOCKERS; Both Bradley and Gleason Claim Majority of Votes Gleason Gets Support Pledges to Support a Negro Constitutionality Doubted | True | By John P. Callahan | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/3-floors-leased-at-605-third-ave-anaconda-wire-takes-space-to.html | 3 FLOORS LEASED AT 605 THIRD AVE; Anaconda Wire Takes Space to Consolidate Offices New Tenant at 757 3d Ave. Chanin Spaces Taken 3d Ave. Office Is Let Other Business Leases | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dodgers-move-to-second-place-by-turning-back-reds-4-to-1.html | Dodgers Move to Second Place By Turning Back Reds, 4 to 1 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/3in1-polio-shot-licensed-by-us-laderle-product-approved-it-gives.html | 3-IN-1 POLIO SHOT LICENSED BY U.S.; Lederle Product Approved --It Gives Immunity to Main Types of Disease TWO DOSES REQUIRED Live-Virus Vaccine Proves 90 Per Cent Effective in Field Test, Aide Says Vaccine Field Tested Records Are Simplified | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/teller-says-soviet-is-ahead-in-apower.html | TELLER SAYS SOVIET IS AHEAD IN A-POWER | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/duke-ducked-in-hong-kong.html | Duke Ducked in Hong Kong | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/commodities-sugar-futures-retreat-after-showing-gains-for-more-than.html | Commodities: Sugar Futures Retreat After Showing Gains for More Than a Week | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-director-elected-by-american-express.html | New Director Elected By American Express | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/judge-fines-wife-double.html | Judge Fines Wife Double | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/syria-fearing-coup-ousts-or-shifts-30.html | SYRIA, FEARING COUP, OUSTS OR SHIFTS 30 | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rams-switch-practice-site.html | Rams Switch Practice Site | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/eskhol-test-due-today.html | Eskhol Test Due Today | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/opposition-cited-germans-agree-mood-in-britain-and-italy-makes.html | OPPOSITION CITED; Germans Agree Mood in Britain and Italy makes Delay Wise | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/vermont-betting-stays-sluggish-switch-to-night-racing-fails-to-bear.html | VERMONT BETTING STAYS SLUGGISH; Switch to Night Racing Fails to Bear Expected Results Lack of Purpose Friends Land Support | True | By Steve Cady Special To The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/edward-wulbern-executive-of-jacksonville-brokerage.html | Edward Wulbern, Executive Of Jacksonville Brokerage | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/state-democrats-liberalize-rules-chairman-will-get-30000-a-year.html | STATE DEMOCRATS LIBERALIZE RULES; Chairman Will Get $30,000 a Year Under New Plan | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/market-declines-as-rails-weaken-average-drops-by-103-as-turnover.html | MARKET DECLINES AS RAILS WEAKEN; Average Drops by 1.03 as Turnover Picks Up to 4,120,000 Shares 646 ISSUES OFF, 384 UP Most of Active List Falls -- Large Blocks of Stock Inflate Total Volume Unlisted Stocks Mixed Active List Weak MARKET DECLINES AS RAILS WEAKEN U.S. Smelting Slumps Autos Are Weak Smith-Douglass Slips Rayette Touches a High | True | By John J. Abele | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/buddhist-chaplains-demanded-in-saigon.html | BUDDHIST CHAPLAINS DEMANDED IN SAIGON | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-hilton-hotel-will-open-today-46story-building-added-to-changing.html | NEW HILTON HOTEL WILL OPEN TODAY; 46-Story Building Added to Changing Midtown Face Other New Hiltons Opened | True | By Henry Raymont | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lemass-wins-by-one-vote-in-irish-test-on-sales-tax.html | Lemass Wins by One Vote In Irish Test on Sales Tax | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/soviet-woman-astronaut-stayed-up-2-extra-days-at-her-request.html | Soviet Woman Astronaut Stayed Up 2 Extra Days at Her Request; Received Pilot Training | True | By Henry Tanner Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/robert-kennedy-not-obeyed.html | Robert Kennedy Not Obeyed | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/recreation-area-for-the-services-set-of-sandy-hook.html | Recreation Area For the Services Set of Sandy Hook | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pizarro-victory-cuts-league-lead-white-sox-hurlers-5hitter-reduces.html | PIZARRO VICTORY CUTS LEAGUE LEAD; White Sox Hurler's 5-Hitter Reduces Yankee Edge to 9 Percentage Points White Sox on the Move Yanks Lose an Argument | True | By John Drebinger Special To the New York Times.the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/30th-season-at-jacobs-pillow-opens-with-the-ballet-espanol.html | 30th Season at Jacob's Pillow Opens With the Ballet Espanol | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/teenagers-honored-for-work-in-bronx.html | TEEN-AGERS HONORED FOR WORK IN BRONX | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/purolater-plans-tungsol-merger-directors-of-both-boards-to-schedule.html | PUROLATER PLANS TUNG-SOL MERGER; Directors of Both Boards to Schedule Holder Meetings Angostura-Wuperman Corp. Household Finance Corp. Transcontinental Investing | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/kennedy-agrees-to-aidfund-cuts-would-settle-for-41-billion-but.html | KENNEDY AGREES TO AID-FUND CUTS; Would Settle for 4.1 Billion, but House Aims at 3.9 Completion Postponed Last Effort Frustrated | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/nsid-to-honor-members.html | N.S.I.D. To Honor Members | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/ralph-w-bacon.html | RALPH W. BACON | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bill-twist-takes-yacht-title.html | Bill Twist Takes Yacht Title | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lascaux-caves-to-stay-shut-as-mold-on-walls-worsens.html | Lascaux Caves to Stay Shut As Mold on Walls Worsens | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/advertising-a-campaign-for-brand-names-standing-pat-shirt-account.html | Advertising: A Campaign for Brand Names; Standing Pat Shirt Account Consumer Campaign Airlines Drop Drive Accounts People Addendum | True | By Peter Bart | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/refugee-arrested-in-sale-of-tickets-for-cuba-ferry.html | Refugee Arrested in Sale Of Tickets for Cuba Ferry | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/600-stainlesssteel-subway-cars-ordered-for-city-at-68-million.html | 600 Stainless-Steel Subway Cars Ordered for City at 68 Million; Considered in Past | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rockefeller-urges-congress-to-adopt-a-civil-rights-bill-cabinet.html | Rockefeller Urges Congress to Adopt A Civil Rights Bill; Cabinet Discusses Jobs GOVERNOR BACKS U.S. RIGHTS PLAN Calls Program Late Comments on Other Topics. | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/president-said-to-restore-intimate-link-with-bonn-feat-is-termed.html | President Said to Restore Intimate Link With Bonn; Feat Is Termed the Most Significant Political Accomplishment of Visit --Adenauer's Reserve Melted KENNEDY RENEWS A CLOSE BONN TIE Adenauer Reserve Melted Agreement on Accord | True | By Arthur J. Olsen Special To the New York Timesspecial To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-gives-million-for-jersey-parks-state-to-add-3-million-from-green-puts.html | U.S. GIVES MILLION FOR JERSEY PARKS; State to Add 3 Million From 'Green Acres' Bonds and Buy Land at 5 Sites COUNTIES IN NORTH GAIN 73% of State's Population Now Has Only 4.7% of Its Recreation Areas | | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/experts-will-vie-on-states-rights-illinois-debate-today-puts.html | EXPERTS WILL VIE ON STATES' RIGHTS; Illinois Debate Today Puts Spotlight on Amendments Praised by Dirksen | | By Anthony Lewis Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/banking-for-the-public.html | Banking for the Public | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/chase-plays-host-to-foreign-group-financial-aides-on-us-tour-study.html | CHASE PLAYS HOST TO FOREIGN GROUP; Financial Aides on U.S. Tour Study Bank's Methods Tour Almost Completed Many Officials Heard CHASE PLAYS HOST TO FOREIGN GROUP | | By Joseph Lelyveld | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-course-offers-test-for-metropolitan-areas-top-women-golfers-mrs.html | New Course Offers Test for Metropolitan Area's Top Women Golfers; Mrs. Cooperstein, Mrs. Cudone Gain in Metropolitan Title Golf | True | The New York TimesSpecial to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/funds-authorized-for-peace-forces-by-un-committee-funds-approved-for.html | Funds Authorized For Peace Forces By U.N. Committee; FUNDS APPROVED FOR U.N. FORCES Reflects Arabs' Demand | | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/swedish-arms-official-admits-he-spied-for-soviet-for-15-years.html | Swedish Arms Official Admits He Spied for Soviet for 15 Years; Ex-Attache in Washington Is Said to Have Sold Secrets of U.S. and NATO Swedish Army Official Admits He Spied for Soviet for 15 Years Colonel at Geneva Talks U.S. Officials Silent | True | By Werner Wiskari Special To the New York Timesspecial To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/alleghany-corp-board-holds-meeting-friday.html | Alleghany Corp. Board Holds Meeting Friday | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/poll-tax-ban-is-backed.html | Poll Tax Ban is Backed | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/todays-the-day-dublin-prepares-rousing-welcome.html | Today's the Day; Dublin Prepares Rousing Welcome | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/papp-gives-wouldbe-sponsors-9000-refund-but-no-tickets-performances.html | Papp Gives Would-Be Sponsors $9,000 Refund, but No Tickets; Performances Began June 13 New Seating Plan | | By Milton Esterow | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negro-cleric-asks-rally-moratorium.html | NEGRO CLERIC ASKS RALLY MORATORIUM | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/indian-and-canadian-on-laos-unit-lauded.html | INDIAN AND CANADIAN ON LAOS UNIT LAUDED | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/blue-baby-doctor-honored.html | 'Blue Baby' Doctor Honored | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/betrothal-is-terminated.html | Betrothal Is Terminated | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rev-john-k-hickey.html | REV. JOHN K. HICKEY | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/interest-shown-for-corporates-prices-are-firm-in-a-fairly-active.html | INTEREST SHOWN FOR CORPORATES; Prices Are Firm In a Fairly Active Session--Market In Municipals Steady Possible Price Trend Insurance Interest | | By H.j. Maidenberg | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/helmsleyspear-fills-post-of-vice-president.html | Helmsley-Spear Fills Post of Vice President | True | Rappoport Studios | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/girard-industries-corp-completes-financing-plan.html | Girard Industries Corp. Completes Financing Plan | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://nytimes.com/1963/06/26/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/straw-sunshade-is-suited-to-city-or-the-beach.html | Straw Sunshade Is Suited to City or the Beach | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/oscar-h-alexander.html | OSCAR H. ALEXANDER | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mrs-james-s-murphy.html | MRS. JAMES S. MURPHY | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/persuasive-governor-richard-joseph-hughes-sharp-at-repartee.html | Persuasive Governor; Richard Joseph Hughes Sharp At Repartee | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/theater-to-show-john-fords-films-new-yorker-lists-program-of-14.html | THEATER TO SHOW JOHN FORD'S FILMS; New Yorker Lists Program of 14 Works by Director Belair Opens Tonight Radio City Booking Today's Openings Between Features | True | By Howard Thompson | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/danes-rebuff-krag-on-land-authority.html | DANES REBUFF KRAG ON LAND AUTHORITY | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/protecting-fire-island.html | Protecting Fire Island | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/loan-case-guilt-denied-by-hoffa-teamster-head-is-arraigned-on-fraud.html | LOAN CASE GUILT DENIED BY HOFFA; Teamster Head Is Arraigned on Fraud Indictment Speedy Trial Is Asked Scoffs at Vacation Plan | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/3-civil-defense-sirens-fail.html | 3 Civil Defense Sirens Fail | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/x15-plane-tested-again.html | X-15 Plane Tested Again | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/books-of-the-times-encyclopedic-impersonal-view-of-india-and-papers.html | Books Of The Times; Encyclopedic Impersonal View of India End Papers | True | By Orville Prescott | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/southern-railway-income-up.html | Southern Railway Income Up | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/knights-of-pythias-elect.html | Knights of Pythias Elect | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/william-e-hirt-exjudge-is-dead-had-served-on-pennsylvania-superior.html | WILLIAM E. HIRT, EX-JUDGE, IS DEAD; Had Served on Pennsylvania Superior Court 20 Years | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mnamara-backed-in-house-on-tfx-mahon-drafter-of-defense-money-bill.html | M'NAMARA BACKED IN HOUSE ON TFX; Mahon, Drafter of Defense Money Bill, Also Supports Secretary's RS-70 Stand First Secretary to Appear M'NAMARA BACKED IN HOUSE ON TFX | True | By Jack Raymond Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mrs-sidney-sherwood.html | MRS. SIDNEY SHERWOOD | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/diners-club-sees-rise-in-profit-may-sell-travelers-checks-hilco.html | Diners' Club Sees Rise in Profit, May Sell Traveler's Checks; Hilco Homes Corp. COMPANIES HOLD ANNUAL MEETINGS Beaunit Corp. California Packing Corp. Brazilian Traction | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/world-chamber-revises-banking-practices-code.html | World Chamber Revises Banking Practices Code | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/carnegie-hero-fund-cites-25-in-awards.html | CARNEGIE HERO FUND CITES 25 IN AWARDS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/principals-warn-of-spoils-system.html | PRINCIPALS WARN OF SPOILS SYSTEM | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/senate-panel-votes-cold-war-gi-bill.html | SENATE PANEL VOTES COLD WAR G.I. BILL | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/epizootic-defers-coast-races.html | Epizootic Defers Coast Races | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rail-stock-gains-on-merger-offer-rock-island-shares-rise-to-26-38-a.html | RAIL STOCK GAINS ON MERGER OFFER; Rock Island Shares Rise to 26 3/8; a Record for '63, on Northwestern Offer Rock Island to Meet North Western Hopeful RAIL STOCK GAINS ON MERGER OFFER Offers Are Assessed | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/india-agrees-to-inspection-of-atomic-plant-international-agency-to.html | India Agrees to Inspection of Atomic Plant; International Agency to Make Sure No Fission Material Is Diverted to Military Use | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rioting-continues-in-british-guiana.html | RIOTING CONTINUES IN BRITISH GUIANA | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/one-killed-and-2-wounded-in-fight-on-west-72d-st.html | One Killed and 2 Wounded In Fight on West 72d St. | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/house-unit-votes-space-fund-cuts-manned-flight-program-is-reduced.html | HOUSE UNIT VOTES SPACE FUND CUTS. Manned Flight Program Is Reduced by 259 Million HOUSE UNIT VOTES SPACE FUND CUTS Appeal to Senate Likely | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/in-god-we-trust-is-urged-for-court.html | 'IN GOD WE TRUST' IS URGED FOR COURT | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lady-silkin.html | LADY SILKIN | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/plant-in-milford-conn-sold-by-united-aircraft.html | Plant in Milford, Conn., Sold by United Aircraft | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/xerox-fills-vice-presidency.html | Xerox Fills Vice Presidency | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/flood-crests-near-omaha-but-fails-to-breach-dikes.html | Flood Crests Near Omaha But Fails to Breach Dikes | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bridgetunnel-link-urged-for-english-channel-moch-envisions-twin.html | Bridge-Tunnel Link Urged for English Channel; Moch Envisions Twin Tubes Under Ship Line Between Two Artificial Islands Facilities on Islands Planned Compromise for Sailors Parts to Be Prefabricated | True | By Lawrence Fellows Special To the New York Timeseuropean | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/diamond-national-corp-opens-plant-in-germany.html | Diamond National Corp. Opens Plant in Germany | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/kennedy-urges-cohesive-europe-in-equal-partnership-with-us-mixed.html | KENNEDY URGES 'COHESIVE EUROPE' IN EQUAL PARTNERSHIP WITH U.S.; MIXED ATOMIC FORCE IS DEFERRED; PARIS IS REBUTTED President Says Nation Will Risk Its Cities in Allies' Defense Allusion to de Gaulle Kennedy Vows Unity With 'Cohesive Europe' Bound to Common Defense Troop Units Reviewed | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/rca-gets-e-award.html | R.C.A. Gets 'E' Award | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/photocopy-profit-slips-in-quarter-sales-are-also-down-for-equipment.html | PHOTOCOPY PROFIT SLIPS IN QUARTER; Sales Are Also Down for Equipment Supplier Harper & Row, Publishers | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/95-temperature-sets-high-for-the-year-here.html | 95 Temperature Sets High for the Year Here | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/roberts-of-orioles-stops-angels-100-for-250th-victory.html | Roberts of Orioles Stops Angels, 10-0, For 250th Victory | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/city-hall-douses-fireboat-party-thompson-forced-to-switch-guests-to.html | CITY HALL DOUSES FIREBOAT PARTY; Thompson Forced to Switch Guests to Circle Line Bring Your Friends, He Said Guest List Grew and Grew | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/syce-cup-sail-trials-put-off.html | Syce Cup Sail Trials Put Off | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/sidelights-sales-spur-seen-in-city-renewal-rails-and-industrials-nw.html | Sidelights; Sales Spur Seen In City Renewal Rails and Industrials N.&W. Executive's Future Fourth of July Names Are Similar Texas Gulf Earnings Dip | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/britons-nursing-betting-fever-18horse-parlay-still-running.html | Britons Nursing Betting Fever: 18-Horse Parlay Still Running; Bookmaker Takes Bet Interference Is Claimed | True | By Sydney Gruson Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/verwoerd-scores-critics-of-racism-tells-capetown-parliament-he-wont.html | VERWOERD SCORES CRITICS OF RACISM; Tells Capetown Parliament He Won't Alter Apartheid Critics Assail Policy Pledge by Roosevelt Stevenson Opposes Action | True | By Robert Conley Special To the New York Times.special To the New York Times.special to the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/new-york-hilton-hotel-on-avenue-of-the-americas-adds-to.html | New York Hilton Hotel on Avenue of the Americas Adds to International Tone of Rockefeller Center; Hotels Depend on Conventions for Half of Income Bankruptcy Petition Filed Bookings Made Years Ahead | True | The New York Times (by John Orris)By Alexander R. Hammer | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/west-indies-and-england-draw-in-cricket-match.html | West Indies and England Draw in Cricket Match | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/gernreich-and-blass-win-top-coty-awards.html | Gernreich and Blass Win Top Coty Awards | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pope-invokes-heavenly-grace-upon-all-in-us-paul-voices-his.html | Pope Invokes 'Heavenly Grace' Upon All in U.S.; Paul Voices His Particular Regard for Americans in Speech to Pilgrims | True | By Arnaldo Cortesi Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/air-express-aide-promoted.html | Air Express Aide Promoted | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dancing-prince-victor-in-jersey-outruns-mary-colletta-on-grass-and.html | DANCING PRINCE VICTOR IN JERSEY; Outruns Mary Colletta on Grass and Pays $20.60 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/senators-favor-allyear-seaway-back-study-of-feasibility-of-idea-by.html | SENATORS FAVOR ALL-YEAR SEAWAY; Back Study of Feasibility of Idea by Engineers | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/putman-dines-at-bankers-club-dishes-out-strong-opinions-north-of.html | Putman Dines at Bankers Club; Dishes Out Strong Opinions; North of Wall Street Committee to Investigate PATMAN LUNCHES AT BANKERS CLUB | True | By Edward Cowan | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/the-president-on-unity.html | The President on Unity | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/expenseaccount-yachts.html | Expense-Account Yachts | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/phils-top-pirates-54.html | Phils Top Pirates, 5-4 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/son-to-mrs-et-rattray.html | Son to Mrs. E. T. Rattray | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/waterborne-cattle-drive-spans-1200-miles-and-of-low-cost-cattle-in.html | Waterborne Cattle Drive Spans 1,200 Miles and of Low Cost; Cattle in 3 States Lining the Levees | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/sally-mccarthy-to-be-the-bride-of-navy-ensign-alumna-of-the.html | Sally McCarthy To Be the Bride Of Navy Ensign; Alumna of the Ursuline School Engaged to F. Michael Schery | True | Special to The New York TimesGrishman | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/leones-fate-tied-to-kennedy-visit-rome-premier-to-seek-vote-on-day.html | LEONE'S FATE TIED TO KENNEDY VISIT; Rome Premier to Seek Vote on Day He Sees President Effect on Other Parties The Communist Viewpoint | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/berlin-is-ready-to-hail-kennedy-red-guards-slow-traffic-on-highway.html | BERLIN IS READY TO HAIL KENNEDY; Red Guards Slow Traffic on Highway to City View from Gate Shut Off Fear Salutes to President Brandt Calls for Restraint | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/6-killed-in-lisbon-wreck.html | 6 Killed in Lisbon Wreck | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/proceedings-in-the-un-scheduled-for-today.html | Proceedings in the U.N.; SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/paul-e-davis.html | PAUL E. DAVIS | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/africans-protest-slur-to-kennedy-letter-by-27-envoys-assails.html | AFRICANS PROTEST SLUR TO KENNEDY; Letter by 27 Envoys Assails Remarks by Ellender Expresses Concern | True | By M.s. Handler Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mahoney-accepts-bid-to-speak-at-conservative-partys-dinner.html | Mahoney Accepts Bid to Speak At Conservative Party's Dinner | True | By Leonard Ingalls | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/nonskeds-defend-charter-flights-tell-lefkowitz-cab-keeps-tight.html | NONSKEDS DEFEND CHARTER FLIGHTS; Tell Lefkowitz C.A.B. Keeps Tight Check on Operations 15 Carriers Involved $250 Fare Cited | True | By Joseph Carter | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/no-survivors-are-found-in-south-korean-landslides.html | No Survivors Are Found In South Korean Landslides | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/contracts-slide-by-50point-limit-wool-zinc-silver-and-cocoa.html | CONTRACTS SLIDE BY 50-POINT LIMIT; Wool, Zinc, Silver and Cocoa Rise--Copper, Coffee, Lead and Rubber Drop | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/always-a-habsburg.html | Always a Habsburg? | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/germany-to-raise-funds.html | Germany to Raise Funds | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/paris-plays-down-kennedy-censure-no-prospect-of-an-answer-by-dc.html | PARIS PLAYS DOWN KENNEDY CENSURE; No Prospect of an Answer by de Gaulle is Seen | True | By Drew Middleton Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/head-of-the-european-parliament-criticizes-de-gaulles-stand-on.html | Head of the European Parliament Criticizes de Gaulle's Stand on Britain; Composition of Assembly | True | By Edward T. O'Toole Special To the New York Times.the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/samuel-b-roachford.html | SAMUEL B. ROACHFORD | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/visible-satellite.html | Visible Satellite | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/ferryboats-reappear-on-east-river-in-experiment-ferry-to-queens.html | Ferryboats Reappear on East River in Experiment; FERRY TO QUEENS STARTS SERVICE Private Runs Are First on East River Since '36 17 Ferries Once | True | The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/ray-robinson-again-debates-retirement-from-boxing.html | Ray Robinson Again Debates Retirement From Boxing | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/miami-to-be-winter-port-for-israel-passenger-ship.html | Miami to Be Winter Port For Israel Passenger Ship | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/hermine-l-gross-to-marry-aug-17.html | Hermine L. Gross To Marry Aug. 17 | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/big-offering-set-by-texas-eastern-dillon-read-underwriting.html | BIG OFFERING SET BY TEXAS EASTERN; Dillon, Read Underwriting 50-Million Pipeline Issue | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/first-lady-to-visit-newport.html | First Lady to Visit Newport | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/percy-is-weighing-illinois-candidacy.html | PERCY IS WEIGHING ILLINOIS CANDIDACY | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/waning-of-consumer-optimism-is-indicated-by-economic-survey.html | Waning of Consumer Optimism Is Indicated by Economic Survey | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/aetna-finances-8th-ave-project-6550800-loan-made-on-new-apartment.html | AETNA FINANCES 8TH AVE. PROJECT; $6,550,800 Loan Made on New Apartment House Financing on East Side Loan on Riverdale House F.H.A. Mortgage Obtained Jersey Project Financed | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dubliner-wins-third-lap-leads-in-french-cycling.html | Dubliner Wins Third Lap, Leads in French Cycling | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/100-tourist-curb-is-voted-by-senate.html | $100 TOURIST CURB IS VOTED BY SENATE | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stokowski-party-is-given-in-tent-in-carnegie-hall-maestro-is-host.html | Stokowski Party Is Given in Tent In Carnegie Hall; Maestro Is Host to 120 Friends of Year-Old American Symphony 'Cultured Knishes' Served | True | By Philip H. Dougherty | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/wounded-general-better.html | Wounded General Better | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/congo-abolishes-tshombes-state-he-will-lose-presidency-parliament.html | CONGO ABOLISHES TSHOMBE'S STATE; He Will lose Presidency-- Parliament Votes to Merge Area Into New Province Congo Parliament Passes Bill To Abolish Tshombe Province Lualaba Role Doubted Tshombe Kept in Seclusion | True | By J. Anthony Lukas Special to The New York Timesspecial To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/14-building-trades-unions-urged-to-accelerate-talks.html | 14 Building Trades Unions Urged to Accelerate Talks | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/students-riot-in-japan.html | Students Riot in Japan | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/hempstead-zoning-opposed.html | Hempstead Zoning Opposed | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/water-led-to-thirsty-horses-here.html | Water Led to Thirsty Horses Here | True | The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/two-more-sentenced-in-de-gaulle-ambush.html | TWO MORE SENTENCED IN DE GAULLE AMBUSH | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lytton-rescinds-rate-reduction-agency-in-beverly-hills-will.html | LYTTON RESCINDS RATE REDUCTION; Agency in Beverly Hills Will Continue to Pay 4.8% | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bonn-police-given-souvenirs.html | Bonn Police Given Souvenirs | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/fleet-continues-to-move-slowly-88-yachts-again-bothered-by-light.html | FLEET CONTINUES TO MOVE SLOWLY; 88 Yachts Again Bothered by Light Winds in Race Finishing at Newport | True | By William N. Wallace | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Al Levine | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/shippingmails.html | SHIPPING--MAILS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negroes-find-bias-on-appointments-naacp-reports-block-in-obtaining.html | NEGROES FIND BIAS ON APPOINTMENTS; N.A.A.C.P. Reports Block in Obtaining City and State Policy-Making Posts NEGROES FIND BIAS ON APPOINTMENTS Issued by Hildebrand Upstate Republicans Criticized Suggests Inquiry Mayor's Directives to Panel | True | By Peter Kihss | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/food-crisis-ousts-minister-in-korea.html | FOOD CRISIS OUSTS MINISTER IN KOREA | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/king-hassan-in-bordeaux.html | King Hassan in Bordeaux | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/among-witnesses-in-oil-inquiry.html | Among Witnesses in Oil Inquiry | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/more-school-aid-for-negro-urged-inequalities-cited-by-keppel-morse.html | MORE SCHOOL AID FOR NEGRO URGED; Inequalities Cited by Keppel --Morse Calls for Action | True | By Marjorie Hunter Special To the New York Timeswashington, June 25-- Commissioner of Education Francis Keppel Told A Senate Subcommittee Today That the Nation Must Wipe Out Inequality of Educational Opportunity and Attainment. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/couturier-begins-work-on-fall-styles-in-march-cut-is-what-counts.html | Couturier Begins Work On Fall Styles in March; Cut Is What Counts Mannequins Chosen | True | By Jeanne Molli Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/financial-editor-of-the-times-honored-as-retirement-nears.html | Financial Editor of The Times Honored as Retirement Nears | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/publisher-gets-jury-trial-on-nude-picture-charges.html | Publisher Gets Jury Trial On Nude Picture Charges | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/cbs-news-loses-chief-europe-man-schoenbrun-quits-because-of.html | C.B.S. NEWS LOSES CHIEF EUROPE MAN; Schoenbrun Quits Because of Differences With Network WPIX Buys 6 Documentaries Krutch to Lead Desert Tour Brentano Joins TV Panel A.C.L.U. Modifies Stand | True | By Richard F. Shepard | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/gop-favorable-to-a-rights-law-romney-and-scranton-agree-method-is.html | G.O.P. FAVORABLE TO A RIGHTS LAW; Romney and Scranton Agree --Method Is Disputed Refers to Michigan Law Trouble Foreseen | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/orders-for-machine-tools-rise-but-domestic-bookings-decline-orders.html | Orders for Machine Tools Rise, But Domestic Bookings Decline; ORDERS FOR TOOLS CONTINUE TO RISE | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/aaron-smith.html | AARON SMITH | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/nassau-proposes-revamped-lirr-plan-calls-for-new-tunnel-loops-cars.html | NASSAU PROPOSES REVAMPED L.I.R.R.; Plan Calls for New Tunnel, Loops, Cars and Ending of Brooklyn Service Cost \$129,000,000 Members of Committee | True | By Roy R. Silver Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/japan-government-backs-joint-celanese-venture.html | Japan Government Backs Joint Celanese Venture | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/washington-once-around-the-track-with-scranton-right-and-south.html | Washington; Once Around the Track With Scranton Right and South Another Stevenson? | True | By James Reston | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-seeks-release-of-britons-in-yemen.html | U.S. SEEKS RELEASE OF BRITONS IN YEMEN | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/march-on-capitol-is-set-for-aug-28-date-for-civil-rights-action.html | MARCH ON CAPITOL IS SET FOR AUG. 28; Date for Civil Rights Action Announced at Rally Here | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/challenge-keeps-lead-in-yacht-race.html | Challenge Keeps Lead in Yacht Race | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negroes-in-policy-jobs-state-government-city-government.html | Negroes in Policy Jobs; State Government City Government | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mary-e-hannah-engaged-to-wed-myron-p-curzan-doctoral-candidates-at.html | Mary E. Hannah Engaged to Wed Myron P. Curzan; Doctoral Candidates at Yale and Columbia Planning Nuptials | True | Special to The New York TimesPacker | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/arbitrator-invited-on-a-trip-to-learn-how-ship-operates.html | Arbitrator Invited On a Trip to Learn How Ship Operates | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |