Exhibit D39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/2-irishmen-write-song-to-hail-a-son-of-erin.html | 2 Irishmen Write Song To Hail a Son of Erin | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-nuclear-test-conducted.html | U.S. Nuclear Test Conducted | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/washington-proceedings-yesterday-the-house-scheduled-for-today.html | Washington Proceedings; YESTERDAY THE HOUSE SCHEDULED FOR TODAY | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/foreign-affairs-why-the-president-needs-two-voices-fear-of.html | Foreign Affairs; Why the President Needs Two Voices Fear of Concessions | True | By C.l. Sulzberger | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/frankfurt-and-us-friends-300-years.html | FRANKFURT AND U.S. FRIENDS 300 YEARS | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/beatty-wins-mile-attoronto-in-356-grelle-2-yards-back-at-3561.html | BEATTY WINS MILE ATTORONTO IN 3:56; Grelle 2 Yards Back at 3:56.1 — Williams Takes 440 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/best-traffic-cop-on-force-retires-he-pirouetted-for-decade-at-7th.html | 'BEST TRAFFIC COP' ON FORCE RETIRES; He Pirouetted for Decade at 7th Ave. and 59th St. | True | By Gay Talese | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/music-stadium-opener-14000-welcome-46th-lewisohn-season-cliburn-is.html | Music: Stadium Opener; 14,000 Welcome 46th Lewisohn Season –Cliburn Is Soloist, Wallerstein Leads | True | By Ross Parmenter | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mrs-michael-nichols.html | MRS. MICHAEL NICHOLS | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pentagon-clears-3-of-scandal-link-says-2-airmen-met-british-party.html | PENTAGON CLEARS 3 OF SCANDAL LINK; Says 2 Airmen Met British Party Girl Just Casually Men Back in England Tories Deny Vote Link | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-2-no-title.html | Article 2 – No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/furs-are-hand-painted.html | Furs Are Hand Painted | True | The New York Times (by Meyer Liebowitz) | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bankers-support-disclosure-rule-congress-told-of-agreement-on.html | BANKERS SUPPORT DISCLOSURE RULE; Congress Told of Agreement on Financial Information Amendment Is Planned Subcommittee Call Expected | True | By Eileen Shanahan Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dental-aid-to-states-backed.html | Dental Aid to States Backed | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/fund-reports.html | FUND REPORTS | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/diplomas-get-a-taste-of-us-wines.html | Diplomas Get a Taste of U.S. Wines | True | By Nan Ickeringill | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/tva-to-pay-treasury-29437271-on-friday.html | T.V.A. to Pay Treasury $29,437,271 on Friday | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-4-no-title.html | Article 4 – No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/joseph-a-colgan.html | JOSEPH A. COLGAN | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/the-new-japan-exenemy-is-now-major-us-ally-in-east-leftwing-tries.html | The New Japan: Ex-Enemy Is Now Major U.S. Ally in East; LEFT-WING TRIES TO AROUSE FEARS It Contends Washington May Drag Tokyo Into War– Atomic Peril Cited Socialists Are Planning Anti-U.S. Campaign Japan Viewed as Pillar Of Non-Red World Attitudes Toward China Not Clearly Defined Japanese Are Fatalistic About Soviet Power Reischauer Represents Dignity of Teacher Americans Enthusiastic In Reactions to Japan U.S. Armed Forces Trying To Build Good Relations Riots in 1960 Reflected Fear of Militarism | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/el-bruce-co-to-buy-arkansas-timberland.html | E.L. Bruce Co. to Buy Arkansas Timberland | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/naacp-seeks-job-equality-in-hollywood-film-companies-organization.html | N.A.A.C.P. Seeks Job Equality In Hollywood Film Companies; Organization Warns Studios and Craft Unions to Open Employment to Negroes Unfair Treatment Hit Criticism Is Strong Nothing 'Radical' Asked Puerto Rican Star | True | By Murray Schumach Special To the New York Times. the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/beatrice-mathews-engaged-to-timothy-pryor-combs.html | Beatrice Mathews Engaged To Timothy Pryor Combs | True | Arthur Avedon | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/phone-subscribers-getting-new-manhattan-directory.html | Phone Subscribers Getting New Manhattan Directory | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/frame-completed-for-fairs-symbol.html | Frame Completed for Fair's Symbol | True | The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/blood-donations-today.html | Blood Donations Today | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/india-sends-west-a-new-arms-plea-minister-meets-calbraith-chinese.html | INDIA SENDS WEST A NEW ARMS PLEA; Minister Meets Calbraith-- Chinese Moves Reported U.S. to Train Indians | True | Special to The New York TimesCamera Press-Pix | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/screen-fellinis-contemplation-of-a-directors-life8-is-first-showing.html | Screen: Fellini's Contemplation of a Director's Life:8 ' Is First Showing at Festival Theater Japanese Film Opens at the New Yorker | True | By Bosley Crowther | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/letters-to-the-times-power-plants-on-the-hudson-laurance.html | Letters to The Times; Power Plants on the Hudson Laurance Rockefeller Reports on Steps Taken to Preserve Area Equal Pay for Women Upheld Italy's Political Record Christian Democrats Defended as Middle-of-Road Party Rule of Minority Seen | True | LAURANCE S. ROCKEFELLER,JOHN AMBROSINI,JOHN MECCA. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mexico-reports-borrowing-150-million-from-france.html | Mexico Reports Borrowing 150 Million From France | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/test-of-president-kennedys-address-pledging-continued-defense-of.html | Text of President Kennedy's Address Pledging Continued Defense of Europe; Faneuil Hall Recalled Partners for Peace 'Change In Law of Life' U.S. Faithful in Alliances Interests in Peace Identical Arms Aim at Peace Economic Unity Vital Controls of Finance Needed Old Dangers Can Reappear Europeans Must Agree Consultations Are Necessary Free Choice Sought for All Purpose Cements Alliance New Social Order Is Goal | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/1268-injured-in-week-in-auto-accidents-here.html | 1,268 Injured in Week In Auto Accidents Here | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/wife-of-east-germanys-leader-scores-china-at-moscow-parley-peking.html | Wife of East Germany's Leader Scores China at Moscow Parley; Peking Delegate's Attack on Coexistence Is Assailed by Mrs. Ulbricht | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/emergency-financing-backed.html | Emergency Financing Backed | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/building-acquired-for-blood-center.html | BUILDING ACQUIRED FOR BLOOD CENTER | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/state-charges-oilgand-fraud-summons-prominent-witnesses-oscar.html | State Charges Oil-Gand Fraud; Summons Prominent Witnesses; Oscar Chapman, Among 11 Called, Says He Withdrew as Promoter's Lawyer STATE CHARGES OIL-LAND FRAUD Contingent Sales Made Chavez Comments | True | By John Sibley | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/president-hailed-in-frankfurt-he-reviews-american-troops-test-of.html | President Hailed in Frankfurt; He Reviews American Troops; TEXT OF HANAU TALK | True | By Gerd Wilcke Special to the New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/business-failures-at-274-above-level-in-1962-week.html | Business Failures at 274, Above Level in 1962 Week | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/elephants-stampede-in-town.html | Elephants Stampede in Town | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/fallen-power-line-kills-2.html | Fallen Power Line Kills 2 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stock-seat-brings-57000.html | Stock Seat Brings $57,000 | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/gas-company-plan-is-opposed-by-fpc.html | GAS COMPANY PLAN IS OPPOSED BY F.P.C. | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/james-f-ororke.html | JAMES F. O'RORKE | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/school-text-fund-expected-to-rise-board-is-seen-allocating-1651770.html | SCHOOL TEXT FUND EXPECTED TO RISE; Board Is Seen Allocating '$1,651,770 Additional Distribution to Be Made | True | By Leonard Buder | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/ferdinando-umberto-79-dies-italian-prince-was-naval-officer-nephew.html | Ferdinando Umberto, 79, Dies; Italian Prince Was Naval Officer; Nephew of Margherita | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/algeria-arrests-4-as-plotters-against-the-state-aitahmed-attacks.html | Algeria Arrests 4 as Plotters Against the State; Ait-Ahmed Attacks Regime Asks General Debate | True | By Peter Braestrup Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/democrats-pick-atlantic-city-for-1964-national-convention-democrats.html | Democrats Pick Atlantic City For 1964 National Convention; DEMOCRATS PICK CONVENTION CITY Backs Civil Rights Program New Jersey Is Happy | True | By Warren Weaver Jr. Special To the New York Timesspecial To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/marshall-outpoints-ortiz-in-sunnyside-garden-bout.html | Marshall Outpoints Ortiz In Sunnyside Garden Bout | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/northwestern-u-names-aide.html | Northwestern U. Names Aide | True | Special to The New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/morgan-cie-names-executive.html | Morgan & Cie. Names Executive | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/block-approved-for-arts-center-plan-board-adds-renewal-project-at.html | BLOCK APPROVED FOR ARTS CENTER; Plan Board Adds Renewal Project at Lincoln Sq. Projects Listed | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/aj-duclos-jr-fiance-of-gloria-livermore.html | A.J. Duclos Jr. Fiance Of Gloria Livermore | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/barron-golf-pro-feted-here.html | Barron, Golf Pro, Feted Here | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/top-reds-meeting-in-berlin-foreseen.html | TOP REDS' MEETING IN BERLIN FORESEEN | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/helen-sprackling-author-on-dining-72.html | HELEN SPRACKLING, AUTHOR ON DINING, 72 | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/senate-democrats-press-for-depressed-area-funds.html | Senate Democrats Press For Depressed Area Funds | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/stevenson-says-world-judges-us-on-rights-international-center.html | Stevenson Says World Judges U.S. on Rights; International Center Weighed | True | By Kathleen Teltsch Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negro-clergyman-heads-unit-of-lutheran-synod.html | Negro Clergyman Heads Unit of Lutheran Synod | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/brazils-finance-chief-bars-moratorium-on-debt-bill-in-trouble-in.html | Brazil's Finance Chief Bars Moratorium on Debt; Bill in Trouble in Senate | True | By Juan de Onis Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/senate-unit-links-union-to-rackets-report-says-entertainers-group.html | SENATE UNIT LINKS UNION TO RACKETS; Report Says Entertainers' Group Aided Prostitution | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/tv-cut-in-usia-budget-called-disquieting-action-ignores-growth-of.html | TV: Cut in U.S.I.A. Budget Called Disquieting; Action Ignores Growth of Stations Abroad Chance to Explain U.S. to World Overlooked | True | By Jack Gouldthe New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/realty-tax-rates-set-record-here-all-borough-levies-rise-basic.html | REALTY TAX RATES SET RECORD HERE; All Borough Levies Rise-- Basic Figure Is $4.27 REALTY TAX RATES SET RECORD HERE | True | By Charles G. Bennett | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/broido-and-aide-ask-court-to-quash-state-subpoenas.html | Broido and Aide Ask Court To Quash State Subpoenas | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/us-and-bloc-open-parley-on-poultry.html | U.S. AND BLOC OPEN PARLEY ON POULTRY | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/paperboard-output-shows-a-28-gain.html | PAPERBOARD OUTPUT SHOWS A 2.8% GAIN | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/mahood-leads-qualifiers-on-74-in-westchester-golf.html | Mahood Leads Qualifiers On 74 in Westchester Golf | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/newark-meeting-called-on-discrimination-in-jobs.html | Newark Meeting Called On Discrimination in Jobs | True | Special to The New York Times | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/joe-wilson.html | JOE WILSON | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/prices-of-cotton-unchanged-to-up-trading-is-concentrated-in-the.html | PRICES OF COTTON UNCHANGED TO UP; Trading Is Concentrated in the Near Deliveries | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/con-edison-picks-2-vice-presidents.html | Con Edison Picks 2 Vice Presidents | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/pro-tennis-chiefs-revise-the-draw-gonzalez-nettled-by-shifts-in.html | PRO TENNIS CHIEFS REVISE THE DRAW; Gonzalez Nettled by Shifts in Tournament Pairings | True | By Allison Danzig | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/doubledouble-trouble-a-view-that-multiplebetting-system-may-burst.html | Double-Double Trouble; A View That Multiple-Betting System May Burst the Harness-Racing Bubble Promise Is False Bettors Think | True | By James Tuite Special To the New York Times. | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/cards-score-65-and-regain-lead-giants-drop-from-first-to-third-on.html | CARDS SCORE, 6-5, AND REGAIN LEAD; Giants Drop From First to Third on Cepeda's Error | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/negro-vote-drive-in-boston.html | Negro Vote Drive in Boston | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/clay-now-walkietalkative.html | Clay Now Walkie-Talkative | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526498 | B00000046239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/son-to-mrs-peter-nevins.html | Son to Mrs. Peter Nevins | True | Special to The New York Times | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/brentwood-stock-offering.html | Brentwood Stock Offering | True | | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/48-playwrights-ban-apartheid-theaters.html | 48 PLAYWRIGHTS BAN APARTHEID THEATERS | True | Special to The New York Times | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/bridge-italians-make-a-gesture-that-impresses-us-team-gerber-stops.html | Bridge; Italians Make a Gesture That Impresses U.S. Team Gerber Stops Interpreter West Shifts to Clubs | True | By Albert H. Moreheadspecial To the New York Times | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/twins-home-run-beats-tigers10-killebrews-drive-in-third-supports.html | TWINS HOME RUN BEATS TIGERS,1-0; Killebrew's Drive in Third Supports Stange 5-Hitter | True | | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/war-on-the-kurds.html | War on the Kurds | True | | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/lewis-fralick-dies-customs-officer-89.html | LEWIS FRALICK DIES; CUSTOMS OFFICER, 89 | True | Special to The New York Times. | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/science-exhibition.html | Science Exhibition | True | | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/metrogoldwynmayer-fills-seat-on-board.html | Metro-Goldwyn-Mayer Fills Seat on Board | True | | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/dr-leo-j-kelly-64-brooklyn-surgeon.html | DR. LEO J. KELLY, 64, BROOKLYN SURGEON | True | Special to The New York Times. | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-26 | 1963-06-26 | https://www.nytimes.com/1963/06/26/archives/hardeman-in-navy-venture.html | Hardeman in Navy Venture | True | | 1991-03-01 | RE0000526498 | B00000046239 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/city-index-declines.html | City Index Declines | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/knesset-supports-eshkols-cabinet-vote-along-coalition-lines-backs.html | KNESSET SUPPORTS ESHKOL'S CABINET; Vote Along Coalition Lines Backs Moderate Israeli Milder Than Ben-Gurion | True | By W. Granger Blair Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/nasa-names-chief-of-research-bases.html | NASA NAMES CHIEF OF RESEARCH BASES | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/sam-griffith-held-speedboat-records.html | SAM GRIFFITH, HELD SPEEDBOAT RECORDS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/berliners-live-with-reality-of-communists-wall-in-city-swift.html | Berliners Live With Reality Of Communists' Wall in City; Swift Construction of Barrier in 1961 Split Families and Hurt Economy by Blocking Workers From East Flow of Refugees Halted Wall Stretches 28 Miles | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/ship-line-assails-grace-subsidy-in-the-caribbean-as-excessive.html | Ship Line Assails Grace Subsidy In the Caribbean as Excessive; Legislation Cited 337 Million Sought | True | By Edward A. Morrow | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/sidelights-oddlot-shares-selling-fast-merger-competition-decline-is.html | Sidelights; Odd-Lot Shares Selling Fast Merger Competition Decline is Indicated Joy Manufacturing Co. | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/congress-conferees-extend-limit-on-dutyfree-goods.html | Congress Conferees Extend Limit on Duty-Free Goods | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/old-ballot-kept-for-city-primary-board-acts-despite-threat-of.html | OLD BALLOT KEPT FOR CITY PRIMARY; Board Acts Despite Threat of Reform Democrat Suit Unanimous Decision | True | By Richard P. Hunt | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/denomination-elects.html | Denomination Elects | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/katharine-edgar-engaged-to-wed-charles-fleming-holder-of-med-from.html | Katharine Edgar Engaged to Wed Charles Fleming Holder of M.Ed. From Harvard Is Betrothed to a Lawyer Here | True | Jay Te Winburn Jr. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/shipping-mails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/consumer-price-index.html | Consumer Price Index | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/hollywood-wary-on-charges-by-the-naacp-talks-on-allegations-of-bias.html | Hollywood Wary on Charges by the N.A.A.C.P.; Talks on Allegations of Bias Are to Be Resumed Soon Unions Deny Color Bar Talks Suspended No Negroes Used | True | By Murray Schumach Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rabbis-ask-speed-for-sunday-rule-orthodox-urge-city-council-to.html | RABBIS ASK SPEED FOR SUNDAY RULE; Orthodox Urge City Council to Ratify State Exemption | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/80-dead-200000-starving-in-indian-provincial-famine.html | 80 Dead, 200,000 Starving In Indian Provincial Famine | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/visit-seen-in-east-on-tv.html | Visit Seen In East on TV | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/use-of-water-cut-on-staten-island.html | USE OF WATER CUT ON STATEN ISLAND | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/new-peace-talks-set-in-track-rift-hull-suggests-new-york-as-site.html | NEW PEACE TALKS SET IN TRACK RIFT; Hull Suggests New York as Site for July 8 Meeting | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/clash-expected-at-trade-parley-us-and-common-market-will-start.html | CLASH EXPECTED AT TRADE PARLEY; U.S. and Common Market Will Start Tariff Talks on Ground Rules Today Important Question Six Members CLASH EXPECTED AT TRADE PARLEY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/2-more-indicted-in-sla-scandal-bar-operator-and-lawyer-linked-to.html | 2 MORE INDICTED IN S.L.A. SCANDAL; Bar Operator and Lawyer Linked to Conspiracies Bowery Bar Named Payoffs Alleged | True | By Charles Grutzner | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/frank-irving-fletcher-82-dies-ad-writer-for-noted-concerns.html | Frank Irving Fletcher, 82, Dies; Ad Writer for Noted Concerns | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/manhattan-gop-selects-5-candidates-for-nov-5.html | Manhattan G.O.P. Selects 5 Candidates for Nov. 5 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/vice-president-named-by-erielackawanna.html | Vice President Named By Erie-Lackawanna | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/omar-sa-account-is-freed-by-court-account-of-omar-is-freed-by-court.html | Omar, S.A., Account Is Freed by Court; ACCOUNT OF OMAR IS FREED BY COURT | True | By Edward Ranzal | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/books-of-the-times-the-avantgarde-moves-toward-the-academy-end.html | Books of The Times; The Avant-Garde Moves Toward the Academy End Papers | True | By Charles Poore | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-allocates-230230-to-city-for-study-of-lowrent-housing-no.html | U.S. Allocates $230,230 to City For Study of Low-Rent Housing; No Demolition Planned Owners to Handle Financing | True | By Alexander Burnham | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/consumer-prices-steady-for-may-food-costs-decline-slightly-rise-in.html | CONSUMER PRICES STEADY FOR MAY; Food Costs Decline Slightly -- Rise in Index Predicted Figure for May | True | By Eileen Shanahan Special To the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/senate-rollcall-vote-on-aid-to-needy-areas.html | Senate Roll-Call Vote On Aid to Needy Areas | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/gas-concern-places-bonds.html | Gas Concern Places Bonds | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/maris-and-tresh-belt-home-runs-yankee-clouts-enable-ford-to-post.html | MARIS AND TRESH BELT HOME RUNS; Yankee Clouts Enable Ford to Post 11th Victory With Help in 7th From Reniff Reniff to the Rescue A Troubled Two-Bagger Maris Nails One Change of Tangent | True | By John Drebinger Special To the new York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/navy-ship-to-race-in-valuation-test-rollonrolloff-vessel-to-vie.html | NAVY SHIP TO RACE IN VALUATION TEST; Roll-on-Roll-off Vessel to Vie With Challenger Type Number of Tests Due | True | By Werner Bamberger | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/albania-wary-on-hot-line.html | Albania Wary on 'Hot Line' | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/khrushchev-again-assails-west-in-speech-to-military-graduates.html | Khrushchev Again Assails West In Speech to Military Graduates | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/screen-wartime-adventures-of-president-kennedy-cliff-robertson-in.html | Screen: Wartime Adventures of President Kennedy; Cliff Robertson in Role of 'PT 109' Skipper Five Other Films Open at Local Theaters 'Tammy and the Doctor' 2 M-G-M Dramas Double Bill Opens | True | By Bosley Crowther | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/profumo-removed-from-privy-council.html | PROFUMO REMOVED FROM PRIVY COUNCIL | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-julius-f-workum.html | MRS. JULIUS F. WORKUM | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/excerpts-from-attorney-generals-statement-on-civil-rights.html | Excerpts From Attorney General's Statement on Civil Rights Legislation; PUBLIC ACCOMMODATIONS Says Economy Suffers Provisions Explained Regulation Has Increased SCHOOLS VOTING Regulations Outlined USE OF FEDERAL FUNDS CONCLUSION | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/text-of-kennedy-statements-in-berlin-at-tegel-airport-at-city-hall.html | Text of Kennedy Statements in Berlin; At Tegel Airport At City Hall Freedom Needs No Wall Right to Be Free Earned | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/civic-center-in-danger.html | Civic Center in Danger | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/africans-question-williams-on-race.html | AFRICANS QUESTION WILLIAMS ON RACE | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-new-japan-a-bright-portrait-but-the-canvas-is-unfinished-quest.html | The New Japan: A Bright Portrait but the Canvas Is Unfinished; QUEST FOR GOALS COLORS POLITICS Prosperity Spurs Parties to Consider Role in World Socialist Gains Feared Lack of a Basic Purpose Makes Japan Hesitate Nation Shows No Desire For Dynamic Leadership Division in Left Wing May Impede Socialists Communism Is Identified With China and Soviet Nation Unlikely to Be Junior Partner Long Closer Ties With Asia Held Vital for U.S. Future Assurances on Markets Essential for Japan | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/teenagers-strike-responsive-embarkation-chord-684-teenagers-sail.html | Teen-Agers Strike Responsive Embarkation Chord; 684 Teen-Agers Sail for Europe To Learn How Foreigners Live | True | By Christian Browne the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/city-gas-of-florida-shares-will-be-sold-at-2125.html | City Gas of Florida Shares Will Be Sold at $21.25 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kennedy-to-see-pope-july-2.html | Kennedy to See Pope July 2 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/outlook-for-british-investment-in-common-market-is-dimming-interest.html | Outlook for British Investment In Common Market Is Dimming; Interest Faded Away Toy Plants Shut Down COMMON MARKET DIMS FOR BRITAIN Sharp Loss in 1962 Investment Seen Difficult | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/schenley-clears-3dperiod-profit-turns-loss-of-300778-to-earnings-of.html | SCHENLEY CLEARS 3D-PERIOD PROFIT; Turns Loss of $300,778 to Earnings of 2.3 Million Emery Industries, Inc. COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/burdick-to-write-play-for-nbctv-candidate-will-be-filmed-for-bob.html | BURDICK TO WRITE PLAY For N.B.C.-TV; 'Candidate' Will Be Filmed for 'Bob Hope Presents' Talk With Kennedy Aides Jersey Standard Seeks Show | True | By Richard F. Shepard | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/court-order-delays-pilot-union-voting.html | COURT ORDER DELAYS PILOT UNION VOTING | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/de-sapio-calls-wagner-election-a-hoax-abetted-by-reformers-leaders.html | De Sapio Calls Wagner Election 'A Hoax' Abetted by Reformers; Leaders of a Rival 'Village' Club Moving to Prevent Ex-Leader's Comeback 3-Way Fight Loomed | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/a-cannon-signals-opening-of-hilton-but-drapes-muffle-most-of.html | A CANNON SIGNALS OPENING OF HILTON; But Drapes Muffle Most of Remaining Festivities | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/new-panel-named-by-court-to-fight-ambulance-chasing.html | New Panel Named By Court to Fight Ambulance Chasing | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/saudi-arabia-reports-talk-with-us-on-air-defense.html | Saudi Arabia Reports Talk With U.S. on Air Defense | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/radiotv-noble-project-4-hour-hamlet-presented-on-wbai-irma-jurist.html | Radio-TV: Noble Project; 4 - Hour 'Hamlet' Presented on WBAI Irma Jurist Offers Song Program Satirical Pianist | True | By Jack Gould | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/wood-field-and-stream-single-rifle-shot-bags-elephant-with-tusks.html | Wood, Field and Stream; Single Rifle Shot Bags Elephant With Tusks Weighing 70 Pounds Each | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/fribourg-paintings-sold-for-915064.html | FRIBOURG PAINTINGS SOLD FOR $915,064 | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/macedonia-and-africans-win-at-aqueduct-baeza-rides-win-at-aqueduct-baeza-rides-victors-who-are.html | Macedonia and Africans Win at Aqueduct; Baeza Rides Victors Who Are Owned by Galbreath Stable Leader From Start Favored Bulco Loses | True | By Frank M. Blunkthe New York Times (BY PATRICK A. BURNS) | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/tobacco-companies-warned.html | Tobacco Companies Warned | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/like-sanforizedplus-isnt-with-it.html | Like, Sanforized-Plus Isn't With It | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/st-augustine-pickets.html | St. Augustine Pickets | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kidnapped-in-korea.html | Kidnapped in Korea | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/allischalmers-notes-sold.html | Allis-Chalmers Notes Sold | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/elizabeth-gives-philip-medal.html | Elizabeth Gives Philip Medal | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/joseph-i-katsh-67-insurance-broker.html | JOSEPH I. KATSH, 67, INSURANCE BROKER | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/venezuelans-now-convinced-genuine-election-will-be-held-decision-on.html | Venezuelans Now Convinced Genuine Election Will Be Held; Decision on Colors | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/industrial-stocks-on-london-exchange-decline-in-quiet-trading-oil.html | Industrial Stocks on London Exchange Decline in Quiet Trading OIL SHARES LEAD ADVANCE IN PARIS Most Issues Drop on Board in Frankfurt Despite a Good Auto Report Amsterdam List Mixed LONDON | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/federal-marshals-asked.html | Federal Marshals Asked | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/chess-erudition-and-forceful-play-give-student-edge.html | Chess; Erudition and Forceful Play Give Student Edge | True | By Al Horowitz | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/observer.html | Observer | True | RUSSELL BAKER. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/studebakerchile-venture-set.html | Studebaker-Chile Venture Set | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/britain-rejects-soviet-plan.html | Britain Rejects Soviet Plan | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/commodities-sugar-futures-contracts-mixed-and-generally-lower-in.html | Commodities: Sugar Futures Contracts Mixed and Generally Lower in Dull Trading; PRICE OF SILVER REGISTERS A GAIN Lead, Hides, Potatoes and Uncombed Wool Decline Wool Tops Irregular Raw Sugar Dips | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/argentine-teachers-on-strike.html | Argentine Teachers on Strike | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/collection-of-inkstands-was-gathered-abroad.html | Collection of Inkstands Was Gathered Abroad | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/course-in-typing-to-be-given-at-y.html | Course in Typing To Be Given at 'Y' | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/nashville-lawyer-gains-in-quest-for-a-judgeship.html | Nashville Lawyer Gains In Quest for a Judgeship | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/coast-club-wins-3132-first-game-second-game.html | Coast Club Wins, 3-1, 3-2; FIRST GAME SECOND GAME | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/city-swelters-in-96-heat-wave-to-linger-city-swelters-in-96-heat.html | City Swelters in 96 ; Heat Wave to Linger; City Swelters in 96 Weather; Heat Wave Expected to Linger | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/guevaras-mother-is-freed.html | Guevara's Mother Is Freed | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/lobbyists-scored-on-warclaim-bill-house-told-philippinesaid.html | LOBBYISTS SCORED ON WAR-CLAIM BILL; House Told Philippines-Aid Testimony Was Withheld | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/buber-joins-in-sobell-plea.html | Buber Joins in Sobell Plea | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/in-the-nation-an-imaginary-but-not-too-fanciful-interview-answers.html | In The Nation; An Imaginary but Not Too Fanciful Interview Answers for Everything | True | By Arthur Krock | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/nyu-club-elects-president.html | N.Y.U. Club Elects President | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mgm-gets-rights-to-michener-novel.html | M-G-M GETS RIGHTS TO MICHENER NOVEL | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/evers-is-named-recipient-of-48th-spingarn-medal.html | Evers Is Named Recipient Of 48th Spingarn Medal | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/vatican-council-resume-sept-29-date-set-by-pope-is-earlier-than-had.html | VATICAN COUNCIL RESUME SEPT. 29; Date Set by Pope Is Earlier Than Had Been Expected Dinner for Prisoners | True | By Arnaldo Cortesi Special To the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dogs-getting-smarter-33555-seek-degrees-in-obedience-trials.html | Dogs Getting Smarter, 33,555 Seek Degrees in Obedience Trials | True | By Walter R. Fletcher | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pittsburgh-siamese-twin-dies.html | Pittsburgh Siamese Twin Dies | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/school-money-can-be-had.html | School Money Can Be Had | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pan-am-proposes-160-london-fare-plans-coasthawaii-rate-of-100-in.html | PAN AM PROPOSES $160 LONDON FARE; Plans Coast-Hawaii Rate of $100 in New Thrift Class Without Liquor or Food Submitted for Study PAN AM PROPOSES $160 LONDON FARE | True | By Joseph Carter | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/industrial-loans-rise-455-million-adjusted-demand-deposits-decline.html | INDUSTRIAL LOANS RISE 455 MILLION; Adjusted Demand Deposits Decline $594,000,000 Total Is Raised Treasury Bills Held | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/tuesday-night-baseball.html | Tuesday Night Baseball | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/sweden-appoints-3-to-spy-case-inquiry.html | SWEDEN APPOINTS 3 TO SPY CASE INQUIRY | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rockfeller-calls-city-school-talk-confers-today-on-teacher-threat.html | ROCKFELLER CALLS CITY SCHOOL TALK; Confers Today on Teacher Threat to Strike in Fall Rise in Aid Cited Many Vacancies Noted | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/world-labor-body-completes-session.html | WORLD LABOR BODY COMPLETES SESSION | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/washington-area-to-sell-200million-power-issue.html | Washington Area to Sell 200-Million Power Issue | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/3-western-oil-companies-protest-ceylon-valuation.html | 3 Western Oil Companies Protest Ceylon Valuation | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/moon-planting.html | Moon Planting | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/house-body-backs-brandname-bill-measure-blocks-price-cuts-on.html | HOUSE BODY BACKS BRAND-NAME BILL; Measure Blocks Price Cuts on Trademark Goods Proponents Satisfied | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/peter-p-griffin-2d-to-marry-mary-mcgrover-in-october.html | Peter P. Griffin 2d to Marry Mary McGrover in October | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/edward-s-perot-aided-businesses-exhead-of-ford-instrument-and-other.html | EDWARD S. PEROT, AIDED BUSINESSES; Ex-Head of Ford Instrument and Other Concerns Dies | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/jersey-city-plans-a-business-center-partly-over-tracks.html | Jersey City Plans A Business Center, Partly Over Tracks | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/12-us-clergymen-assail-saigon-on-religious-curbs.html | 12 U.S. Clergymen Assail Saigon on Religious Curbs | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bond-and-share-to-revise-status-votes-a-corporate-change-first-half.html | BOND AND SHARE TO REVISE STATUS; Votes a Corporate Change First Half Net Stable Some Delay Expected Payments from Mexico COMPANIES HOLD ANNUAL MEETINGS Consolidation Advantage Elgin National Watch Yonkers Raceway, Inc. Bell Intercontinental Green Giant Co. | True | By Gene Smith | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/west-ham-takes-honors-in-soccer-clinches-first-section-title-here.html | WEST HAM TAKES HONORS IN SOCCER; Clinches First Section Title Here by Tying Recife 1-1 Brazilians Tie Score | True | By William J. Briordy | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/guerrillas-kill-4-guardsmen.html | Guerrillas Kill 4 Guardsmen | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/builder-acquires-tract-in-jersey-custom-homes-planned-on-saddle.html | BUILDER ACQUIRES TRACT IN JERSEY; Custom Homes Planned on Saddle River Site Warehouse Site Bought Industrial Area Planned Newark Building Sold Tract Bought for Factory | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kennedys-visit-coincides-with-anniversary-of-airlift.html | Kennedy's Visit Coincides With Anniversary of Airlift | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/seewagen-beats-appleby-in-jersey-junior-tennis.html | Seewagen Beats Appleby In Jersey Junior Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/margaret-bourkewhite-still-aiming-for-the-moon-cited-for-bravery.html | Margaret Bourke-White: Still Aiming for the Moon; Cited for Bravery | True | By Phyllis Ehrlichthe New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/4th-harkness-hit-decides-86-game-homer-after-2-out-follows-2run.html | 4TH HARKNESS HIT DECIDES 8-6 GAME; Homer After 2 Out Follows 2-Run Clout by Williams in Cubs' 14th Against Cisco Mets Fall Behind Hickman Starts Rally | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/books-authors-elmer-rice-reports-biography-of-mao-guides-to-games.html | Books Authors; Elmer Rice Reports Biography of Mao Guides to Games Yoga as of Old | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/j-thomas-russell-hotel-executive-73.html | J. THOMAS RUSSELL, HOTEL EXECUTIVE, 73 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/belinsky-to-report-to-hawaii.html | Belinsky to Report to Hawaii | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/survey-indicates-public-skepticism-on-juries-ability.html | Survey Indicates Public Skepticism On Juries' Ability | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/cites-segregationist-laws.html | Cites Segregationist Laws | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/hotalings-news-agency-leases-store-for-offices.html | Hotaling's News Agency Leases Store for Offices | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/1252-plebes-sworn-in.html | 1,252 Plebes Sworn In | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/coup-rumors-build-argentine-tension.html | COUP RUMORS BUILD ARGENTINE TENSION | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/space-science-fund-cut-by-house-panel-house-panel-cuts-more-space.html | Space Science Fund Cut by House Panel; HOUSE PANEL CUTS MORE SPACE FUNDS Duplication Avoided Second Venus Shot Rejected Project Denied 25 Million | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/booklet-offers-tips-on-cleaning-of-vinyl.html | Booklet Offers Tips On Cleaning of Vinyl | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/homeowner-bows-to-progress-wall-st-to-lose-its-last-resident.html | Homeowner Bows to 'Progress'; WALL ST. TO LOSE ITS LAST RESIDENT 70-Year-Old World Traveler Vacating 1780 House Busy Dividing 'Loot' Cooler Than Uptown | True | The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/helen-hill-fiancee-of-charles-updike.html | Helen Hill Fiancee of Charles Updike | True | Special to The New York Times.Bradford Bachrach | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-3-no-title-1956-debutante-fiancee-of-rutgers-alumnus-autumn.html | Article 3 -- No Title; 1956 Debutante Fiancee of Rutgers Alumnus Autumn Nuptials | True | Marja Kassimir | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/wagner-lauds-drawings-for-a-dream-bellevue.html | Wagner Lauds Drawings for a 'Dream' Bellevue | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/moth-is-trapped-by-black-light-field-experiments-may-lead-to-means.html | MOTH IS TRAPPED BY 'BLACK LIGHT'; Field Experiments May Lead to Means of Controlling Tobacco-Plant Pest 'Bait-al' with Light Principle Not New | True | By Walter Sullivan | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kennedys-itinerary.html | Kennedy's Itinerary | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/contractors-warned.html | Contractors Warned | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/predicts-kennedy-defeat.html | Predicts Kennedy Defeat | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dayton-oliphant-exjudge-75-dies-headed-court-of-errors-and-appeals.html | DAYTON OLIPHANT, EX-JUDGE, 75, DIES; Headed Court of Errors and Appeals in New Jersey | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/2-organizations-will-raise-funds-at-saratoga-ball-museum-of-racing.html | 2 Organizations Will Raise Funds At Saratoga Ball; Museum of Racing and Community Fund to Gain on Aug. 10 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/court-defers-action-on-job-bias-hearing.html | COURT DEFERS ACTION ON JOB BIAS HEARING | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/insiders-stockholdings-american-exchange.html | Insiders' Stockholdings; AMERICAN EXCHANGE | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/robert-a-yerks.html | ROBERT A. YERKS | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/city-gets-us-aid-in-commuter-test-3185000-granted-to-seek-new-types.html | CITY GETS U.S. AID IN COMMUTER TEST; $3,185,000 Granted to Seek New Types of Service CITY GETS A GRANT IN COMMUTER TEST Trains From Belmont Studied | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/landlady-upheld-on-social-security.html | LANDLADY UPHELD ON SOCIAL SECURITY | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/accountants-group-elects.html | Accountants Group Elects | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/germany-restudies-worlds-fair-role.html | GERMANY RESTUDIES WORLD'S FAIR ROLE | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/court-to-hear-suit.html | Court to Hear Suit | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/advertising-tvs-effectiveness-questioned-check-is-made-gillette.html | Advertising: TV's Effectiveness Questioned; Check Is Made Gillette Entry Teenage Habits Accounts People Addenda | True | By Peter Bart | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/de-valera-greeting-and-kennedy-reply-president-de-valeras-president.html | De Valera Greeting and Kennedy Reply; President de Valera President Kennedy | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/unit-of-howe-sound-co-changes-corporate-name.html | Unit of Howe Sound Co. Changes Corporate Name | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/carloadings-expected-to-rise.html | Carloadings Expected to Rise | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/a-correction.html | A Correction | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/delaware-park-results.html | Delaware Park Results | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-meinertz-wins-opener-in-syce-cup-sailing-trials.html | Mrs. Meinertz Wins Opener In Syce Cup Sailing Trials | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kentucky-forbids-bias-in-businesses-governors-order-affects-all.html | KENTUCKY FORBIDS BIAS IN BUSINESSES; Governor's Order Affects All Licensed Activities He Prods School Districts Could Lose License KENTUCKY BARS BIAS IN BUSINESS | Special to The New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/piano-on-the-piano-court-tells-family.html | PIANO ON THE PIANO, COURT TELLS FAMILY | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/nicklauss-65-shares-first-in-prelude-to-110000-golf.html | Nicklaus's 65 Shares First In Prelude to $110,000 Golf | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dividends-announced.html | Dividends Announced | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pennsy-appoints-new-head-officer-saunders-of-n-w-elected-chairman.html | PENNSY APPOINTS NEW HEAD OFFICER; Saunders of N. & W. Elected Chairman of the Board of Largest Carrier in U.S. SUCCEEDS SYMES OCT. 1 Greenough Will Remain as Administrative Chief Bevan Wins Promotion Greenough Stays On Hopes to Help Merger Saunders of N. & W. Is Elected Chief of Pennsylvania Railroad N.& W. Decision Due | By William G. Weart Special To the New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/park-cafe-would-damage-5th-ave-area-court-told.html | Park Café Would Damage 5th Ave. Area, Court Told | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/utility-reports-central-and-south-west.html | UTILITY REPORTS; Central and South West | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/2-east-german-guards-flee.html | 2 East German Guards Flee | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/red-sox-vanquish-indians-in-9th-65-bressoud-homer-extends-winning.html | RED SOX VANQUISH INDIANS IN 9TH, 6-5; Bressoud's Homer Extends Winning Streak to 4 | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/attorney-general-raises-a-question-of-literacy.html | Attorney General Raises A Question of Literacy | Special to The New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/television.html | TELEVISION | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/thee-lineups.html | Thee Line-ups | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/reading-list.html | Reading List | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/tass-says-kennedys-visit-raised-tension-in-berlin.html | Tass Says Kennedy's Visit Raised Tension in Berlin | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rights-civil-and-property.html | Rights Civil and Property | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mantles-foot-cast-replaced-by-a-shoe.html | MANTLE'S FOOT CAST REPLACED BY A SHOE | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/truck-driver-killed-upstate.html | Truck Driver Killed Upstate | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/aid-for-distressed-areas-revived-by-senate-6530-aid-for-distressed.html | Aid for Distressed Areas Revived by Senate, 65-30; Aid for Distressed Areas Plan Is Revived by Senate, 65 to 30 Opposed by Dirksen | By C.p. Trussell Special To the New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/first-of-goodman-concerts-set-tomorrow-in-stamford.html | First of Goodman Concerts Set Tomorrow in Stamford | Special to The New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/flag-bonfire-is-alleged.html | Flag Bonfire Is Alleged | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/sprinkling-of-3000-at-stadium-concert.html | SPRINKLING OF 3,000 AT STADIUM CONCERT | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kentucky-backs-polltax-ban.html | Kentucky Backs Poll-Tax Ban | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/assignments.html | ASSIGNMENTS | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/music-notes.html | MUSIC NOTES | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/saxon-approves-charter-for-spencer-iowa-bank.html | Saxon Approves Charter For Spencer, Iowa, Bank | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/berliners-welcome-filled-with-emotion-berlin-provides-a-wild.html | Berliners' Welcome Filled With Emotion; BERLIN PROVIDES A WILD WELCOME Mayor Interrupted East Germans Wave Adenauer Also in Car | By Tom Wicker Special to The New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/chamber-elects-a-fanfani-backer.html | CHAMBER ELECTS A FANFANI BACKER | Special to The New York Times. | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/71-us-debutantes-attend-london-fete.html | 71 U.S. Debutantes Attend London Fete | Special to The New York Times. | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/davison-samowski.html | Davison Samowski | Special to The New York Times | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mayors-trophy-game-nets-sandlots-120486.html | Mayor's Trophy Game Nets Sandlots $120,486 | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/visible-satellite.html | Visible Satellite | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/french-tie-turks-in-soccer.html | French Tie Turks in Soccer | | True | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kurds-say-iraq-uses-migs-and-british-planes-movements-leader-bitter.html | Kurds Say Iraq Uses MIG's and British Planes; Movement's Leader Bitter on Syrian and Western Arms Arrests Are Reported | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/reading-co-chooses-new-vice-president.html | Reading Co. Chooses New Vice President | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/yale-to-build-laboratory.html | Yale to Build Laboratory | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-role-in-trust-area-of-pacific-backed-at-un.html | U.S. Role in Trust Area Of Pacific Backed at U.N. | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/senator-scores-ama-drug-role-says-it-approved-compound-before-fda.html | SENATOR SCORES A.M.A. DRUG ROLE; Says It Approved Compound Before F.D.A. Cleared It | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/robert-kennedy-offers-to-modify-civil-rights-bill-would-exempt.html | ROBERT KENNEDY OFFERS TO MODIFY CIVIL RIGHTS BILL; Would Exempt Small Stores and Tourist Homes From Public Facilities Clause HOUSE HEARING OPENED Attorney General Says That Ending of Discrimination Is Up to Congress Senate Doubts Noted ROBERT KENNEDY EASES RIGHTS AIM Kennedy Is Questioned Lindsay Queries Kennedy | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-frederick-knight.html | MRS. FREDERICK KNIGHT | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dr-wade-errett.html | DR. WADE ERRETT | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/child-to-the-ds-warners.html | Child to the D.S. Warners | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/blood-donations-due.html | Blood Donations Due | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bearing-company-adds-a-dividend-hoover-declares-yearend-25cent.html | BEARING COMPANY ADDS A DIVIDEND; Hoover Declares Year-End 25-Cent Extra Payment Locke Steel Chain Anaconda Wire and Cable National Propane Washington Gas Light Canadian Hydrocarbons | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/upstate-building-workers-end-strike-with-pay-rise.html | Upstate Building Workers End Strike With Pay Rise | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/development-bank-lends-mexico-30500000-for-a-land-project-financing.html | Development Bank Lends Mexico $30,500,000 for a Land Project; Financing to Help Farming and Reclamation Programs for State of Tabasco MEXICO GETS LOAN FOR LAND PROJECT Crops Would Be Varied | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/howard-johnson-chain-expanding-westward.html | Howard Johnson Chain Expanding Westward | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/arade-outpoints-ishikawa.html | Arade Outpoints Ishikawa | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dyna-wins-newport-yacht-race-by-posting-best-corrected-time-slowest.html | Dyna Wins Newport Yacht Race By Posting Best Corrected Time; Slowest Race Since '57 Rhumb-Line Course Best Caper Victor in 1959 CLASS A | True | By John Rendel Special To the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mlish-of-phillies-downs-pirates-62.html | M'LISH OF PHILLIES DOWNS PIRATES, 6-2 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/cards-run-in-9th-tops-giants-65-jamess-single-off-larsen-scores.html | CARDS RUN IN 9TH TOPS GIANTS, 6-5; James's Single Off Larsen Scores Altman-- Dodgers Hand Reds 5-2 Defeat Gilliam's Hit Snaps Tie | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/wagner-tells-police-that-law-must-prevail-in-rights-protests.html | Wagner Tells Police That Law Must Prevail in Rights Protests | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/parrish-art-museum-will-benefit-on-july-13.html | Parrish Art Museum Will Benefit on July 13 | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/union-light-sells-6500000-in-bonds.html | UNION LIGHT SELLS $6,500,000 IN BONDS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rh-macy-co-president-receives-boyswear-award.html | R.H. Macy & Co. President Receives Boyswear Award | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/unorthodox-kentuckian-bert-thomas-combs.html | Unorthodox Kentuckian; Bert Thomas Combs | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/electricity-output-45-above-62-rate.html | ELECTRICITY OUTPUT 4.5% ABOVE '62 RATE | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/soviet-bloc-acts-to-improve-trade-sets-jan-1-for-new-price-and.html | SOVIET BLOC ACTS TO IMPROVE TRADE; Sets Jan. 1 for New Price and Payments System Trade on Balanced Basis | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/propaganda-role-denied-by-dar-president-general-counters-senator.html | PROPAGANDA ROLE DENIED BY D.A.R.; President General Counters Senator Neuberger Attack | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/raskind-and-barker-upset-in-3set-clay-court-match.html | Raskind and Barker Upset In 3-Set Clay Court Match | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/spot-british-pound-advances-selling-of-eurodollars-is-cited.html | Spot British Pound Advances; Selling of Eurodollars Is Cited | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/index-of-commodity-index-shows-a-01-gain-to-927.html | Index of Commodity Index Shows a 0.1 Gain to 92.7 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/miss-diana-rivera-becomes-affianced.html | Miss Diana Rivera Becomes Affianced | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/art-paintings-by-derain-show-opening-tomorrow-at-the-modern-museum.html | Art; Paintings by Derain; Show Opening Tomorrow at the Modern Museum Emphasizes Fauvist Works | True | By Stuart Preston | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/salad-greens-can-be-delicious-when-cooked-recipes-are-given-for.html | Salad Greens Can Be Delicious When Cooked; Recipes Are Given for Main Course and 2 Soups Old Wives' Tale Many Uses Possible | True | By Craig Claiborneaccessories, Bloomingdale'S. the New York Times Studio (BY BILL ALLER) | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-gets-warning-on-phenacetin-use.html | U.S. GETS WARNING ON PHENACETIN USE | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/civilrights-groups-to-gain-from-rockland-art-show.html | Civil-Rights Groups to Gain From Rockland Art Show | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/47-billion-voted-in-house-for-arms-second-biggest-peacetime.html | 47 BILLION VOTED IN HOUSE FOR ARMS; Second Biggest Peacetime Allocation Backed 410 to 1 and Sent to the Senate ARMS FUND BILL VOTED BY HOUSE Hopes for Reduction | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/schick-broadens-diversification-four-new-products-made-2-are-not.html | Schick Broadens Diversification; Four New Products Made 2 Are Not Shaving Items | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/abram-s-jaffe.html | ABRAM S. JAFFE | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bridge-method-popular-in-london-wins-favor-of-americans-play-at.html | Bridge;; Method Popular in London Wins Favor of Americans Play at Crockford's | True | By Albert H. Morehead Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/conferred-in-washington.html | Conferred in Washington | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/vilar-will-stage-3-operas-in-milan-director-leaving-paris-post.html | VILAR WILL STAGE 3 OPERAS IN MILAN; Director, Leaving Paris Post, Tells of Foreign Projects 'Many and Personal Reasons | True | By Peter Grose Special to the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/banker-joins-indian-group.html | Banker Joins Indian Group | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/housing-agency-plans-bond-sale-42million-issue-in-july-to-finance.html | HOUSING AGENCY PLANS BOND SALE; $42-Million Issue in July to Finance College Buildings Sales Aimed at $50,000,000 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/alexander-h-cohen-winner-of-shubert-theatrical-award.html | Alexander H. Cohen Winner Of Shubert Theatrical Award | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/westchester-told-to-pay-casino-tax-court-backs-new-rochelle-in-its.html | WESTCHESTER TOLD TO PAY CASINO TAX; Court Backs New Rochelle in Its Levy on Concession at Glen Island Park OTHER AREAS ALSO ACT Supervisors Weigh Moves by Cities and Towns to Tax Recreation Units Plans by Other Areas Business Trade Cited | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pension-funds-to-auction-30million-in-city-bonds.html | Pension Funds to Auction 30-Million in City Bonds | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/frank-c-petschek.html | FRANK C. PETSCHEK | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-president-in-berlin.html | The President in Berlin | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/strike-by-deliverers-halts-brooklyn-eagle-edition.html | Strike by Deliverers Halts Brooklyn Eagle Edition | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pawtucket-double-pays-1165.html | Pawtucket Double Pays $1,165 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/georgiapacific-awards-bruce-pact-to-cut-timber.html | Georgia-Pacific Awards Bruce Pact to Cut Timber | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-william-b-warner.html | MRS. WILLIAM B. WARNER | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/savings-bank-sets-mark.html | Savings Bank Sets Mark | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/state-troopers-leave-savannah-demonstrations-halted-for-talks-on.html | STATE TROOPERS LEAVE SAVANNAH; Demonstrations Halted for Talks on Integration Follower of King | True | By R. Hart Phillips Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rev-ta-shanahan-theology-teacher.html | REV. T. A. SHANAHAN, THEOLOGY TEACHER | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/carnegie-programs-to-have-a-new-look.html | CARNEGIE PROGRAMS TO HAVE A NEW LOOK | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/hoeft-reinstated-by-giants.html | Hoeft Reinstated by Giants | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Keystone | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/canton-suspect-seized.html | Canton Suspect Seized | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-up.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Up 4,212,000 Barrels | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/dublin-acclaims-kennedy-as-one-returning-home-president-is.html | Dublin Acclaims Kennedy As One Returning Home; President Is Acclaimed by Dublin as One Who Has Returned to His Homeland | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/trial-of-res-told-of-stock-collateral.html | Trial of Res Told Of Stock Collateral | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/letters-to-the-times-democrats-reject-blame-partys-state-head-says.html | Letters to The Times; Democrats Reject Blame Party's State Head Says Governor Is at Fault in Fiscal Plight Against Breezy Point Park Paying Philippine Claims Former House Member Explains History of Compensation Ruling on Prayer Deplored Why June 16 Was Bloomsday For School Sectorization | True | WILLIAM H. MCKEON,GERALD A. SIESFELD,LAURENCE CURTIS,ABRAHAM L CARMEL,PHILIP DEASY. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/savings-rate-is-cut-by-denver-concern.html | SAVINGS RATE IS CUT BY DENVER CONCERN | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-coulson-has-child.html | Mrs. Coulson Has Child | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/city-to-study-law-on-school-boards-mayor-names-3man-panel-to-review.html | CITY TO STUDY LAW ON SCHOOL BOARDS; Mayor Names 3-Man Panel to Review Methods of Screening Members CROSS SECTION SOUGHT Nominating Board Had Been Criticized by Catholics Over Filling Vacancy Procedure Set by State Called Unrepresentative CITY TO STUDY LAW ON SCHOOL BOARDS Integration Statement | True | By Leonard Buder | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/colts-beat-braves-72-in-13th-and-stop-losing-streak-at-10.html | Colts Beat Braves, 7-2, in 13th And Stop Losing Streak at 10 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/si-democrat-enters-race.html | S.I. Democrat Enters Race | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/russian-sentries-present-arms.html | Russian Sentries Present Arms | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/state-agency-sells-108000000-issue-of-housing-bonds-municipal-issue.html | State Agency Sells $108,000,000 Issue Of Housing Bonds; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/16story-building-on-e91st-st-sold-house-has-28-apartments-deal-on.html | 16-STORY BUILDING ON E.91ST ST. SOLD; House Has 28 Apartments Deal on West Broadway Office Building Taken 2 Parcels Change Hands Investor Buys Loft E. Ninth St. House Sold | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/diskandfilm-jukeboxes-to-be-produced-for-market.html | Disk-and-Film Jukeboxes To Be Produced for Market | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/ravinia-festival-will-begin-today-casals-to-conduct-chicago.html | RAVINIA FESTIVAL WILL BEGIN TODAY; Casals to Conduct Chicago Symphony in 'El Pessebre' | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/proposal-due-in-soda-strike.html | Proposal Due in Soda Strike | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mckinley-and-4-other-americans-reach-third-round-in-wimbledon.html | McKinley and 4 Other Americans Reach Third Round in Wimbledon Tennis; KIRSHNAN DEFEATS RALSTON IN 4 SETS Froehling, Edlefsen, Frost and Ashe of U.S. Advance Emerson, Santana Win Battle of Giants Crowd Gets Tennis Thrill | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/civic-groups-disavow-pupil-transfer-proposal-deny-share-in.html | Civic Groups Disavow Pupil Transfer Proposal; Deny Share in Advocating Shift of White Children to Further Integration | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/priest-and-student-in-crash.html | Priest and Student in Crash | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bostonians-pay-tribute-to-evers-3000-attend-memorial-rite-for-slain.html | BOSTONIANS PAY TRIBUTE TO EVERS; 3,000 Attend Memorial Rite for Slain Negro Leader 150 March to Common Churning Subsides | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mothers-name-omitted.html | Mother's Name Omitted | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/roosevelt-raceway-to-put-double-double-wagering-into-operation-july.html | Roosevelt Raceway to Put Double Double Wagering Into Operation July 8; STATE APPROVES BET EXPERIMENT Four-Race Pool to Be Tried on Week Nights Only at Westbury Until July 31 Name Is Changed | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pee-wee-nine-wins-650.html | Pee Wee Nine Wins 65-0 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-cooperstein-gains-semifinals-mrs-cudone-also-advances-in.html | MRS. COOPERSTEIN GAINS SEMI-FINALS; Mrs. Cudone Also Advances in Metropolitan Title Golf Mrs. Cooperstein Rallies Mrs. Cudone Extended CHAMPIONSHIP FLIGHT | True | By Maureen Orcutt Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/stocks-retreat-on-broad-front-average-drops-by-414-for-biggest-loss.html | STOCKS RETREAT ON BROAD FRONT; Average Drops by 4.14 for Biggest Loss in 4 Months Glamour List Weak 875 ISSUES OFF, 209 UP volume Reaches 4,500,000 Only Four Securities Rise by Point or More Drops Exceed Gains New High Is Touched STOCKS RETREAT ON BROAD FRONT Average Off Sharply Some Chemicals Strong Gillette Eases Some Big Drops | True | By John J. Abele | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/barnes-adamant-on-coney-parking-traffic-chief-says-his-site-will-be.html | BARNES ADAMANT ON CONEY PARKING; Traffic Chief Says His Site Will Be Used, or None Opposing Projects | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/chicago-protests-foreseen.html | Chicago Protests Foreseen | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/2-animals-lost-in-boat-fire.html | 2 Animals Lost in Boat Fire | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/company-warned-on-watch-labeling.html | COMPANY WARNED ON WATCH LABELING | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/boy-from-syracuse-doubles.html | Boy From Syracuse Doubles | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/brecht-returns-to-off-broadway-unlimited-engagement-set-with-low.html | 'BRECHT' RETURNS TO OFF BROADWAY; 'Unlimited Engagement' Set With Low Admission Scale Eve Arden Wooed Strasberg Explains | True | By Sam Zolotow | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/rusk-is-in-london-to-prepare-visit-will-meet-home-three-times.html | RUSK IS IN LONDON TO PREPARE VISIT; Will Meet Home Three Times Before Kennedy Arrives | True | By James Feron Special to the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/canada-to-stockpile-uranium-to-keep-2-communities-busy.html | Canada to Stockpile Uranium To Keep 2 Communities Busy | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-envoy-in-rome-will-miss-kennedy.html | U.S. ENVOY IN ROME WILL MISS KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/lee-warren-james-led-safety-council.html | LEE WARREN JAMES, LED SAFETY COUNCIL | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/berlkin-richey-gain-school-tennis-final.html | BERLKIN, RICHEY GAIN SCHOOL TENNIS FINAL | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/lefkowitz-to-hear-chapman-and-casey.html | LEFKOWITZ TO HEAR CHAPMAN AND CASEY | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/abercrombie-elects-director.html | Abercrombie Elects Director | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/birmingham-appeal-heard.html | Birmingham Appeal Heard | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/olin-mathieson-picks-executive-for-division.html | Olin Mathieson Picks Executive for Division | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/shoemaker-cancels-mounts.html | Shoemaker Cancels Mounts | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/junior-chamber-in-parade.html | Junior Chamber in Parade | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/soybeans-climb-on-heavy-buying-shorts-cover-frantically-on-dry.html | SOYBEANS CLIMB ON HEAVY BUYING; Shorts Cover Frantically on Dry Weather Report | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/gettysburg-monuments-slated.html | Gettysburg Monuments Slated | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mguire-sister-a-grandmother.html | M'Guire Sister a Grandmother | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/midjune-car-sales-shatter-1955-mark.html | MID-JUNE CAR SALES SHATTER 1955 MARK | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/publicker-buys-ja-doughertys-distiller-is-sold-to-concern-at-second.html | PUBLICKER BUYS J.A. DOUGHERTY'S; Distiller Is Sold to Concern at Second Auction Stock Held in Trust Rayette, Inc. COMPANIES PLAN SALES, MERGERS Martin-Marietta Corp. | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/major-league-baseball.html | Major League Baseball | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/negro-pupil-loses-high-school-plea.html | NEGRO PUPIL LOSES HIGH SCHOOL PLEA | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bombs-jar-homes-of-two-policemen.html | BOMBS JAR HOMES OF TWO POLICEMEN | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/accordant-wins-monmouth-dash-3-yearold-beats-bull-story-by-length.html | ACCORDANT WINS MONMOUTH DASH; 3-Year-Old Beats Bull Story by Length and Pays $6.20 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/portland-study-backed.html | Portland Study Backed | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/british-are-spoofed-in-folk-music-revue.html | BRITISH ARE SPOOFED IN FOLK-MUSIC REVUE | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-joseph-jesaitis.html | MRS. JOSEPH JESAITIS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/freeman-doubts-new-wheat-bill-says-city-congressmen-are-against.html | FREEMAN DOUBTS NEW WHEAT BILL; Says City Congressmen Are Against Legislation Now Would Reduce Stocks | True | By William M. Blair Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/joseph-p-ryan-is-dead-at-79-expresident-of-longshoremen-chief-of-in.html | Joseph P. Ryan Is Dead at 79; Ex-President of Longshoremen; Chief of International Left in '53 After It Was Cited for Racketeering influences Fought for His Men | | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/security-in-port-to-be-tightened-new-rules-aimed-at-cutting.html | SECURITY IN PORT TO BE TIGHTENED; New Rules Aimed at Cutting Pilferage of Cargoes Two Groups Covered Pier Passes for Trucks | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/son-to-mrs-waxenberg.html | Son to Mrs. Waxenberg | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/new-director-named-by-atchison-topeka.html | New Director Named By Atchison, Topeka | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/us-drops-charges-against-beckwith.html | U.S. DROPS CHARGES AGAINST BECKWITH | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/president-hailed-by-over-a-million-in-visit-to-berlin-he-salutes.html | PRESIDENT HAILED BY OVER A MILLION IN VISIT TO BERLIN; He Salutes the Divided City as Front Line in World's Struggle for Freedom LOOKS OVER THE WALL Says Berliners' Experience Shows Hazard in Trying to Work With Communists Warning on Communism 'Wounds to Heal' Kennedy Is Hailed by More Than a Million on 8-Hour Tour Through West Berlin Banners Hung at Gate Sees East Berliners Brandt Gives Reassurance | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/7-resolutions-on-un-funds-will-face-assembly-today.html | 7 Resolutions on U.N. Funds Will Face Assembly Today | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/moscow-wavers-on-curbing-arts-resistance-of-intellectuals-said-to.html | MOSCOW WAVERS ON CURBING ARTS; Resistance of Intellectuals Said to Cause Indecision in Party Leadership No New Curbs Announced MOSCOW WAVERS ON CURBING ARTS Stricter Education Urged | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/school-aid-council-names-head.html | School Aid Council Names Head | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/saunders-a-forceful-lawyer-turned-rail-man-leaving-prosperous.html | Saunders, a Forceful Lawyer Turned Rail Man, Leaving Prosperous Carrier for Big Ailing One; Official Sparked Virginian's Industrial Development Plan Dieselized Road N.&W. Is Good Money Maker Pennsy, a Huge Road, Has Financial Woes SAUNDERS BEGAN AS RAIL LAWYER Rail Problems Routes of Pennsy Gets Washington Line Central's Objection | True | By John M. Leefabian Bachrach | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/kennedy-speech-praised-in-west-paris-is-critical-but-other-allies.html | KENNEDY SPEECH PRAISED IN WEST; Paris Is Critical but Other Allies Are Encouraged Atom Arms Held Key Topic | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/moves-irregular-in-cotton-market-liquidation-is-reported-in-near.html | MOVES IRREGULAR IN COTTON MARKET; Liquidation Is Reported in Near July Contracts | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-4-no-title-whos-ahead-of-whom-expanded-zone-the-spoilers.html | Article 4 -- No Title; Who's Ahead of Whom? Expanded Zone The Spoilers Fancy Figure | True | By Arthur Daley the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/canadas-budget-wins-early-test-commons-vote-constitutes-approval-in.html | CANADA'S BUDGET WINS EARLY TEST; Commons' Vote Constitutes Approval in Principle Building Tax at Issue | True | By Raymond Daniell Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/news-of-shipping-vessel-greeted-belgian-freighter-arrives-on-her.html | NEWS OF SHIPPING: VESSEL GREETED; Belgian Freighter Arrives on Her Maiden Voyage Rate Inquiry Broadened Pier Jobs Up From 1962 | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bonds-government-corporate-and-municipal-securities-show-strength.html | Bonds: Government, Corporate and Municipal Securities Show Strength; TRADING IS LIGHT IN ISSUES OF U.S. 50-Million Offering of Texas Eastern Sold Out Bill Prices Rise Slightly Corporates Strong Housing Issue Arrives Balances Trimmed | True | By H.j. Maidenberg | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bell-favors-plan-to-spur-latin-aid-supports-alliance-proposal-by.html | BELL FAVORS PLAN TO SPUR LATIN AID; Supports Alliance Proposal by Two Statesmen Important Function Seen He Opposes Cut | True | By Felix Belair Jr. Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/ens-richard-robinson-marries-diana-d-bird.html | Ens. Richard Robinson Marries Diana D. Bird | True | Special to The New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mrs-mccall-has-child.html | Mrs. McCall Has Child | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/bribery-is-laid-to-10-us-aides-li-builder-is-also-indicted-here-in.html | BRIBERY IS LAID TO 10 U.S. AIDES; L.I. Builder Is Also Indicted Here in Payoffs of $13,000 Builder Accused of Lying Indicted for Bribery | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/washington-gallery-to-lend-art-to-embassy-in-dublin.html | Washington Gallery to Lend Art to Embassy in Dublin | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/money.html | Money | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/hatfield-warns-of-hate-groups-extremists-a-peril-oregon-leader-tells.html | HATFIELD WARNS OF 'HATE GROUPS'; Extremists a Peril, Oregon Leader Tells Young G.O.P. | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/brooklyn-space-leased-for-plaid-stamp-center.html | Brooklyn Space Leased For Plaid Stamp Center | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/2d-dive-fruitless-in-thresher-search.html | 2D DIVE FRUITLESS IN THRESHER SEARCH | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/seat-on-board-filled-at-american-tobacco.html | Seat on Board Filled At American Tobacco | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/costa-rica-granted-stay-on-highway-costs-loans.html | Costa Rica Granted Stay On Highway-Costs Loans | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/mansell-blumers.html | Mansell Blumers | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/illinois-to-set-up-state-arts-group-governor-spurs-campaign-for.html | ILLINOIS TO SET UP STATE ARTS GROUP; Governor Spurs Campaign for Permanent Body Would Act as Catalyst | True | By Austin C. Wehrwein Special To the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/el-bernays-is-selling-his-house-on-east-side.html | E.L. Bernays Is Selling His House on East Side | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/theater-oneill-at-houston-alley-long-days-journey-spurs-fund-drive.html | Theater: O'Neill at Houston's Alley; 'Long Day's Journey' Spurs Fund Drive | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/pilot-weather-data-called-inadequate.html | PILOT WEATHER DATA CALLED INADEQUATE | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/edgar-t-welch-exhead-of-grape-juice-company.html | Edgar T. Welch, Ex-Head Of Grape Juice Company | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/debate-is-held-on-3-amendments-supreme-court-is-assailed-and.html | DEBATE IS HELD ON 3 AMENDMENTS; Supreme Court Is Assailed and Supported on Powers | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/new-greek-government-wins-confidence-vote.html | New Greek Government Wins Confidence Vote | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/amarillo-integration.html | Amarillo Integration | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/fcc-approves-sale-of-2-coast-stations.html | F.C.C. APPROVES SALE OF 2 COAST STATIONS | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/garbage-rates-to-rise-here.html | Garbage Rates to Rise Here | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/nyu-aide-to-head-robert-taft-institute.html | N.Y.U. Aide to Head Robert Taft Institute | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/1000-west-berliners-faint-in-crowd-greeting-kennedy.html | 1,000 West Berliners Faint In Crowd Greeting Kennedy | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/beirut-college-for-women-gets-ford-foundation-aid.html | Beirut College for Women Gets Ford Foundation Aid | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/fcc-head-asks-equaltime-curb-would-suspend-requirement-again-for-64.html | F.C.C. HEAD ASKS EQUAL-TIME CURB; Would Suspend Requirement Again for '64 Campaign | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/senate-rider-bans-franked-junk-mail.html | SENATE RIDER BANS FRANKED 'JUNK MAIL' | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/paris-cementing-north-africa-ties-signs-algerian-aid-accords-host.html | PARIS CEMENTING NORTH AFRICA TIES; Signs Algerian Aid Accords Host to Moroccan King | True | By Henry Giniger Special To the New York Times. | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/allison-hits-2-homers.html | Allison Hits 2 Homers | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/gonzalez-faces-olmedo-here-as-pro-tennis-opens-today.html | Gonzalez Faces Olmedo Here As Pro Tennis Opens Today | True | By Allison Danzig | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/exconvict-gets-20-years-in-housing-project-assaults.html | Ex-Convict Gets 20 Years In Housing Project Assaults | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/chinese-throw-moscow-congress-into-uproar-address-by-peking.html | Chinese Throw Moscow Congress Into Uproar; Address by Peking Delegate to Women's Parley Barred Russian Covers Microphones --Session Ends in Turmoil | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/aqueduct-race-charts.html | Aqueduct Race Chart's | True | | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-27 | 1963-06-27 | https://www.nytimes.com/1963/06/27/archives/richard-l-farr.html | RICHARD L. FARR | True | Special to The New York Times | 1991-03-07 | RE0000526497 | B00000046238 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/million-posters-in-britain-warn-of-health-hazard-in-smoking.html | Million Posters in Britain Warn Of Health Hazard in Smoking | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/trieste-searches-sea-bottom-in-third-dive-for-the-thresher.html | Trieste Searches Sea Bottom In Third Dive for the Thresher | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/boys-on-roof-upset-cleopatra-showing.html | BOYS ON ROOF UPSET 'CLEOPATRA' SHOWING | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dick-stockton-wins-jersey-boys-tennis.html | DICK STOCKTON WINS JERSEY BOYS TENNIS | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/artists-pressing-pavilion-at-fair-committee-urges-moses-to-back-art.html | ARTISTS PRESSING PAVILION AT FAIR; Committee Urges Moses to Back Art Exhibition | True | By Brian O'Doherty | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/son-to-mrs-james-veronis.html | Son to Mrs. James Veronis | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/weeks-cartruck-output-above-pace-in-62-week.html | Week's Car-Truck Output Above Pace in '62 Week | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/two-convicted-in-texas-in-slant-oil-well-case.html | Two Convicted in Texas In Slant Oil Well Case | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-pilot-and-vietnamese-killed-in-crash-of-plane.html | U.S. Pilot and Vietnamese Killed in Crash of Plane | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bank-clearings-rise-93-to-total-of-34612527000.html | Bank Clearings Rise 9.3% To Total of $34,612,527,000 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/union-is-warned-on-job-rejection-marine-firemen-are-told-turndowns.html | UNION IS WARNED ON JOB REJECTION; Marine Firemen Are Told Turndowns Peril Status Sees Vital Problem | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/deliverers-strike-keeps-the-brooklyn-eagle-idle.html | Deliverers' Strike Keeps The Brooklyn Eagle Idle | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/books-of-the-times-adventures-of-an-amateur-archeologist-end-papers.html | Books of The Times; Adventures of an Amateur Archeologist End Papers | True | By Orville Prescott | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commercial-credit-elects-president-of-subsidary.html | Commercial Credit Elects President of Subsidiary | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/lodge-is-chosen-envoy-to-saigon-kennedy-selects-man-who-has-often.html | LODGE IS CHOSEN ENVOY TO SAIGON; Kennedy Selects Man Who Has Often Opposed Him --Other Shifts Are Due LODGE IS CHOSEN ENVOY TO SAIGON Difficult Assignment | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cornelia-a-scheffey-engaged-to-marry.html | Cornelia A. Scheffley Engaged to Marry | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/big-oil-concerns-bid-for-burmah-shell-and-british-petroleum-make.html | BIG OIL CONCERNS BID FOR BURMAH; Shell and British Petroleum Make Takeover Offer Shares Would Be Distributed 2 BIG PRODUCERS WOO BURMAH OIL Stake in Far East | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bridge-british-beat-american-team-in-impromptu-london-match-some-do.html | Bridge; British Beat American Team In Impromptu London Match Some Do, Some Don't | True | By Albert H. Morehead Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/leftist-government-in-stanley-ville-is-forced-out-twowoekold-regime.html | Leftist Government in Stanleyville Is Forced Out; Two-Week-Old Regime of a Lamumba Backer Falls Move Seen as an Important Victory for Adoula | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-plans-to-rest-fraud-case-today-prosecution-shows-charts-at-trial.html | U.S. PLANS TO REST FRAUD CASE TODAY; Prosecution Shows Charts at Trial of the Res | True | By David Anderson | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/wood-field-and-stream-midtown-club-hunters-in-east-africa-plan.html | Wood, Field and Stream; Midtown Club Hunters in East Africa Plan Treats for Fellow Members | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hearst-settles-ftc-suit-over-pricing-for-40000.html | Hearst Settles F.T.C. Suit Over Pricing for $40,000 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/4-down-2-to-go-in-the-heat-wave-mercury-hits-95-on-4th-day-of-spell.html | 4 DOWN, 2 TO GO IN THE HEAT WAVE; Mercury Hits 95 on 4th Day of Spell, but Misses 98 Record of 1943 POWER USE SETS MARK Heat Buckles Road, Disrupts Drawbridge and Snarls Traffic in the Area 99 at Newark Why It Is Hot | True | United Press International | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/portugals-president-to-pay-angola-visit-in-september.html | Portugal's President to Pay Angola Visit in September | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/ekco-names-a-director.html | Ekco Names a Director | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/power-failure-darkens-large-westchester-area.html | Power Failure Darkens Large Westchester Area | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/evers-benefit-is-scheduled.html | Evers Benefit Is Scheduled | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mervin-g-neale.html | MERVIN G. NEALE | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commodities-appearance-of-new-buying-prompts-sharp-rally-in-sugar.html | Commodities Appearance of New Buying Prompts Sharp Rally in Sugar Contracts; SELLING ABSENT IN ACTIVE TRADING Cocoa Declines 15 to 41 Points--Potatoes and Coffee Are Irregular | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sea-transport-officer-is-ending-naval-career.html | Sea Transport Officer Is Ending Naval Career | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/unauthorized-use-of-hydrants-cuts-pressure-in-blaze.html | Unauthorized Use Of Hydrants Cuts Pressure in Blaze | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/twin-cities-split-on-albees-drama-minneapolis-but-not-st-paul-will.html | TWIN CITIES SPLIT ON ALBEE'S DRAMA; Minneapolis, but Not St. Paul, Will See 'Virginia Woolf' Revue Also Turned Down | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-sugar-exports-curtailed-in-move-to-forestall-a-drain-ban-is.html | U.S. Sugar Exports Curtailed In Move to Forestall a Drain; Ban is Temporary Export Quota Established | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/city-reactivates-riverside-amsterdam-project-housing-board-scales.html | City Reactivates Riverside-Amsterdam Project; Housing Board Scales Down Renewal to Six Blocks Rehabilitation May Replace Big Rebuilding Program Less Relocation an Aim | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cropland-conversion-bill-gains-in-house-by-1-vote.html | Cropland Conversion Bill Gains in House by 1 Vote | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/twins-6run-6th-tops-tigers-106-power-is-ejected-in-fight-cash.html | TWINS' 6-RUN 6TH TOPS TIGERS, 10-6; Power is Ejected in Fight-- Cash Handles No Chances | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/plater-finishes-surprise-second-bold-fleet-gives-favorite-a-tussle.html | PLATER FINISHES SURPRISE SECOND; Bold Fleet Gives Favorite a Tussle at Aqueduct Brown Shows a Profit Two-Section Race | True | By Michael Strauss | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/where-kennedy-goes-there-goes-white-house-an-intricate.html | Where Kennedy Goes, There Goes White House; An Intricate Communications System Keeps Him in Control at All Times | True | By Marjorie Hunter Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/designers-treat-fur-casually-to-achieve-a-luxurious-look.html | Designers Treat Fur Casually To Achieve a Luxurious Look | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/plainfield-schools-adopt-plan-on-stateordered-integration-bard-acts.html | Plainfield Schools Adopt Plan On State-Ordered Integration; Bard Acts to Meet Deadline Set by Education Chief-- Decision Draws Protest Alternates Preferred Hughes Sets Housing Talks Newark Mayor Offers Plan Wilkins Presses G.O.P. | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/citys-auditor-requests-audit-of-his-own-books.html | City's Auditor Requests Audit of His Own Books | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/director-of-lee-rubber-takes-feud-with-chairman-to-court-lee-rubber.html | Director of Lee Rubber Takes Feud With Chairman to Court; LEE RUBBER FEUD IS TAKEN TO COURT Deficit Is Reported | True | By John H. Allan | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/trot-track-to-open-tonight-synthetic-cover-faces-first-test-fast.html | Trot Track to Open Tonight; SYNTHETIC COVER FACES FIRST TEST Fast Times Anticipated Over New Surface on Miller's Track in Pennsylvania Surface Costs $750,000 Track Capacity 12,000 | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/letters-to-the-times-jagan-defends-labor-bill-guianas-prime.html | Letters to The Times; Jagan Defends Labor Bill Guiana's Prime Minister Blames Hostile Unionists for Strike Statement on Reactor Cited Prayer Ruling Criticized Richard Aldrich Praised Public Education Costs Instruction Plus 1 Outlay Are Skill Low, It Is Stressed March to Washington Opposed Negroes in Medicine | | CHEDDI JAGAN.mission. (The ReV.) DANIEL S. HAMILTON.MEYER LICHT.HAROLD J. NOAH.COOPER D. PONTON.GEORGE D. THORNE, M.D. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/textron-inc-names-new-vice-president.html | Textron, Inc., Names New Vice President | True | Zintgraff | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/1963-mets-down-1962-nets-4-to-3-new-yorkers-find-buffalo-is-tougher.html | 1963 METS DOWN 1962 NETS, 4 TO 3; New Yorkers Find Buffalo Is Tougher Than Yanks | True | By Leonard Hoppett Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/okinawans-in-atomic-protest.html | Okinawans in Atomic Protest | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/ambassador-young-in-hospital.html | Ambassador Young in Hospital | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/keon-of-leafs-wins-cup.html | Keon of Leafs Wins Cup | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/penelope-post-wed-to-william-durrell.html | Penelope Post Wed To William Durrell | | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/stagehands-urge-off-broadway-tie-league-fears-union-stand-would.html | STAGEHANDS URGE OFF BROADWAY TIE; League Fears Union Stand Would Close Theaters Group Called Amorphous 'Uplifting' Is Seen | | By Louis Calta | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/canada-to-get-cup-tennis.html | Canada to Get Cup Tennis | | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mines-bureau-attached-by-aide-as-he-retires.html | Mines Bureau Attached By Aide as He Retires | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/antigaullist-quits-newspaper.html | Anti-Gaullist Quits Newspaper | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/ellen-mahoney-is-fiancee-elizabeth-browne-engaged.html | Ellen Mahoney Is Fiancee; Elizabeth Browne Engaged | True | Special to The New York TimesBradford BachradhVon Behr | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/guiana-route-enables-soviet-to-shift-risky-cuba-flight.html | Guiana Route Enables Soviet To Shift Risky Cuba Flight | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/vermont-rejects-tax-bill-to-aid-its-failing-track.html | Vermont Rejects Tax Bill To Aid Its Failing Track | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/boothe-leasing-corp-names-vice-president.html | Boothe Leasing Corp. Names Vice President | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gonzalez-loses-in-first-round-of-pro-tennis-santana-gains-at.html | Gonzalez Loses in First Round of Pro Tennis; Santana Gains at Wimbledon; EX-CHAMPION, 35, BOWS TO OLMEDO Gonzalez Wilts in Heat Here After Impressive Start-- Buchholz Subdues Head The Passing Scene Second-Set Revival | | By Allison Danzigthe New York Times (BY ERNEST SISTO) | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/puppet-show.html | Puppet Show | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/court-in-tennessee-fines-7-seized-in-biracial-camp.html | Court in Tennessee Fines 7 Seized in Biracial Camp | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bonn-vows-to-work-for-closer-us-ties.html | BONN VOWS TO WORK FOR CLOSER U.S. TIES | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/joseph-pearlman.html | JOSEPH PEARLMAN | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/washington-ridicules-east-berlins-curtains.html | Washington Ridicules East Berlin's Curtains | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/advertising-approach-to-children-scored-almost-a-million-repetition.html | Advertising Approach to Children Scored; Almost a Million Repetition Accounts Addenda | | By Peter Bart | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/red-sox-protest-64-indian-victory-luplows-fine-catch-starts.html | RED SOX PROTEST 6-4 INDIAN VICTORY; Luplow's Fine Catch Starts Dispute-- Twins Win Senators Beat A's Jack-in-Pox Play Saves Victory | | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/deposits-increased-by-new-york-banks.html | DEPOSITS INCREASED BY NEW YORK BANKS | | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/2-prisoners-captured-upstate.html | 2 Prisoners Captured Upstate | | | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/county-wexford-greets-its-own-son-kennedy-sees-the-cousins-who.html | County Wexford Greets Its Own Son; Kennedy Sees the Cousins Who Didn't Catch the Boat Greeting to His Kin County Wexford Welcomes Returning Son With Songs, Speeches and a Cup of Tea KENNEDY IS JOVIAL IN IRISH FESTIVITY He Teases Chief of Protocol and Mob of Visitors That Descends on Cousins Microphone Fails 150 Meet Him On Lane | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/plane-bomb-hoax-brings-jail-term-electrical-engineer-gets-30-days.html | PLANE BOMB HOAX BRINGS JAIL TERM; Electrical Engineer Gets 30 Days for Airliner Scare | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hamilton-praised-at-ship-ceremonies.html | HAMILTON PRAISED AT SHIP CEREMONIES | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/4-state-park-areas-renamed-for-moses.html | 4 State Park Areas Renamed for Moses | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/drinking-disputed-in-fatal-car-crash.html | DRINKING DISPUTED IN FATAL CAR CRASH | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/canadas-defense-chief-pledges-a-full-nuclear-role-in-alliance.html | Canada's Defense Chief Pledges A Full Nuclear Role in Alliance; Hellyer Says He Fears French Rule on Stockpiles Cuts 2 Squadrons' Value Air Units Arouse Concern | True | By Raymond Daniell Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/paris-skeptical-of-kennedy-vow-de-gaulle-aide-doubts-the-pledge-of.html | PARIS SKEPTICAL OF KENNEDY VOW; De Gaulle Aide Doubts the Pledge of Defense Would Bind Later Presidents He Cites 1914 and 1939 Paris Is Skeptical Kennedy Vow Would Bind Future Presidents He Attacks Premise | True | By Drew Middleton Special To the New York Timescamera Press-Piz | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/harold-d-humpstone.html | HAROLD D. HUMPSTONE | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/state-right-to-intervene-in-city-bias-case-upheld-court-holds.html | State Right to Intervene in City Bias Case Upheld; Court Holds Broido and Aide Must Testify on Incident 2 Officials Will Appeal Today in Bid to Kill Subpoenas City Investigating Too No Penalty Specified | True | By Thomas P. Ronanthe New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/southern-railway-elects.html | Southern Railway Elects | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/in-the-nation-statecraft-in-a-hot-emotional-climate-nothing-too.html | In The Nation; Statecraft in a Hot Emotional Climate Nothing Too Hard to 'Explain' | True | By Arthur Krock | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/catholic-aid-office-to-open.html | Catholic Aid Office to Open | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/company-and-2-employs-to-face-pier-hiring-inquiry.html | Company and 2 Employes To Face Pier Hiring Inquiry | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/11-taiwan-guerrillas-killed.html | 11 Taiwan Guerrillas Killed | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/threat-to-britons-in-yemen-reported.html | THREAT TO BRITONS IN YEMEN REPORTED | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/485412-awarded-in-wall-collapse.html | $485,412 AWARDED IN WALL COLLAPSE | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/de-sapio-foe-quits-primary-contest-but-arlos-club-will-remain.html | DE SAPIO FOE QUITS PRIMARY CONTEST; But Arlo's Club Will Remain Neutral on Koch Bid Club to Remain Neutral Lack of Support Cited | True | By Layhmond Robinson | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/wellington-fund-sets-assets-mark-share-value-is-1457-was-1327-a.html | WELLINGTON FUND SETS ASSETS MARK; Share Value is $14.57— Was $13.27 a Year Ago Other Fund Reports | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commodities-index-shows-dip-to-925.html | COMMODITIES INDEX SHOWS DIP TO 92.5 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/rise-in-british-auto-output-fails-to-spark-industrials-shares.html | Rise in British Auto Output Fails to Spark Industrials; SHARES ADVANCE ON PARIS BOURSE Zurich and Brussels Shares Decline and Tokyo Stocks Close Mixed After Rally Oil Shares Mixed May Leaders Drop | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sukarno-returns-facing-anger-over-price-rises.html | Sukarno Returns, Facing Anger Over Price Rises | True | By Seth S. King Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/daisy-gets-two-more-weeks-to-decide-on-majestic-booking-rodgers-and.html | 'Daisy' Gets Two More Weeks To Decide on Majestic Booking; Rodgers and Lerner to See if Their Musical Will Be Ready by December A Major Role for Girl, 7 'Owl and Pussycat' Oct. 31 New Faces in 'Mary, Mary' | True | By Sam Zolotowfriedman-Abeles | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/boatmen-are-looking-for-better-safety-odds-there-are-ways-to.html | Boatmen Are Looking for Better Safety Odds; There Are Ways to Decrease Chances of Fatal Accident From 7,500 to 210,000-1 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/spain-announces-amnesty.html | Spain Announces Amnesty | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/booksauthors.html | Books--Authors | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gatt-unit-begins-preparation-for-next-years-tariff-parley.html | GATT Unit Begins Preparation For Next Year's Tariff Parley; Representatives of 36 Countries Laying Groundwork for Kennedy Round --Procedures Are Discussed | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-met-opera-house-to-have-some-limited-views-of-stage-design.html | New Met Opera House to Have Some Limited Views of Stage; Design Called 'Compromise' Results Uncertain | True | By Raymond Ericson | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/white-sox-beat-yanks-60-with-10hit-attack-on-bouton-in-five-innings.html | White Sox Beat Yanks, 6-0, With 10-Hit Attack on Bouton in Five Innings; 48,554 AT CHICAGO SEE HERBERT WIN Yankees Are Held to 5 Hits --White Sox Gain Virtual Tie for League Lead Bouton Begins Poorly Yanks Big Gate Hit | True | By John Drebinger Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/medal-for-foulois-backed.html | Medal for Foulois Backed | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/car-kills-2-in-cottage-upstate.html | Car Kills 2 in Cottage Upstate | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sales-and-mergers-rayette-inc-consolidated-leasing-corp.html | SALES AND MERGERS; Rayette, Inc. Consolidated Leasing Corp. Mallinckrodt Chemical Works | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/nicolas-baers-have-son.html | Nicolas Baers Have Son | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/nuptials-in-august-for-eileen-yencik.html | Nuptials in August For Eileen Yencik | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/100000-bet-plan-called-a-fraud-us-indicts-si-promoter-of-horse.html | $100,000 BET PLAN CALLED A FRAUD; U.S. Indicts S.I. Promoter of Horse Racing Scheme | True | By Edward Ranzal | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hazel-bishop-elects-two.html | Hazel Bishop Elects Two | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/child-to-maxtonegrahams.html | Child to Maxtone-Grahams | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/senators-seek-to-curb-gulf-on-floor-for-part-of-each-day.html | Senators Seek to Curb 'Gulf' On Floor for Part of Each Day | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/rock-island-road-votes-for-merger-with-union-pacific-delay-foreseen.html | Rock Island Road Votes for Merger With Union Pacific; Delay Foreseen North Western Offer ROCK ISLAND LINE VOTES TO MERGE Stock Retirement Set | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/state-rules-out-any-extra-funds-for-city-schools-governor-meets.html | STATE RULES OUT ANY EXTRA FUNDS FOR CITY SCHOOLS; Governor Meets With Rubin and Gross on Integration and Other Problems Racial Problems Cited 'Political Duel' Charged Rockefeller Bars New State Aid To Solve City School Problem Rockefeller Criticized Asks Attend Meeting Strike Aim Disputed | True | By Leonard Buder | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-man-in-saigon-henry-cabot-lodge.html | New Man in Saigon; Henry Cabot Lodge | True | The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/george-holley-auto-pioneer-85-man-who-developed-parts-for-henry.html | GEORGE HOLLEY, AUTO PIONEER, 85; Man Who Developed Parts for Henry Ford Is Dead | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/brooklyn-union-wins-new-gas-customers-brooklyn-union-gains-gas.html | Brooklyn Union Wins New Gas Customers; BROOKLYN UNION GAINS GAS USERS 'Electric Load' High On Race Track Site Usage Increasing | True | By Gene Smith | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kennedy-greets-helen-keller.html | Kennedy Greets Helen Keller | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/transport-news-cab-backs-line-northeast-told-it-will-keep-local.html | TRANSPORT NEWS: C.A.B. BACKS LINE; Northeast Told It Will Keep Local Runs Despite Dispute Shipyard Bill Passal Subsidy Policy Changed French Liner to Call Here | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/geological-society-buys-building-for-new-home.html | Geological Society Buys Building for New Home | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/exchange-and-dealers-to-begin-testing-program.html | Exchange and Dealers To Begin Testing Program | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/severed-head-play-offered-in-london.html | 'SEVERED HEAD PLAY OFFERED IN LONDON | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/princeton-physicist-to-retire.html | Princeton Physicist to Retire | | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/profit-climb-seen-by-corn-products.html | PROFIT CLIMB SEEN BY CORN PRODUCTS | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/carpenters-chief-rebuffed-by-court-in-contempt-case.html | Carpenters' Chief Rebuffed By Court in Contempt Case | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bishop-takes-out-health-plan-at-100.html | BISHOP TAKES OUT HEALTH PLAN At 100 | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/3-get-66s-to-tie-for-lead-in-golf-player-winniger-eggers-pace.html | 3 GET 66'S TO TIE FOR LEAD IN GOLF; Player, Wininger, Eggers Pace $110,000 Cleveland Open--3 Others at 67 | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/un-group-agrees-on-guiana-inquiry.html | U.N. GROUP AGREES ON GUIANA INQUIRY | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/presidential-itinerary.html | Presidential Itinerary | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/soybean-futures-reach-new-highs-continuing-dry-weather-prompts.html | SOYBEAN FUTURES REACH NEW HIGHS; Continuing Dry Weather Prompts Active Buying | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/president-delays-rome-arrival-to-bar-conflict-with-papal-rite.html | President Delays Rome Arrival To Bar Conflict With Papal Rite | By Sydney Gruson Special To the New York Times | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/unitedcarr-picks-chairman.html | United-Carr Picks Chairman | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/seewagen-and-van-wyck-gain-final-at-east-orange.html | Seewagen and Van Wyck Gain Final at East Orange | | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/orthodox-leader-hits-secularism-urges-religious-education-for-jews.html | ORTHODOX LEADER HITS SECULARISM; Urges Religious Education for Jews in Colleges | | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/yugoslavia-protests-to-peking.html | Yugoslavia Protests to Peking | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/stage-shortage-disturbs-hurok-destruction-of-auditoriums-lamented.html | STAGE SHORTAGE DISTURBS HUROK; Destruction of Auditoriums Lamented by Impresario | By Murray Schumach Special To the New York Times | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/chair-for-scholar-in-mt-kisco-high-is-set-up-by-board.html | Chair for Scholar In Mt. Kisco High Is Set Up by Board | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dr-maynard-o-williams-dead-exaide-of-national-geographic-chief-of.html | Dr. Maynard O. Wiliams Dead; Ex-Aide of National Geographic; Chief of the Society's Foreign Editorial Staff, 1930-53—Was Baptist Missionary Expert on the Mediterranean Was a 'Careful Traveler' | | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/700-for-balliol.html | 700 for Balliol | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/treasury-statement.html | Treasury Statement | | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/phils-rout-pirates-with-18-hits-134.html | PHILS ROUT PIRATES WITH 18 HITS, 13-4 | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/farmer-convicted-in-barmaids-death.html | FARMER CONVICTED IN BARMAID'S DEATH | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/childrens-show-heads-for-japan-tots-of-yet-another-nation-to-view.html | CHILDREN'S SHOW HEADS FOR JAPAN; Tots of Yet Another Nation to View 'Romper Room' Mabaris Stays on TV Classes Announced | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/crewmen-of-us-plane-down-in-sea-are-sighted.html | Crewmen of U.S. Plane, Down in Sea, Are Sighted | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/three-designers-wait-to-show-fall-styles.html | Three Designers Wait To Show Fall Styles | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/wagner-civil-rights-plea-made-at-tribute-to-evers.html | Wagner Civil Rights Plea -- Made at Tribute to Evers | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/work-relief-plan-offered-in-senate.html | WORK RELIEF PLAN OFFERED IN SENATE | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/50mile-x15-flight-wins-astronaut-wings-for-pilot.html | 50-Mile X-15 Flight Wins Astronaut Wings for Pilot | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/credit-industrial-corp-paid-notes-for-officers-relatives-pair.html | Credit Industrial Corp. Paid Notes for Officers' Relatives; Pair Questioned | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/iraq-says-5-kurd-towns-fall.html | Iraq Says 5 Kurd Towns Fall | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/soft-coal-output-rises.html | Soft Coal Output Rises | | True | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/test-for-sensitive-skin.html | Test for Sensitive Skin | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-lymans-79-takes-jersey-golf-by-2-strokes.html | Mrs. Lyman's 79 Takes Jersey Golf by 2 Strokes | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/europe-parliament-seeks-a-wider-role.html | EUROPE PARLIAMENT SEEKS A WIDER ROLE | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sports-of-the-times-man-with-a-future-escaping-exile-bid-payoff.html | Sports of The Times; Man With a Future Escaping Exile Bid Payoff Praise From Caesar | True | By Arthur Daley | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-treasury-aide-authorized.html | New Treasury Aide Authorized | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/fashion-events.html | Fashion Events | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/controlling-the-space-race.html | Controlling the Space Race | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/terms-defined-by-pravda-peking-seeks-nuclear-arms.html | Terms Defined by Pravda; Peking Seeks Nuclear Arms | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/albarda-is-appointed-as-president-of-klm.html | Albarda Is Appointed As President of KLM | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/food-news-cool-dessert-uses-gelatin-custard-sauce.html | Food News: Cool Dessert Uses Gelatin; CUSTARD SAUCE | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/perons-top-aides-split-on-election-maters-may-head-ticket-of.html | PERON'S TOP AIDES SPLIT ON ELECTION; Maters May Head Ticket of Christian Democrats | True | By Edward C. Burks Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/miltancy-grows-core-aides-warn-convention-delegates-fear-negro-will.html | MILTANCY GROWS, CORE AIDES WARN; Convention Delegates Fear Negro Will Strike Back Control a Problem | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/richard-d-perry-becomes-fiance-of-miss-webster-marketing-executive.html | Richard D. Perry Becomes Fiance Of Miss Webster; Marketing Executive in London to Marry '61 Wellesley Alumna | True | Special to The New York TimesMichael Richardson | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/campbound-children-crowd-grand-central.html | Camp-Bound Children Crowd Grand Central | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/theater-heartbreak-shaws-play-given-by-ucla-group.html | Theater: 'Heartbreak'; Shaw's Play Given by U.C.L.A. Group | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-survey-finds-lag-in-negro-jobs-lists-300-on-federal-works.html | U.S. SURVEY FINDS LAG IN NEGRO JOBS; Lists 300 on Federal Works Employing Total of 5,658 Meany Orders Local Action | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/seaflower-and-sun-dance-take-class-prizes-in-sail-to-newport.html | Seaflower and Sun Dance Take Class Prizes in Sail to Newport; Reindeer Victor in Class D-- Dyna Honored as Over-All Winner in 88-Yacht Fleet Last Boat Takes Own Time Adventure Penalized Twice | True | By John Rendel Special To the New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Assets and Liabilities in Reserve Cities | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/fetchick-victor-by-6-shots-at-204-nieporte-the-defender-next-in.html | FETCHICK VICTOR BY 6 SHOTS AT 204; Nieporte, the Defender, Next in Long Island P.G.A. | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hints-by-moscow-raise-us-hopes-on-atom-test-ban-washington-receives.html | HINTS BY MOSCOW RAISE U.S. HOPES ON ATOM TEST BAN; Washington Receives Signs Soviet May Stand by Offer of 3 Inspections a Year OPTIMISM IS CAUTIOUS Administration Believes July Talks May Set Basis for Productive Negotiation Espionage Charge Repeated Indications of Change Prospect For Advances HINTS BY MOSCOW RAISE U.S. HOPES | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/tonra-ward-engaged-to-musa-m-sansui.html | Tonra Ward Engaged To Musa M. Sansui | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-group-urges-a-merging-of-un-assistance-programs.html | U.S. Group Urges a Merging Of U.N. Assistance Programs | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/branxville-library-in-system.html | Branxville Library in System | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-reserve-forces-attain-integration-reserve-forces-now-integrated.html | U.S. Reserve Forces Attain Integration; RESERVE FORCES NOW INTEGRATED | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/louise-gonnerman-gains-jersey-girls-tennis-final.html | Louise Gonnerman Gains Jersey Girls' Tennis Final | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/easing-of-rules-barred-by-sec-stand-on-full-disclosure-affects.html | EASING OF RULES BARRED BY S.E.C.; Stand on Full Disclosure Affects Unlisted Stocks Heart of the Objection EASING OF RULES BARRED BY S.E.C. Alternative Proposal | True | By Eileen Shanahan Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bigstore-sales-6-above-62-rate-advance-is-reported-by-the-federal.html | BIG-STORE SALES 6% ABOVE '62 RATE; Advance Is Reported by the Federal Reserve Board Area Sales Rise 8% | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/faith-b-wright-is-married-to-julian-je-shuckburgh.html | Faith B. Wright Is Married To Julian J.E. Shuckburgh | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/astronaut-and-woman-scientist-to-pursue-moon-shadow-in-a-jet.html | Astronaut and Woman Scientist To Pursue Moon Shadow in a Jet; ASTRONAUT IN JET TO CHASE ECLIPSE | True | By Walter Sullivan | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/januarymay-mark-set-in-road-deaths.html | JANUARY-MAY MARK SET IN ROAD DEATHS | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/senate-to-assess-shipping-budgets-maritime-groups-request-were.html | SENATE TO ASSESS SHIPPING BUDGETS; Maritime Groups' Requests Were Reduced by House Commission Criticized Funds for Research 17 New Ships Slated | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/namara-denies-urb-on-military.html | 'NAMARA DENIES URB ON MILITARY | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/su-mac-lad-wins-in-159-25.html | Su Mac Lad Wins in 1:59 2/5 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/realty-leasing-concern-files-bankruptcy-action.html | Realty Leasing Concern Files Bankruptcy Action | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cotton-futures-unchanged-to-up-buying-tied-to-commission-houses-and.html | COTTON FUTURES UNCHANGED TO UP; Buying Tied to Commission Houses and Local Traders | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/2-get-3-year-alouette-pacts.html | 2 Get 3-Year Alouette Pacts | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commercial-solvents-elects-two.html | Commercial Solvents Elects Two | True | Tommy Weber | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/miss-montgomery-wed-to-henry-darcy-heck.html | Miss Montgomery Wed To Henry d'Arcy Heck | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pope-tells-polish-regime-peace-is-catholicisms-goal.html | Pope Tells Polish Regime Peace Is Catholicism's Goal | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/abigail-trafford-betrothed.html | Abigail Trafford Betrothed | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/burlington-railroad-places-5250000-of-certificates.html | Burlington Railroad Places $5,250,000 of Certificates | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gop-chiefs-call-tax-cut-remote-possible-rights-snarl-cited.html | G.O.P. CHIEFS CALL TAX CUT 'REMOTE'; Possible Rights Snarl Cited —Democrats Optimistic Rights Bill a Factor | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/beethovens-9th-given-at-stadium-the-8th-is-also-on-program.html | BEETHOVEN'S 9TH GIVEN AT STADIUM; The 8th Is Also on Program Conducted by Wallenstein | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dumping-the-protectionists.html | Dumping the Protectionists | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/moses-finds-fair-on-schedule-for-opening-time-next-april-leasing-of.html | Moses Finds Fair on Schedule For Opening Time Next April; Leasing of Exhibit Sites Quality of Entertainment | True | By Alfred E. Clark. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/governor-speeds-projects-to-open-jobs-to-negroes-acts-on.html | GOVERNOR SPEEDS PROJECTS TO OPEN JOBS TO NEGROES; Acts on Construction Work Totaling 4 Billion—Unions Pledge to Fight Bias STATE TO AID IN HIRING Drug Local and Stores Here to Train 200 Members of Minority Groups No Schedule for Speed-Up Agencies to Report Money Obtained with Bonds GOVERNOR SPEEDS STATE'S BUILDING Job Recruiting Spurred Drug Training Program | True | By Richard P. Hunt the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/spaniard-downs-osuna-in-5-sets-santana-reaches-4th-round-with.html | SPANIARD DOWNS OSUNA IN 5 SETS; Santana Reaches 4th Round With Emerson, McKinley, Froehling and Stolle Volley Barely Misses Howe Forced to Quit Margaret Smith Gains | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/ryan-rites-set-for-monday.html | Ryan Rites Set for Monday | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kennedy-to-press-atomfleet-plan-expected-to-urge-project-in-talks.html | KENNEDY TO PRESS ATOM-FLEET PLAN; Expected to Urge Project in Talks With Macmillan Tory Parley Breaks Up Points to Be Urged | True | By James Feron Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/krupp-and-cummins-in-deal.html | Krupp and Cummins in Deal | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/21st-knockout-in-row-sought.html | 21st Knockout in Row Sought | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kennedy-visits-convent-to-see-cousin-a-nun.html | Kennedy Visits Convent To See Cousin, a Nun | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/stock-prices-cut-by-late-selling-average-drops-by-195-as-early.html | STOCK PRICES CUT BY LATE SELLING; Average Drops by 1.95 as Early Rally Fails—Rails and Airlines Are Weak TURNOVER AT 4,540,000 Analysts Attribute Decline to Liquidation After a Weak Advance Trading Called Professional Average at 400.02 STOCK PRICES CUT BY LATE SELLING Chemical Group Weak Data-Control Advances | True | By John J. Abele | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/missionary-mahoney.html | Missionary Mahoney | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/zeckendorf-quits-posts-in-canadian-companies.html | Zeckendorf Quits Posts In Canadian Companies | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/donors-of-blood-to-red-cross.html | Donors of Blood to Red Cross | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/newell-w-tilton-84-investment-banker.html | NEWELL W. TILTON, 84, INVESTMENT BANKER | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/john-werner.html | JOHN WERNER | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/head-of-un-assembly-defends-trip-to-europe-during-session-he-offers.html | Head of U.N. Assembly Defends Trip to Europe During Session; He Offers Apology Hungarians Recognized | True | By Sam Pope Brewer Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/motorist-turns-lawyer-to-upset-a-15-ticket.html | Motorist Turns Lawyer To Upset a $15 Ticket | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/spot-pound-continues-advance-most-continental-moneys-ease.html | Spot Pound Continues Advance; Most Continental Money's Ease | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/fanny-may-sales-exceed-a-billion-mortgage-agencys-volume-doubles.html | FANNY MAY SALES EXCEED A BILLION; Mortgage Agency's Volume Doubles Previous Record 87,438 Mortgages Sold | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/accessories-for-town-can-travel-scarf-in-plaid-silk-jewelry-on.html | Accessories For Town Can Travel; Scarf in Plaid Silk Jewelry on Sandals | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pfizer-building-gets-new-tenant-media-researchers-take-spaceother.html | PFIZER BUILDING GETS NEW TENANT; Media Researchers Take Space--Other Leases Space for Burns Agency Engineers Move Offices Rental at 1560 Broadway Other Business Leases | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/lumber-production-shows-161-drop.html | LUMBER PRODUCTION SHOWS 16.1% DROP | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/33-raise-backed-by-steamfitters-hopes-rise-for-averting-city.html | $33 RAISE BACKED BY STEAMFITTERS; Hopes Rise for Averting City Construction Walkout $6.90-an-Hour Income Snag in Talks Reported | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/david-allerdice-exfootball-star-air-force-officer-44-dies-passer-at.html | DAVID ALLERDICE, EX-FOOTBALL STAR; Air Force Officer, 44, Dies --Passer at Princeton Great Year in 1940 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/swedish-opposition-stirred-by-spy-case.html | SWEDISH OPPOSITION STIRRED BY SPY CASE | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/university-officials-score-a-north-carolina-curb.html | University Officials Score A North Carolina Curb | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-chairman-elected-by-garrett-corporation.html | New Chairman Elected By Garrett Corporation | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/peter-duchin-gets-film-role-in-world-of-henry-orient.html | Peter Duchin Gets Film Role In 'World of Henry Orient' | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/lynda-johnson-to-be-the-bride-of-navy-ensign-eldest-daughter-of.html | Lynda Johnson To Be the Bride Of Navy Ensign; Eldest Daughter of Vice President Fiancee of Bernard Rosenbach | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/westchester-orchestral-unit-drops-major-concert-series.html | Westchester Orchestral Unit Drops Major Concert Series | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/2-are-arrested-gadsden-march-egroes-led-by-mothers-of-children-held.html | 2 ARE ARRESTED GADSDEN MARCH; egroes Led by Mothers of children Held in Protests Cambridge Talks Resume Blast in Gulfport Office | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bonns-parliament-in-uproar-on-budget.html | BONN'S PARLIAMENT IN UPROAR ON BUDGET | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/china-says-indian-troops-entered-tibet-area-again.html | China Says Indian Troops Entered Tibet Area Again | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/marylinn-smith-shoots-a-3underpar-70-to-lead-by-shot-at-brookville.html | Marylinn Smith Shoots a 3-Under-Par 70 to Lead by Shot at Brookville; JUDY KIMBALL 2D, 3 TIED WITH 72'S Bogeys Costly to Runner-Up --Miss Smith Gets 34, 36 in 100-Degree Weather 14 Years of Pro Golf THE LEADING SCORES | True | By Deane McGowen Special To the New York TimesThe New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/national-airlines-plans-to-sell-pan-am-holding-on-open-market.html | National Airlines Plans to Sell Pan Am Holding on Open Market; Maytag Slates a Secondary of 352,000 Shares as Swap Deadline Passes NATIONAL SLATES PAN AM OFFERING Prices Favor National United Air Lines Calls Issue | True | By John M. Lee | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/for-children.html | For Children | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-glee-club-in-poland.html | U.S. Glee Club in Poland | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kraemerrotberg.html | Kraemer--Rotberg | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/commuters-aided-in-three-counties-grants-fund-to-improve-service.html | COMMUTERS AIDED IN THREE COUNTIES; U.S. Grants Fund to Improve Service in Westchester, Putnam and Rockland LESS AUTO USE AN AIM Tri-State Committee Gets Awards of $1,400,000 to Carry Out Projects More Trains To Putnam Rockland to Get Shuttle | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/laszlo-halasz-is-appointed-li-festival-music-director.html | Laszlo Halasz Is Appointed L.I. Festival Music Director | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kentucky-reaction-to-discrimination-ban-is-mixed-to-withhold.html | Kentucky Reaction to Discrimination Ban Is Mixed; To Withhold Complaints | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/khrushchev-to-visit-east-berlin-today-big-welcome-is-set-major.html | Khrushchev to Visit East Berlin Today; Big Welcome Is Set; Major Statement Predicted Gomulka to Be There | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sidelights-trading-activity-tops-33-peak-japanese-market-capital.html | Sidelights; Trading Activity Tops '33 Peak Japanese Market Capital Spending Rises Growth of Overnite New Housing in 1963 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/inquiry-hears-4-in-oillease-case-across-among-witnesses-subpoena.html | INQUIRY HEARS 4 IN OIL-LEASE CASE; Actress Among Witnesses-- Subpoena Out for Lofland | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/shortterm-bonds-are-sold-by-city-30-million-in-taxexempt-issue-won.html | SHORT-TERM BONDS ARE SOLD BY CITY; 30 Million in Tax-Exempt Issue Won by 2 Groups New York State | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/the-negro-articulation.html | The Negro Articulation | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/this-coffee-break-really-flies-in-a-workout-of-westbury.html | This Coffee Break Really Flies (In a Workout of Westbury) | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/jewish-drive-cites-governor.html | Jewish Drive Cites Governor | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/8-are-attendants-of-sibyl-brown-at-her-marriage-bennett-alumna.html | 8 Are Attendants Of Sibyl Brown At Her Marriage; Bennett Alumna Bride of William Merrick Jr. in Baltimore | True | Special to The New York TimesLeonard L. Greif Jr. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/profit-mark-set-by-general-tire-earnings-at-84-cents-a-share-for.html | PROFIT MARK SET BY GENERAL TIRE; Earnings at 84 Cents a Share for Six-Month Period-- Sales Also at Record Subsidiaries Improve Share Earnings Up Hooker Chemical COMPANIES ISSUE EARNINGS FIGURES Glidden Company Canadian International OTHER COMPANY REPORTS | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/earnings-of-union-pacific-showed-advance-for-emay.html | Earnings of Union Pacific Showed Advance for May | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pope-begins-meeting-cardinals-as-he-eases-into-vatican-routine.html | Pope Begins Meeting Cardinals As He Eases Into Vatican Routine | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/goulart-off-today-to-see-papal-rites.html | GOULART OFF TODAY TO SEE PAPAL RITES | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/foes-of-park-cafe-joust-with-moses-bout-loud-and-lengthy-but-no-one.html | FOES OF PARK CAFE JOUST WITH MOSES, Bout Loud and Lengthy, but No One Is Pinked--Morris to Give Views Today 'A Darn Good Idea' A Matter of Silence | True | By Philip Benjamin | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/critic-at-large-religious-debate-elicits-a-rabbis-plan-which-in.html | Critic at Large; Religious Debate Elicits a Rabbi's Plan, Which, in Turn, Recalls a Pope's Words | True | By Brooks Atkinson | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/explosives-seized-in-ecuador.html | Explosives Seized in Ecuador | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/godber-appointed-to-profumo-post-british-arms-talk-delegate-named.html | GODBER APPOINTED TO PROFUMO POST; British Arms Talk Delegate Named Secretary for War | True | By Lawrence Fellows Special To the New York Timescamera Press-Pix | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/airline-names-sales-officer.html | Airline Names Sales Officer | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/inland-steel-will-add-two-oxygen-furnaces.html | Inland Steel Will Add Two Oxygen Furnaces | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/paris-has-a-bad-day-with-rain-and-strikes.html | Paris Has a Bad Day With Rain and Strikes | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/met-soprano-in-moscow-hailed-after-earlier-rebuff.html | Met Soprano, in Moscow, Hailed After Earlier Rebuff | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/burroughs-registering-debentures-and-stocks.html | Burroughs Registering Debentures and Stocks | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/186-die-in-korean-storms.html | 186 Die in Korean Storms | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-kennedy-in-newport-with-caroline-and-john-jr.html | Mrs. Kennedy in Newport With Caroline and John Jr. | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/big-board-will-suspend-trading-in-ward-stock.html | Big Board Will Suspend Trading in Ward Stock | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pound-circulation-climbs-3762000-in-the-week.html | Pound Circulation Climbs 3,762,000 in the Week | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/tightened-regime-in-algeria-likely.html | TIGHTENED REGIME IN ALGERIA LIKELY | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/syrian-general-gains-in-dispute-defense-chief-seems-to-be-getting.html | SYRIAN GENERAL GAINS IN DISPUTE; defense Chief Seems to Be Getting Upper Hand Factors Aiding General The General's Demands | True | By Dana Adams Schmidt Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/obstruction-laid-to-birch-society-stamford-mayor-accuses-it-of.html | OBSTRUCTION LAID TO BIRCH SOCIETY; Stamford Mayor Accuses It of Impeding City's Growth | True | By Richard H. Parke Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/spencer-godfrey-insurance-broker.html | SPENCER GODFREY, INSURANCE BROKER | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-gold-supply-dips-65000000-treasury-sale-brings-1963-loss-to.html | U.S. GOLD SUPPLY DIPS $65,000,000; Treasury Sale Brings 1963 Loss to $245,000,000-- 1962 Drain Larger Dollar Outflow Steady Heavy Drain Foreseen | True | By Edward Cowan | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/pearson-in-ottawa-hospital-for-minor-operation-today.html | Pearson in Ottawa Hospital For Minor Operation Today | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/screen-cry-of-anguish-for-the-youngny-name-is-ivan-has-debut-at.html | Screen: Cry of Anguish for the Young'My Name Is Ivan' Has Debut at Murray Hill | True | By Bosley Crowther | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dai-nippon-places-bonds.html | Dai Nippon Places Bonds | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/amerada-raises-its-dividend-rate-directors-vote-50c-figure-on-new.html | AMERADA RAISES ITS DIVIDEND RATE; Directors Vote 50c Figure on New Stock Shares Orange and Rockland Robinson Technical Products Thomasville Furniture Standard Products Co. | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/brooklyn-social-service-head.html | Brooklyn Social Service Head | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/un-votes-funds-adjourns-session-42500000-is-authorized-for-peace.html | U.N. VOTES FUNDS, ADJOURNS SESSION; $42,500,000 Is Authorized for Peace Forces--Paris in Opposition on Congo Some Assessments Reduced U.N. VOTES FUNDS; SESSION ADJOURNS | True | By Thomas J. Hamilton Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/negroes-listed-in-dday-assault-army-gives-data-on-their.html | NEGROES LISTED IN D-DAY ASSAULT; Army Gives Data on Their Participation in Normandy Richard Zanuck Surprised | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/con-ed-says-new-system-makes-blackout-like-1961s-unlikely-5-square.html | Con Ed Says New System Makes Blackout Like 1961's Unlikely; 5 Square Miles Affected Too Much for Best of System CON ED CONFIDENT OF NEW SYSTEM Company Official's View | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cotton-captures-10round-verdict-calderwood-bows-to-us.html | COTTON CAPTURES 10-ROUND VERDICT; Calderwood Bows to U.S. Light-Heavyweight Boxer | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/premier-wins-vote-on-budget-in-italy.html | PREMIER WINS VOTE ON BUDGET IN ITALY | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/advance-shown-by-truck-volume-rail-loadings-11-above-level-in-the.html | ADVANCE SHOWN BY TRUCK VOLUME; Rail Loadings 1.1% Above Level in the 1962 Week Truck Tonnage Rail Loadings Index at 102.4 | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-gives-state-280700-for-mental-health-study.html | U.S. Gives State $280,700 For Mental Health Study | True | Special to The New York Times. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cunard-appoints-agent.html | Cunard Appoints Agent | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/chicago-to-delay-paying-interest-announces-it-will-default-on.html | CHICAGO TO DELAY PAYING INTEREST; Announces It Will Default on Amount Due at Midyear on Highway Bonds REVENUES ARE LAGGING No Payment Expected Until December-- Little Impact on Credit Rating Seen Statement No Surprise City Has Grace Period CHICAGO TO DELAY PAYING INTEREST | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dr-james-wilson-poe-expert-dies-exholder-of-virginia-chair-founder.html | DR. JAMES WILSON, POE EXPERT, DIES; Ex-Holder of Virginia Chair --Founder of Quarterly Called Poe 'Greatest Writer Was Graduate Dean | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/new-regulations-for-piers-scored-ship-group-urges-inquiry-into.html | NEW REGULATIONS FOR PIERS SCORED; Ship Group Urges Inquiry Into Commission's Action Rules Called Impractical Higher Costs Foreseen | True | By Edward Hudson | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/kettering-ohio.html | Kettering, Ohio | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/senate-unit-backs-defense-nominee.html | SENATE UNIT BACKS DEFENSE NOMINEE | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/john-m-clark-economist-dead-columbia-professor-noted-as-scholar-and.html | JOHN M. CLARK, ECONOMIST, DEAD; Columbia Professor Noted as Scholar and Writer 30 Years at Columbia An Amherst Graduate Served Federal Panels | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/slum-plan-brews-storm-in-council-landlord-and-tenant-groups-clash.html | SLUM PLAN BREWS STORM IN COUNCIL; Landlord and Tenant Groups Clash on Mayor's Program Battista Critical Punitive Authority Sought | True | By Alexander Burnham | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/virginian-asks-curb-on-protest-leaders.html | VIRGINIAN ASKS CURB ON PROTEST LEADERS | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/electroplaters-group-elects.html | Electroplaters Group Elects | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/brazilian-champion-loses.html | Brazilian Champion Loses | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-kirby-wins-two-races-and-takes-lead-in-syce-cup-sailing-on.html | Mrs. Kirby Wins Two Races and Takes Lead in Syce Cup Sailing on Sound; SEA CLIFF SKIPPER HOLDS SLIM LEAD Mrs. Kirby Veins Twice and Paces Mrs. Meinertz by 11-11 in Sailing ORDER OF THE FINISHES Abberley Wins Finn Sail | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/rise-in-negro-jobs-linked-to-growth-wirtz-tells-house-unit-end-of.html | RISE IN NEGRO JOBS LINKED TO GROWTH; Wirtz Tells House Unit End of Hiring Bias Hinges on Increase in Employment Wirtz Says Gain in Negro Jobs Hinges on Employment Growth | True | By E.w. Kenworthy Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/2-links-approved-for-queens-road-city-board-gives-goahead-on-nassau.html | 2 LINKS APPROVED FOR QUEENS ROAD; City Board Gives Go-Ahead on Nassau Expressway Other Sections Proposed 6-Lane Highway Funds For Stadium | True | By Charles G. Bennettthe New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/blast-kills-guard-in-saigon.html | Blast Kills Guard in Saigon | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/sugar-sabotage-scored-by-castro-he-seeks-to-spur-country-over-1963.html | 'SUGAR SABOTAGE' SCORED BY CASTRO; He Seeks to Spur Country Over 1963 Crop Lag U.S. Warns Students on Trip | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/cancer-inhibitor-is-found-in-mice-szentgyorgi-offers-new.html | CANCER INHIBITOR IS FOUND IN MICE; Szent-Gyorgyi Offers New Tumor-Therapy Concept | True | By Robert C. Toth Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/streimchernow.html | Streim–Chernow | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/supreme-court-on-drugs-sought-agency-of-experts-to-rule-on-safety-is.html | 'SUPREME COURT' ON DRUGS SOUGHT; Agency of Experts to Rule on Safety Is Proposed Watch on Drug Rules Pledged | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/us-court-halts-fmc-merger-plan-appellate-panel-delays-deal-with.html | U.S. COURT HALTS FMC MERGER PLAN; Appellate Panel Delays Deal With American Viscose Big Viscose Producer | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/writ-barring-a-vote-in-delaware-lifted.html | WRIT BARRING A VOTE IN DELAWARE LIFTED | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/un-industrial-head-named.html | U.N. Industrial Head Named | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/miss-keeler-visited-us-in-62.html | Miss Keeler Visited U.S. in '62 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/blockfront-deal-made-on-6th-ave-14-buildings-between-36th-and-37th.html | BLOCKFRONT DEAL MADE ON 6TH AVE.; 14 Buildings Between 36th and 37th St. Are Bought 12th St. Walkup Sold Couple Buy Dwelling | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/may-building-contracts-rose-21-and-set-high.html | May Building Contracts Rose 21% and Set High | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/conley-put-on-disabled-list.html | Conley Put on Disabled List | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/youth-concerns-given-awards-for-reports.html | Youth Concerns Given Awards for Reports | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/hc-baldwin-72-detroit-lawyer-banker-industrialist-and-auto-club.html | H.C. BALDWIN, 72, DETROIT LAWYER; Banker, Industrialist and Auto Club Leader Dies | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/school-honors-mcmurrin.html | School Honors McMurrin | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/dr-wesley-c-bowers-82-dies-otolaryngologist-at-st-lukes.html | Dr. Wesley C. Bowers, 82, Dies; Otolaryngologist at St. Luke's | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/philippine-bus-plunge-kills-17.html | Philippine Bus Plunge Kills 17 | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mrs-ryan-and-mrs-cudone-gain-final.html | Mrs. Ryan and Mrs. Cudone Gain Final | True | By Maureen Orcutt Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/exportimport-bank-grants-15million-credit-for-japan.html | Export-Import Bank Grants 15-Million Credit for Japan | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/now-were-moving-on-rails.html | Now We're Moving–On Rails | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/guard-bureau-chief-cleared.html | Guard Bureau Chief Cleared | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/drive-skirts-security-problem.html | Drive Skirts Security Problem | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/2-directors-named-by-amerada-corp.html | 2 DIRECTORS NAMED BY AMERADA CORP. | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/young-gop-group-hails-goldwater-he-says-corrupt-big-city-machines.html | YOUNG G.O.P. GROUP HAILS GOLDWATER; He Says 'Corrupt Big City Machines' Rule Democrats Scranton Warns Clarification Eisenhower Role Stressed | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/gannett-co-buys-station.html | Gannett Co. Buys Station | True | | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/division-of-us-rubber-names-high-executive.html | Division of U.S. Rubber Names High Executive | True | Pach Bros. | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/omer-glunt.html | OMER GLUNT | True | Special to The New York Times | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/bonds-strong-buying-of-treasury-bills-by-federal-reserve-spurs.html | Bonds: Strong Buying of Treasury Bills by Federal Reserve Spurs Securities Trading; U.S. ISSUES RISE IN BRISK SESSION Corporate List Firm and Quiet—Balances Are Cut in Municipal Group Governments Active Default Announced | True | By H.j. Maidenberg | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-28 | 1963-06-28 | https://www.nytimes.com/1963/06/28/archives/mental-patients-slated-to-benefit-from-boutique-wastebaskets-become.html | Mental Patients Slated to Benefit From Boutique; Wastebaskets Become Hats | True | By Mary Burt Baldwin | 1991-03-07 | RE0000526499 | B00000047303 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/sports-today.html | Sports Today | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/cabby-who-got-out-of-his-taxi-to-fight-loses-claims-case.html | Cabby Who Got Out Of His Taxi to Fight Loses Claims Case | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/sidelights-jersey-standard-hits-high-point-fire-protection-eries.html | Sidelights; Jersey Standard Hits High Point Fire Protection Erie's Deficit Ratio The Golden Touch Building Materials | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/federal-judge-will-give-ruling-in-manhasset-integration-case-town-a.html | Federal Judge Will Give Ruling In Manhasset Integration Case; Town and N.A.A.C.P. Urge a Decision on School Imbalance After Court Says Allen Order Makes Question Moot | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-gop-bars-slap-at-rightists-new-york-delegates-beaten-in-coast.html | YOUNG G.O.P. BARS SLAP AT RIGHTISTS; New York Delegates Beaten in Coast Convention Backed by New Yorkers | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/white-sox-purchase-jim-lemon-of-phillies.html | White Sox Purchase Jim Lemon of Phillies | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kober-barber.html | Kober Barber | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/udall-overcomes-suffolk-criticism-tells-county-officials-he-is.html | UDALL OVERCOMES SUFFOLK CRITICISM; Tells County Officials He is Amenable to Cutback in Fire Island Proposal EASES HAMPTONS FEARS Stresses Urgency of Plan for Seashore, but Doubts That It Will Pass in '63 Udall Amenable Sees Victory Next Year | True | By Warren Weaver Jr. Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-cudone-wins-golf-title-here-mrs-ryan-bows-2-and-1-in.html | MRS. CUDONE WINS GOLF TITLE HERE; Mrs. Ryan Bows, 2 and 1, in Metropolitan Final Mrs. Cudone Goes Ahead Hook Proves Costly | True | By Maureen Orcutt Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-leon-e-mdonald.html | MRS. LEON E. M'DONALD | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/pearsons-operation-deferred.html | Pearson's Operation Deferred | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/official-in-kenya-is-slain.html | Official in Kenya Is Slain | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/goodman-cancels-contract.html | Goodman Cancels Contract | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/8-drowned-as-auto-falls-into-flooded-georgia-river.html | 8 Drowned As Auto Falls Into Flooded Georgia River | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/colombian-steel-mill-lent-30-million-by-world-bank.html | Colombian Steel Mill Lent $30 Million by World Bank | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/letters-to-the-times-commuting-by-rail-aid-to-roads-urged-to-cut.html | Letters to The Times; Commuting by Rail Aid to Roads Urged to Cut Fares, Reduce Auto Use No Women to Head College? Award Program Defended Arab Refugees as Pawns Leaders Charged With Blocking Aid in Order to Maintain Tension Uniting With Pope Paul | True | PAUL BENTON.FANNIE HURST.LEON BRAND,ALBERT SIMARD,STANLEY I. STUBER, | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/laver-tops-segura-in-four-sets-rosewall-routs-trabert-in-three.html | Laver Tops Segura in Four Sets; Rosewall Routs Trabert in Three; Rosewall Wins in 3 Sets Years Tell on Segura | True | The New York TimesBy Allison Danzig | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/army-acts-to-block-a-coup-in-argentina.html | ARMY ACTS TO BLOCK A COUP IN ARGENTINA | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/opinion-programs-face-house-study-hearings-to-examine-policy-on.html | OPINION PROGRAMS FACE HOUSE STUDY; Hearings to Examine Policy on Broadcast Editorials Several Stations Involved | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/murphy-rejects-racial-pressure-says-color-and-creed-do-not-affect.html | MURPHY REJECTS RACIAL PRESSURE; Says Color and Creed Do Not Affect Police Promotions--Denies Discrimination Ceremony Cut Short Murphy Rejects Admonitions To Promote Negro Policemen | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/4horse-crack-up-in-westbury-pace-bell-only-driver-injured-suffering.html | 4-HORSE CRACK UP IN WESTBURY PACE; Bell Only Driver Injured Suffering Sprained Ankle | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/victoria-regina-gets-into-the-act-beatrice-lillie-unruffled-by.html | VICTORIA REGINA GETS INTO THE ACT; Beatrice Lillie Unruffled by Arrival of Helen Hayes | True | By Paul Gardner Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bears-deal-norman-to-49ers.html | Bears Deal Norman to 49ers | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-byrne.html | Young Byrne | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/soviet-author-tries-in-vain-to-postpone-a-publication-here.html | Soviet Author Tries In vain to Postpone A Publication Here | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/basic-properties-lowers-dividend-directors-vote-to-put-stock-on.html | BASIC PROPERTIES LOWERS DIVIDEND; Directors Vote to Put Stock on Quarterly Basis Higbie Manufacturing Co. Dodge Manufacturing Co. | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/competition-is-called-key-to-broadcast-regulation.html | Competition Is Called Key To Broadcast Regulation | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/muscovites-warned-on-tourist-contacts.html | MUSCOVITES WARNED ON TOURIST CONTACTS | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/leonard-k-ross.html | LEONARD K. ROSS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jersey-tennis-title-taken-by-seewagen.html | JERSEY TENNIS TITLE TAKEN BY SEEWAGEN | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/passenger-congestion-snarls-bus-terminal-flow-crowds-overwhelming.html | Passenger Congestion Snarls Bus Terminal Flow; Crowds Overwhelming Bus Terminal Facilities Ticket Queues Are Just Like Chow Lines, Sailor Finds Official Says Adding of Third Level Caused Confusion | True | The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/orioles-top-as-21-on-homer-by-snyder.html | ORIOLES TOP A'S, 2-1, ON HOMER BY SNYDER | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/marcia-tucker-attended-by-4-at-her-nuptials-teacher-in-maryland-is.html | Marcia Tucker Attended by 4 At Her Nuptials; Teacher in Maryland Is Bride in Cincinnati of Tom Boogaard | True | Special to The New York TimesLeonard L. Greif Jr. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/argentine-plans-movie-in-english-torrenilsson-to-direct-and-adapt.html | ARGENTINE PLANS MOVIE IN ENGLISH; Torre-Nilsson to Direct and Adapt 'Beautiful Family' 'Subtle Interplay' 'March of Time' Series Casting Notes New Film at Cameo | True | By Howard Thompson | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/zim-lines-ship-launched.html | Zim Lines Ship Launched | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/saxton-chiefs-back-retires.html | Saxton, Chiefs' Back, Retires | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/monsanto-unit-elects-chief.html | Monsanto Unit Elects Chief | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedy-presents-flag-to-irish-but-gets-civil-war-facts-mixed.html | Kennedy Presents Flag to Irish But Gets Civil War Facts Mixed | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hicks-symon.html | Hicks Symon | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/minister-asked-to-quit.html | Minister Asked to Quit | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/grant-made-for-park-land.html | Grant Made for Park Land | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/duty-as-prime-minister.html | Duty as Prime Minister | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/okinawan-is-indicted-in-case-over-teahouse.html | Okinawan Is Indicted In Case Over Teahouse | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/for-young-readers.html | For Young Readers | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/french-buyers-gain-furniture-rarities.html | FRENCH BUYERS GAIN FURNITURE RARITIES | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/middlecoff-skips-tourney.html | Middlecoff Skips Tourney | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/first-communist-peer-taking-seat-in-lords.html | First Communist Peer Taking Seat in Lords | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/zim-will-combine-pier-operations-israeli-line-to-use-pier-32-city.html | ZIM WILL COMBINE PIER OPERATIONS; Israeli Line to Use Pier 32— City Seeks Pier 64 Tenant | True | By Werner Bamberger | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/cooper-union-plans-to-close-its-museum.html | COOPER UNION PLANS TO CLOSE ITS MUSEUM | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/a-unanimous-no-to-the-schools.html | A Unanimous No to the Schools | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/cotton-knits-and-mohair-provide-protection-from-cooling-breeze.html | Cotton Knits and Mohair Provide Protection From Cooling Breeze | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/tennis-schedule-today.html | TENNIS SCHEDULE TODAY | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/armstrong-cork-picks-new-vice-president.html | Armstrong Cork Picks New Vice President | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/rotz-rides-four-winners-at-aqueduct-three-for-trainers-named-jacobs.html | Rotz Rides Four Winners at Aqueduct, Three for Trainers Named Jacobs; BIG DAY INCLUDES ONE TRACK RECORD Errcountess, Rotz Up, Goes Mile and Sixteenth on Grass in 1:41 1/5 Doll Ina Pays $14.50 Red Belle is Favored | True | By Michael Strauss | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/marriage-held-here-for-thankful-bailey.html | Marriage Held Here For Thankful Bailey | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/us-and-israel-sign-missile-sale-pact.html | U.S. AND ISRAEL SIGN MISSILE SALE PACT | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hispanic-poetry-acclaimed-here-wide-popularity-enjoyed-by-puerto.html | HISPANIC POETRY ACCLAIMED HERE; Wide Popularity Enjoyed by Puerto Rican Declaimers | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/action-in-new-canaan.html | Action In New Canaan | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/lutheran-synod-installs-head.html | Lutheran Synod Installs Head | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/12-more-miles-are-opened-on-adirondack-northway.html | 12 More Miles Are Opened On Adirondack Northway | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/tigers-and-angels-split-8to3-games.html | TIGERS AND ANGELS SPLIT 8-TO-3 GAMES | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/communist-split-disrupts-front-chinesesoviet-differences-reflected.html | COMMUNIST SPLIT DISRUPTS FRONTS; Chinese-Soviet Differences Reflected in Congresses Chinese-Indian Clash Walkout by Italians Differ on Disarmament | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/schools-out-but-strike-threat-and-integration-issue-remain.html | School's Out, but Strike Threat And Integration Issue Remain | True | By Leonard Buder | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/diplomacy-in-ghana-accras-garden-parties-point-up-nonalignment-to.html | Diplomacy in Ghana; Accra's Garden Parties Point Up Nonalignment to East and West | True | By Lloyd Garrison Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/14-yachts-start-transatlantic-race-tomorrow-bolero-and-dyna-in.html | 14 Yachts Start Trans-Atlantic Race Tomorrow; BOLERO AND DYNA IN 3,000-MILE SAIL Among 14 Starters for Race From Newport to England Fleet in 3 Divisions Three Divisions to Race Bolero Heads Class A | True | By John Rendel Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/radio.html | RADIO | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/czechs-ask-britons-recall.html | Czechs Ask Briton's Recall | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hunter-freestyle-victor-new-haven-sets-record.html | Hunter Free-Style Victor; New Haven Sets Record | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/litterbug-to-take-a-walk.html | Litterbug to Take a Walk | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/screen-false-impressionfrench-i-spit-on-your-grave-at-the-rialto.html | Screen: False Impression;French 'I Spit on Your Grave' at the Rialto The Cast | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/foreign-affairs-what-happened-under-the-confetti-persuading-our.html | Foreign Affairs; What Happened Under the Confetti Persuading Our Allies | True | By C.l. Sulzberger | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/racists-in-mississippi-harass-clergy-fighting-discrimination.html | Racists in Mississippi Harass Clergy Fighting Discrimination; CLERICS HARRIED OVER NEGRO ISSUE Requested Transfers Statement Was Mild | True | By Hedrick Smith Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/wheat-acreage-to-rise-sharply-unrestricted-64-crop-will-probably.html | WHEAT ACREAGE TO RISE SHARPLY; Unrestricted '64 Crop Will Probably Fill 60 Million Acres, Government Says SURPLUS INCREASE SEEN Agriculture Forecast Marks Defeat of Farmers' Tight-Control Plan Voluntary Program in Effect | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ghana-plans-licensing-of-domestic-newspapers.html | Ghana Plans Licensing Of Domestic Newspapers | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ship-sale-pricing-upheld-on-appeal.html | SHIP SALE PRICING UPHELD ON APPEAL | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/premise-troupe-to-present-skits-in-twohour-tv-show-time-ruling.html | 'Premise' Troupe to Present Skits in Two-Hour TV Show; Time Ruling Stands Dr. King on Interview | True | By Richard F. Shepard | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/khrushchev-opens-east-berlin-visit-welcome-is-mild-200000-thinly.html | KHRUSHCHEV OPENS EAST BERLIN VISIT; WELCOME IS MILD; 200,000 Thinly Line Route He Scores Kennedy Vow to Defend Western Sector Promise Is Target Red Leaders to Meet KHRUSHCHEV OPENS EAST BERLIN VISIT | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/warning-given-to-jersey.html | Warning Given to Jersey | True | Special to The New York Times. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/drivers-to-assist-with-space-study-5-will-take-part-in-tests-at.html | DRIVERS TO ASSIST WITH SPACE STUDY; 5 Will Take Part in Tests at Watkins Glen Car Races | True | By Frank M. Blunk Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/producer-of-china-may-market-its-goods-in-britain-and-japan-to.html | Producer of China May Market Its Goods in Britain and Japan; To Invade Britain Recent Development | True | By Brendan M. Jones | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/seagrave-sells-apparatus-unit-fwd-purchase-adds-to-line-of.html | SEAGRAVE SELLS APPARATUS UNIT; FWD Purchase Adds to Line of Fire-Fighting Equipment A.T.U. Productions, Inc. Philips Electronics Electronic Communications Lestoil Products, Inc. | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/spy-case-officer-in-swedish-court.html | SPY-CASE OFFICER IN SWEDISH COURT | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/barge-line-bids-held-premature-icc-aide-says-arkansas-channel-is.html | BARGE LINE BIDS HELD PREMATURE; I.C.C. Aide Says Arkansas Channel Is Not Yet Ready Recommends Resubmission | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jewish-leaders-fight-school-aid-warn-parochial-use-would-weaken.html | JEWISH LEADERS FIGHT SCHOOL AID; Warn Parochial Use Would Weaken Public System Compromise Opposed | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/many-societies-in-city-expose-child-to-nature.html | Many Societies In City Expose Child to Nature | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mayor-is-host-to-his-opposite-number-from-milan.html | Mayor Is Host to His Opposite Number From Milan | True | The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/seaway-is-facing-income-problem-traffic-up-but-percentage-of.html | SEAWAY IS FACING INCOME PROBLEM; Traffic Up, but Percentage of High-Toll Cargo Drops | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-falberg-has-child.html | Mrs. Falberg Has Child | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dr-jl-coffey-weds-rosemary-klineberg.html | Dr. J.I. Coffey Weds Rosemary Klineberg | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/talks-to-end-union-of-rhodesias-begin.html | TALKS TO END UNION OF RHODESIAS BEGIN | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/prices-in-market-advanced-in-63-range-in-first-six-months-above-the.html | PRICES IN MARKET ADVANCED IN 63; Range in First Six Months Above the 1962 Period Transactions Rise BOND TRANSACTIONS AMERICAN EXCHANGE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/goldwater-delays-a-decision-on-1964.html | GOLDWATER DELAYS A DECISION ON 1964 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jersey-bars-prayer-and-bible-in-schools.html | JERSEY BARS PRAYER AND BIBLE IN SCHOOLS | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedy-thanks-berliners-for-hospitality-during-visit.html | Kennedy Thanks Berliners For Hospitality During Visit | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/un-speakers-weigh-racial-stand-of-us.html | U.N. SPEAKERS WEIGH RACIAL STAND OF U.S. | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/powell-tells-role-in-rights-message.html | POWELL TELLS ROLE IN RIGHTS MESSAGE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/morris-margolis-a-bookbinder-58-inventor-who-headed-fm-charlton-co.html | MORRIS MARGOLIS, A BOOKBINDER, 58; Inventor Who Headed F.M. Charlton Co. Here Dies | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/spahns-3-hitter-halts-dodgers-cards-top-colts-6th-time-in-row-braves.html | Spahn's 3-Hitter Halts Dodgers; Cards Top Colts 6th Time in Row; Braves Triumph, 1 to 0 Giants Whip Reds, 7-3 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/moscow-atest-talks-july-15.html | Moscow A-Test Talks July 15 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/sharp-rise-in-market-for-hogs-lifts-prices-of-farm-products-a-gain.html | Sharp rise in Market for Hogs Lifts Prices of Farm Products; A GAIN IS SHOWN FOR FARM PRICES | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/defense-of-res-takes-28-minutes-lawyer-rests-case-after-2-witnesses.html | DEFENSE OF RES TAKES 28 MINUTES; Lawyer Rests Case After 2 Witnesses Testify | True | By David Anderson | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hospital-workers-bar-union.html | Hospital Workers Bar Union | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/union-voices-threat-to-picket-savannah.html | UNION VOICES THREAT TO PICKET SAVANNAH | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/peking-charges-air-violation.html | Peking Charges Air Violation | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/books-of-the-times-a-man-a-girl-and-a-pack-of-tudors-end-papers.html | Books of The Times; A Man, a Girl, and a Pack of Tudors End Papers | True | By Charles Poore Alan Rich | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/james-swift-sr-exofficial-of-lehigh-valley-railroad.html | James Swift Sr., Ex-Official Of Lehigh Valley Railroad | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/plea-by-track-in-vermont-revives-bill-for-tax-relief.html | Plea by Track in Vermont Revives Bill for Tax Relief | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/irish-derby-today-worth-184360-relko-easy-winner-at-epsom-rated-1-2.html | Irish Derby Today Worth $184,360; Relko, Easy Winner at Epsom, Rated 1-2 in Field Down to 17 | True | By Robert Daley Special To the New York Times the New York Times (BY ROBERT DALEY) | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/house-report-says-school-aid-is-chaotic-and-needs-direction-joint.html | House Report Says School Aid Is Chaotic and Needs Direction; Joint Committee Backed Other Criticisms | True | By Robert C. Toth Special to the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/golf-lead-taken-by-judy-kimball-long-island-event-paced-by-young.html | GOLF LEAD TAKEN BY JUDY KIMBALL; Long Island Event Paced by Young Pro With a 139 Miss Wright Has 145 She's Putting Well | True | By Deane McGowen Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/pope-paul-gives-nixons-audience-talks-with-them-half-hour-receives.html | POPE PAUL GIVES NIXONS AUDIENCE; Talks With Them Half Hour Receives Nigerian Group Pope Recalls His Visit 3 Bishops Are Appointed | True | By Arnaldo Cortesi Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/west-indians-draw-in-cricket-test.html | WEST INDIANS DRAW IN CRICKET TEST | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/landlord-fined-300.html | Landlord Fined $300 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/us-steel-to-cut-back-production-at-two-plants.html | U.S. Steel to Cut Back Production at Two Plants | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/2-thriftunit-rates-in-california-seen-2-rates-are-seen-for-thrift.html | 2 Thrift-Unit Rates In California Seen; 2 RATES ARE SEEN FOR THRIFT UNITS | True | By Edward Cowan | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/world-jewish-congress-seeks-camps-survivors.html | World Jewish Congress Seeks Camps' Survivors | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/un-is-checking-reports-on-vice.html | U.N. IS CHECKING REPORTS ON VICE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/tempest-raised-by-us-tin-moves-increased-stockpile-sales-prompts.html | TEMPEST RAISED BY U.S. TIN MOVES; Increased Stockpile Sales Prompts Severe Criticism TEMPEST RAISED BY U.S. TIN MOVES Council Made Move | True | By John M. Lee | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/wholesale-prices-rise-during-week.html | WHOLESALE PRICES RISE DURING WEEK | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/top-fashion-award-returned-by-norell.html | Top Fashion Award Returned By Norell | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/spot-pound-canada-dollar-off-mark-and-swiss-franc-climb.html | Spot Pound, Canada Dollar Off; Mark and Swiss Franc Climb | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/us-sues-to-release-mississippi-negroes.html | U.S. SUES TO RELEASE MISSISSIPPI NEGROES | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/east-rules-solid-favorite-to-win-allstar-football-game-tonight-west.html | East Rules Solid Favorite to Win All-Star Football Game Tonight; West's McKay Plans Aerial Attack in Buffalo Bruhn to Start VanderKelen West Lacks Great Passer Griffing Good on Defense | True | By William N. Wallace Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/upi-reaffirms-integrity-of-its-service-bureau-tells-senate-panel.html | U.P.I. Reaffirms Integrity of Its Service Bureau; Tells Senate Panel Reporters Do Not Write Articles for Foreign Governments New Standards Cited Origin of Queries Stressed Brochures Corrected | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/tshombe-seeks-congo-papers.html | Tshombe Seeks Congo Papers | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/columbia-teacher-to-retire.html | Columbia Teacher to Retire | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/upstate-utility-gives-raises.html | Upstate Utility Gives Raises | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/italian-labor-told-to-salute-kennedy.html | ITALIAN LABOR TOLD TO SALUTE KENNEDY | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/williard-taylor-weds-fredericke-sanders.html | Williard Taylor Weds Fredericke Sanders | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/rachel-morris-is-bride-of-dr-jerome-murphy.html | Rachel Morris Is Bride Of Dr. Jerome Murphy | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/liberian-president-in-vienna.html | Liberian President in Vienna | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kaplan-induction-set-for-tuesday-wagner-will-swear-him-in-as-city.html | KAPLAN INDUCTION SET FOR TUESDAY; Wagner Will Swear Him In as City Civil Court Judge | True | By Charles G. Bennett | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jury-overruled-on-crash-verdict-estate-of-kapell-victim-in-plane-to.html | JURY OVERRULED ON CRASH VERDICT; Estate of Kapell, Victim in Plane, to Get Damages 18 on Plane Killed | True | By Richard Witkin | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/money.html | Money | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/music-notes.html | MUSIC NOTES | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dominican-official-named.html | Dominican Official Named | True | Special to The New York Times. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/preparations-continue-on-fmc-merger-deal.html | Preparations Continue On FMC Merger Deal | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/fire-records.html | Fire Records | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-kelly-denies-bias-state-job-aide-disputes-her-miss-kelly.html | Miss Kelly Denies Bias; State Job Aide Disputes Her; MISS KELLY DENIES BIAS IN CITY HIRING | True | By Thomas P. Ronan the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/olivetti-ends-purchase-offer.html | Olivetti Ends Purchase Offer | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/british-shell-cited-in-plane-death-of-38-shell-suspected-in-air.html | British Shell Cited In Plane Death of 38; SHELL SUSPECTED IN AIR DEATH OF 38 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/pentagon-contracts-contemplated-changes-in-procedures-not-yet.html | Pentagon Contracts; Contemplated Changes in Procedures, Not Yet Public, Already Stir Debate Present System Traced Broad Changes Planned Dangers Discerned 'Easily Corruptible' | True | By Hanson W. Baldwin | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/share-redemption-is-set.html | Share Redemption Is Set | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-harmon-leads-on-72-in-state-amateur-qualifying.html | Young Harmon Leads on 72 In State Amateur Qualifying | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/pavilion-of-ireland-marked.html | Pavilion of Ireland Marked | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/syndicats-hold-outing.html | Syndicats Hold Outing | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/jets-raiders-given-choice-of-rejects.html | JETS, RAIDERS GIVEN CHOICE OF REJECTS | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/peralta-moves-to-new-home.html | Peralta Moves to New Home | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/14-us-debutantes-presented-in-vienna.html | 14 U.S. Debutantes Presented in Vienna | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hempstead-picketing-halted.html | Hempstead Picketing Halted | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/spiral-7380-wins-dash-at-delaware.html | SPIRAL, $73.80, WINS DASH AT DELAWARE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/senior-vice-president-named-by-mutual-life.html | Senior Vice President Named by Mutual Life | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/end-justifies-the-means-used-by-canadian-team.html | End Justifies the Means Used by Canadian Team | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/child-to-the-rw-lockes.html | Child to the R.W. Lockes | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mantle-expects-to-be-out-at-least-until-july-19.html | Mantle expects to Be Out at Least Until July 19 | True | The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/increase-expected-by-holding-company.html | INCREASE EXPECTED BY HOLDING COMPANY | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/executive-changes.html | Executive Changes | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/gain-in-earnings-shown-by-kroger-share-profit-is-73c-from-66c-in.html | GAIN IN EARNINGS SHOWN BY KROGER; Share Profit Is 73c, From 66c in Period a Year Ago Feddlers Corporation COMPANIES ISSUE EARNINGS FIGURES Dobbs Houses, Inc. | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/shippee-oram.html | Shippee Oram | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/sylvia-livingston-a-state-legal-aide.html | SYLVIA LIVINGSTON, A STATE LEGAL AIDE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/flynn-son-eyes-council-contest-may-become-bronx-rival-of-buckleys.html | FLYNN SON EYES COUNCIL CONTEST; May Become Bronx Rival of Buckley's Man in Primary Koch Asks Wagner's Aid | True | By Richard P. Hunt | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/french-air-strike-may-curb-flights.html | FRENCH AIR STRIKE MAY CURB FLIGHTS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/associated-oil-and-gas-co-registers-a-bond-offering.html | Associated Oil and Gas Co. Registers a Bond Offering | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/trouble-in-store-for-jobless-plan-states-lag-in-sharing-costs-of.html | TROUBLE IN STORE FOR JOBLESS PLAN; States Lag in Sharing Costs of Retraining Programs | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/son-to-the-david-barrs.html | Son to the David Barrs | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/homer-litzenberg-general-in-marines.html | HOMER LITZENBERG, GENERAL IN MARINES | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/khrushchev-sees-shift-by-kennedy-says-soviet-might-compels-us-to.html | KHRUSHCHEV SEES SHIFT BY KENNEDY; Says Soviet Might Compels U.S. to Adjust Policy | True | Special to The New York Times. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/radar-contract-to-raytheon.html | Radar Contract to Raytheon | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/st-louis-is-92-victor.html | St. Louis Is 9-2 Victor | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/house-audit-asked-in-bill.html | House Audit Asked in Bill | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/monon-asks-icc-to-back-loan-on-new-equipment.html | Monon Asks I.C.C. to Back Loan on New Equipment | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/lynn-walter-married-to-orchestra-leader.html | Lynn Walter Married To Orchestra Leader | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/sarnoff-urges-congress-to-hold-public-hearings-on-a-unified.html | Sarnoff Urges Congress to Hold Public Hearings On a Unified National Communications Policy; Criticizes I.T.&T. President's Request That Merger Path Be Eased in Some Areas R.C.A. Chief Says Technology Is Erasing Gap Between Record and Voice Carriers SARNOFF SCORES I.T.&T. PROPOSAL Benefits Outlined | True | By Gene Smith | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/two-of-goodmans-old-trio-in-town-krupa-with-quartet-at-the.html | Two of Goodman's Old Trio in Town; Krupa With Quartet at the Metropole Wilson and Trio Play at Strollers Club | True | By John S. Wilson | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/robber-is-arraigned-in-guarded-ambulance.html | Robber Is Arraigned In Guarded Ambulance | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hammock-and-paintings-imported-from-mexico.html | Hammock and Paintings Imported From Mexico | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/schroder-is-sure-of-us-in-eupope-bonn-foreign-minister-says-the.html | SCHRODER IS SURE OF U.S. IN EUPOPE; Bonn Foreign Minister Says the Americans Will Never Yield Without a Fight Speech Drafted Last Week SCHRODER IS SURE OF U.S. IN EUROPE | True | By Gerd Wilcke Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/young-opposes-home-corps.html | Young Opposes Home Corps | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedys-address-to-irish-parliament-franklins-visit-recalled.html | Kennedy's Address to Irish Parliament; Franklin's Visit Recalled United by History Nationhood a Beginning Role in World Welcomed Irish Quality Needed Now Peace Most Important Task U.N. Must Be Strengthened Small Nations' Part Vital | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/thant-envisions-4-power-groups-sees-us-europesoviet-and-china-as.html | THANT ENVISIONS 4 POWER GROUPS; Sees U.S., Europe,Soviet and China as Leaders in '70's, 'If There Are Any '70's' Thant Predicts 4 Power Groups In '70's, 'If There Are Any '70's' Thought on Blocs Urged Sees Hope in Moratorium | True | By Sam Pope Brewer Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/insurer-promotes-official.html | Insurer Promotes Official | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/general-instrument-sights-profit-gain-companies-hold-annual.html | General Instrument Sights Profit Gain; COMPANIES HOLD ANNUAL MEETINGS Eaton Manufacturing Industrial Electronic Liberty Fabrics | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/cub-homer-in-11th-downs-phils-4-to-3.html | CUB HOMER IN 11TH DOWNS PHILS, 4 TO 3 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/julliard-associate-dean-joining-washington-u.html | Julliard Associate Dean Joining Washington U. | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mckinley-triumphs-in-straight-sets-again-at-wimbledon-american.html | McKinley Triumphs in Straight Sets Again at Wimbledon; AMERICAN PLAYER DOWNS MUKERJEA McKinley Reaches Tennis Quarter-Finals Kuhnke Beats Lundquist in Upset Some Effortless Serves Stolle's Serve Accurate | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/filippi-oshea.html | Filippi O'Shea | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/twins-win-twice-close-in-on-lead-senators-lose-114-103-killebrew.html | TWINS WIN TWICE, CLOSE IN ON LEAD; Senators Lose, 11-4, 10-3 Killebrew Makes 6 Hits | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/astor-is-mentioned-at-wards-hearing-astor-mentioned-at-ward-hearing.html | Astor Is Mentioned At Ward's Hearing ASTOR MENTIONED AT WARD HEARING Names Are Withheld She Names Two Men Involved in the Hearing of Dr. Ward in London | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/open-interest-report.html | Open Interest Report | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/cooper-feted-in-home-town.html | Cooper Feted in Home Town | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dividends-announced.html | Dividends Announced | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/union-dedicates-quarters.html | Union Dedicates Quarters | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/galbraith-mocks-critics-of-us-aid-envoy-to-india-finds-role-called.html | GALBRAITH MOCKS CRITICS OF U.S. AID; Envoy to India Finds Role Called Both Big and Little | True | By Thomas F. Brady Special To the New York Timesthe New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/when-theres-a-will-theres-a-way.html | When There's a Will, There's a Way | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/barker-tops-gedler-46-63-63-in-eastern-clay-court-tennis.html | Barker Tops Gedler, 4-6, 6-3, 6-3, In Eastern Clay Court Tennis | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/belluardo-and-bernstein-take-jersey-golf-with-63.html | Belluardo and Bernstein Take Jersey Golf With 63 | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/saigon-terrorists-bomb-us-offices.html | SAIGON TERRORISTS BOMB U.S. OFFICES | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bombings-baffle-minnesota-police-minneapolis-proud-of-gains-upset.html | BOMBINGS BAFFLE MINNESOTA POLICE; Minneapolis, Proud of Gains, Upset by Race Incident Reward Offered Mayor Seeks End of Attacks | True | By Austin C. Wehrwein Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/stearns-joining-gruntal-co-in-move-along-merger-trail-kidder-sells.html | Stearns Joining Gruntal & Co. In Move Along Merger Trail; Kidder Sells Offices Back Office Work | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ssn-on-shoe-cover-traced-to-thresher.html | 'SSN' ON SHOE COVER TRACED TO THRESHER | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/shipping-mails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/juliana-names-council-chief-to-report-on-cabinet-crisis.html | Juliana Names Council Chief To Report on Cabinet Crisis | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/boyer-play-plans-an-extra-matinee-three-a-week-scheduled-for.html | BOYER PLAY PLANS AN EXTRA MATINEE; Three a Week Scheduled for Rattigan's 'Man and Boy' Report in Preparation Tales to Be Dramatized Casts Are Shaping Up | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/edmund-mori.html | EDMUND MORI | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/del-rosso-to-oppose-lamula.html | Del Rosso to Oppose Lamula | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/robert-pallen-ornithologist-58-exaudubon-official-dies-sought.html | ROBERT P.ALLEN, ORNITHOLOGIST, 58; Ex-Audubon Official Dies Sought Whooping Crane Joined Society in '30 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/craig-is-defeated-10th-time-in-row-met-hurler-loses-6hitter-on.html | CRAIG IS DEFEATED 10TH TIME IN ROW; Met Hurler Loses 6-Hitter on Virdon's 2-Run Homer McBean Relief Star A Trifle Unluckier The Turning Point The Casey Stengel Shift | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/commodities-sugar-futures-stage-advance-on-us-estimate-of-shorter.html | Commodities: Sugar Futures Stage Advance on U.S. Estimate of Shorter '63 Crop; COCOA PRICE DIPS IN ACTIVE SESSION Market Gain Is Registered in Cottonseed Oil, Coffee, Copper, Lead and Silver Crop Estimate a Factor | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/theater-winters-tale-production-of-san-diego-festival-a-good-one.html | Theater: 'Winter's Tale'; Production of San Diego Festival a Good One The Cast | True | By Howard Taubman Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/moves-are-mixed-in-cotton-trade-near-july-declines-on-a-late.html | MOVES ARE MIXED IN COTTON TRADE; Near July Declines on a Late Liquidating Order | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/clark-is-picketed-on-prayer-decision.html | CLARK IS PICKETED ON PRAYER DECISION | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/korth-declares-military-agreed-to-tfx-contract-navys-head-tells.html | KORTH DECLARES MILITARY AGREED TO TFX CONTRACT; Navy's Head Tells Senators Aides Voiced Satisfaction Over Plane Decision WINNING DESIGN PRAISED Secretary Sees Tendency to 'Rewrite History' by Foes of Award at Inquiry 6.5 Billion Cost Foreseen Winning Design's Advantages KORTH SAYS AIDES AGREED OVER TFX Simplicity Emphasized Separate Planes Discussed | True | By Jack Raymond Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/curator-at-museum-of-art-protests-retirement-at-65.html | Curator at Museum of Art Protests Retirement at 65 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/terry-w-tuthill-exofficer-of-franklin-national-bank.html | Terry W. Tuthill, Ex-Officer Of Franklin National Bank | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-dtheodore-kelly.html | MRS. D.THEODORE KELLY | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/indiana-judge-frees-socialist-students.html | INDIANA JUDGE FREES SOCIALIST STUDENTS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/two-florida-newspapers-bought-by-chicago-tribune.html | Two Florida Newspapers Bought by Chicago Tribune | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/burmah-may-bar-acquisition-step-stock-soars-on-rumors-of-possible.html | BURMAH MAY BAR ACQUISITION STEP; Stock Soars on Rumors of Possible Rejection of Bid --Board Meets July 4 Statement Denied Rumors Rise Before Announcement BURMAH MAY BAR ACQUISITION STEP Scottish Nationalism | True | By Clyde H. Farnsworth Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/rockefeller-sees-upstate-leaders-visits-3-western-counties-on.html | ROCKEFELLER SEES UPSTATE LEADERS; Visits 3 Western Counties on Dedication Trip Joins 2 Dedications Adversaries in Program | True | By Douglas Dales Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/john-j-elliott-67-wrote-about-birds.html | JOHN J. ELLIOTT, 67, WROTE ABOUT BIRDS | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/books-today.html | Books Today | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/rca-wins-contract-for-moon-rocket-work.html | R.C.A. Wins Contract For Moon Rocket Work | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/royaume-1780-wins-in-jersey-scores-second-successive-victory-at.html | ROYAUME, $17.80, WINS IN JERSEY; Scores Second Successive Victory at Monmouth | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/court-denies-youth-education-in-soviet.html | COURT DENIES YOUTH EDUCATION IN SOVIET | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/electric-charge-speeds-rockets-retired-navy-man-patents-device-to.html | ELECTRIC CHARGE SPEEDS ROCKETS; Retired Navy Man Patents Device to Improve Flight Re-entry Heat Rat Trap in a Package New Road Joint Devised VARIETY OF IDEAS IN NEW PATENTS Antenna Selector Wash-and-Near Improvement | True | By Stacy V. Jones Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/joseph-lane-marries-barbara-greenhouse.html | Joseph Lane Marries Barbara Greenhouse | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/2-rob-hotel-and-kill-policeman-resting-in-room.html | 2 Rob Hotel and Kill Policeman Resting in Room | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/allegheny-power-reports-an-increase-in-revenues.html | Allegheny Power Reports An increase in Revenues | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/need-for-promotion-cited.html | Need for Promotion Cited | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/core-hails-combs-on-racial-order-calls-ban-most-significant-stride.html | CORE HAILS COMBS ON RACIAL ORDER; Calls Ban 'Most Significant Stride' in Rights Battle Robert Kennedy Hails Combs | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/carborundum-company-selects-new-director.html | Carborundum Company Selects New Director | True | Leep Zelones | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/worker-lost-in-utah-blast.html | Worker Lost in Utah Blast | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/negro-pupil-plan-offered-by-allen-suggests-extending-school.html | NEGRO PUPIL PLAN OFFERED BY ALLEN; Suggests Extending School Districts of 6 Big Cities Contrast of Districts Hopeful on Race Plans | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/2-lost-in-navy-copter-crash.html | 2 Lost in Navy 'Copter Crash | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/thurmond-accuses-radiotv-networks.html | THURMOND ACCUSES RADIO-TV NETWORKS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/television.html | TELEVISION | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-kirby-gains-syce-cup-finals.html | MRS. KIRBY GAINS SYCE CUP FINALS | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bond-offerings-climbed-in-june-level-is-12-above-the-total-in-month.html | BOND OFFERINGS CLIMBED IN JUNE; Level Is 1.2% Above the Total in Month Last Year Only One Industrial Issue State Housing Issue | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/observer.html | Observer | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/chinese-massing-reported.html | Chinese Massing Reported | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/indians-2-in-9th-down-white-sox-wynn-fails-to-win-no-300-despite.html | INDIANS 2 IN 9TH DOWN WHITE SOX; Wynn Fails to Win No. 300 Despite Club's 4- 3 Victory | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/witnesses-due-to-gather-here-125000-of-jehovah-sect-coming-to.html | "WITNESSES DUE TO GATHER HERE; 125,000 of Jehovah Sect Coming to Yankee Stadium All Called Ministers Catholic Press Chief Theological Institute Rabbi at Papal Rite Religious Activities | True | By George Dugan | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/10day-bridgeport-festival-in-honor-of-barnum-begins.html | 10-Day Bridgeport Festival in Honor of Barnum Begins | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/construction-union-bias.html | Construction Union Bias | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/scientist-of-new-order-leland-john-haworth-appointed-by-kennedy.html | Scientist of New Order; Leland John Haworth Appointed by Kennedy | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/northeast-gains-respite-on-debts-creditors-agree-to-allow-jet-fleet.html | NORTHEAST GAINS RESPITE ON DEBTS; Creditors Agree to Allow Jet Fleet to Continue Runs | True | By Joseph Carter | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/fcc-member-asks-caution-on-ratings.html | F.C.C. MEMBER ASKS CAUTION ON RATINGS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/books-authors-three-ways-of-life-what-women-can-do-world-science.html | Books Authors; Three Ways of Life What Women Can Do World Science Series | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/8th-icbm-shot-success.html | 8th ICBM Shot Success | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-joan-penderell-taylor-wed-to-peter-czeisler-here.html | Miss Joan Penderell Taylor Wed to Peter Czeisler Here | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/a-map-full-of-moses.html | A Map Full of Moses | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/federal-funds-asked-for-chicago-bond-woes.html | Federal Funds Asked For Chicago Bond Woes | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/house-panel-likely-to-approve-rights-bill-close-to-kennedys-often.html | House Panel Likely to Approve Rights Bill Close to Kennedy's; Often Opposed Scope Widened in 1946 Prospects in a Showdown | True | By Cabell Phillips Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/south-dakota-woman-is-109.html | South Dakota Woman Is 109 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/haworth-takes-us-science-job-successor-to-waterwan-is-sworn-by.html | HAWORTH TAKES U.S. SCIENCE JOB; Successor to Waterwan Is Sworn by Foundation Policy Role to Grow | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/alleghany-plans-appeal-on-kirby-will-fight-court-dismissal-of.html | ALLEGHANY PLANS APPEAL ON KIRBY; Will Fight Court Dismissal of 100-Million Fraud Suit Complaint Filed in 1960 Kirby on a Trip | True | By John H. Allan | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/eleanor-newbold-wed-to-charles-sinkler-3d.html | Eleanor Newbold Wed To Charles Sinkler 3d | True | Special to The New York Times. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-charles-edison-exgovernors-wife.html | MRS. CHARLES EDISON, EX-GOVERNOR'S WIFE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/university-women-elect.html | University Women Elect | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bonds-us-governments-corporate-and-municipal-lists-are-quiet-and.html | Bonds: U.S. Governments, Corporate and Municipal Lists Are Quiet and Steady; SOME DIPS SHOWN IN INTERMEDIATES Unsold Balances Continue to Be Reduced in the Tax-Exempt Market Federal Funds Steady Some Major Sales | True | By H.j. Maidenberg | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/morris-favors-cafe-in-park-as-source-of-safety-at-night.html | Morris Favors Cafe In Park as source Of Safety at Night | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/flying-tiger-aide-named.html | Flying Tiger Aide Named | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/actors-tutored-by-58voice-coach-american-taught-cockney-to-julie.html | ACTORS TUTORED BY 58-VOICE COACH; American Taught Cockney to Julie Andrews Down-to-Earth Speech | True | By Louis Calta | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/erie-seeks-refinancing-of-11595000-in-bonds.html | Erie Seeks Refinancing Of $11,595,000 in Bonds | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/korea-reds-reveal-2-us-copter-fliers-are-held-prisoner.html | Korea Reds Reveal 2 U.S. Copter Fliers Are Held Prisoner | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/victoria-sussman-engaged-to-marry.html | Victoria Sussman Engaged to Marry | True | Bradford Bachrach | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/saturday-suburbs-escutcheons.html | Saturday Suburbs: Escutcheons | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/3-east-german-soldiers-crash-border-to-the-west.html | 3 East German Soldiers Crash Border to the West | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/new-haven-asks-5000000-in-aid-also-wants-full-realty-tax-exemption.html | NEW HAVEN ASKS $5,000,000 IN AID; Also Wants Full Realty Tax Exemption to Continue Its Commuter Service Responsibility Debated | True | By Merrill Folsom Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/british-car-sales-gaining-in-europe.html | BRITISH CAR SALES GAINING IN EUROPE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/merchants-bank-opens-office.html | Merchants Bank Opens Office | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/hazel-f-walling-becomes-bride-of-david-nourse-father-escorts-her-at.html | Hazel F. Walling Becomes Bride Of David Nourse; Father Escorts Her at Montclair Marriage to a Law Student | True | Special to The New York TimesHenry C. Engels | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/seven-killed-in-rio-fire-10-saved-on-ladder-bridges.html | Seven Killed in Rio Fire; 10 Saved on Ladder Bridges | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/slovaks-restore-52-purge-victim-clementis-executed-as-spy.html | SLOVAKS RESTORE '52 PURGE VICTIM; Clementis, Executed as Spy, Rehabilitated by Party | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dr-charles-w-ballard-is-dead-columbia-exdean-of-pharmacy.html | Dr. Charles W. Ballard Is Dead; Columbia Ex-Dean of Pharmacy | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/treasury-statement.html | Treasury Statement | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/vice-president-elected-by-fiduciary-trust-co.html | Vice President Elected By Fiduciary Trust Co. | True | Pach Bros. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bond-redemptions-advanced-in-june.html | BOND REDEMPTIONS ADVANCED IN JUNE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedys-itinerary.html | Kennedy's Itinerary | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/stocks-edge-up-trading-feeble-average-rises-by-052-but-volume-at.html | STOCKS EDGE UP; TRADING FEEBLE; Average Rises by 0.52, but Volume at 3,020,000, Is Lightest Since Jan. 2 NEW LOWS TOP HIGHS Jersey Standard Touches Historic Peak Oils and Autos Show Strength Trading Narrower Jersey Standard Active STOCKS EDGE UP; TRADING FEEBLE Ampex Shows a Gain Lockheed Stronger Aerojet Has Big Gain | True | By John J. Abele | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ban-on-minstrel-shows-urged.html | Ban on Minstrel Shows Urged | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/decaphlon-lead-gained-by-pauly-oregon-state-ace-first-by-32.html | DECAPHLON LEAD GAINED BY PAULY; Oregon State Ace First by 32 Points-- Mossley Next | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/news-groups-urge-fcc-to-widen-rate-inquiry.html | News Groups Urge F.C.C. To Widen Rate Inquiry | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/wimbledon-tennis-summaries.html | Wimbledon Tennis Summaries | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/adm-mcdonald-confirmed-as-naval-operations-chief.html | Adm. McDonald Confirmed As Naval Operations Chief | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/red-sox-get-first-hit-in-7th-and-beat-yanks-43-pirates-top-mets-31.html | Red Sox Get First Hit in 7th and Beat Yanks, 4-3; Pirates Top Mets, 3-1; DOWNING ROUTED AFTER 6 1/3 INNINGS Boston's First Single Leads to 3 Runs in 7th Radatz Victor in Relief Stint Howard Hits Homer Game-Winning Attack | True | By Gordon S. White Jr. | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ship-line-appoints-agent.html | Ship Line Appoints Agent | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/soybean-futures-firm-to-strong-traders-wary-of-weather-despite.html | SOYBEAN FUTURES FIRM TO STRONG; Traders Wary of Weather Despite Recent Rain | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/boros-not-the-oldest-ever-to-win-us-open.html | Boros Not the Oldest Ever to Win U.S. Open | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-joyce-e-forrest-smith-senior-fiancee.html | Miss Joyce E. Forrest, Smith Senior, Fiancee | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/reds-sign-long-islander-17.html | Reds Sign Long Islander, 17 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/big-new-at-monticello-22345-twin-double.html | Big New$ at Monticello: $22,345 Twin Double | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/bridge-french-have-no-corner-on-good-percentage-play-wrong-choice.html | Bridge; French Have No Corner On Good Percentage Play Wrong Choice Possible 50-50 Chance | True | By Albert H. Morehead Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/ann-ruml-doyle-43-exstyle-executive.html | ANN RUML DOYLE, 43, EX-STYLE EXECUTIVE | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/tv-football-tonight.html | TV Football Tonight | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/powell-is-bleak-on-rights-section-sees-no-chance-for-public.html | POWELL IS BLEAK ON RIGHTS SECTION; Sees No Chance for Public Accommodations Plan Amendment Backed New York Pattern | True | By E.w. Kenworthy Special To The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/mrs-john-ball-has-child.html | Mrs. John Ball Has Child | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/11-of-13-building-unions-agree-to-defer-a-strike.html | 11 of 13 Building Unions Agree to Defer a Strike | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/congress-found-losing-its-status-reform-group-warns-it-is-also.html | CONGRESS FOUND LOSING ITS STATUS; Reform Group Warns It Is Also Losing Effectiveness Special Study Sought Reform 'Can Be Wrecked' | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/chiropractors-group-elects.html | Chiropractors' Group Elects | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/the-un-a-crises-postponed.html | The U.N.: a Crises Postponed | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/index-of-commodity-prices-shows-no-change-at-925.html | Index of Commodity Prices Shows No Change at 92.5 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/carriers-and-unions-endorse-aid-to-coastwise-shipbuilding.html | Carriers and Unions Endorse Aid to Coastwise Ship-Building; Legislation Proposed by Alaska Senator Would Allow U.S. Operators to Have Vessels Constructed Overseas Three Benefits Provided | | By Edward A. Morrow | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/black-saltzer.html | Black Saltzer | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/miss-dana-e-koch-prospective-bride.html | Miss Dana E. Koch Prospective Bride | True | Bradford BachrachSpecial to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/aaron-2-others-share-golf-lead-georgian-shoots-66-to-tie-player.html | AARON, 2 OTHERS SHARE GOLF LEAD; Georgian Shoots 66 to Tie Player, Winninger at 135 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/heat-spell-eases-enough-to-notice-record-of-94-is-equaled-before.html | HEAT SPELL EASES ENOUGH TO NOTICE; Record of 94 Is Equaled Before Air From Canada Brings a Little Relief RISE IN HUMIDITY DUE Meteorologist Holding Out No Hope for Any Comfort Despite Mercury Drop Further Relief Seen Relief From 400 Hydrants | | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/food-news-shops-cater-to-gourmet-venture-into-wholesale-buys-prime.html | Food News: Shops Cater To Gourmet; Venture Into Wholesale Buys Prime Meat | True | By June Owen | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/kennedy-praises-ireland-as-model-to-small-nations-president.html | KENNEDY PRAISES IRELAND AS MODEL TO SMALL NATIONS; President Receives Freedom of Two Cities Honors Dead of 1916 Rising WORK FOR PEACE HAILED Reconciliation With Britain After Long Strife Called an Example for World Irish Spirit Lauded Wreath Is Laid Kennedy Lauds Ireland as Model for Small Nations in Speech to Irish Parliament DUBLIN AND CORK HONOR PRESIDENT He Is Given Freedom of Both Visits Graves of Dead in Easter Rising of 1916 Helicopter Brings President 'Freedom Is Indivisible' Visits Shrine of Rebellion | True | By Sydney Gruson Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/macmillan-reaffirms-aim-to-lead-party-in-election-he-holds-to-view.html | Macmillan Reaffirms Aim To Lead Party in Election; He Holds to View in April MACMILLAN AIMS TO LEAD CAMPAIGN | | By James Feron Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/british-confirm-possibility.html | British Confirm Possibility | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/dodgers-recall-mcmullen.html | Dodgers Recall McMullen | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/un-calls-sugar-talks-in-london-next-month.html | U.N. Calls Sugar Talks In London Next Month | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/alice-stackpole-is-presented-by-parents-at-newport-fete.html | Alice Stackpole Is Presented By Parents at Newport Fete | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/world-peace-through-law.html | World Peace Through Law | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/oil-shares-lead-london-advances-burrush-stock-increases-by-1-in.html | OIL SHARES LEAD LONDON ADVANCES; Burrush Stock Increases by $1 in Heavy Trading | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/91000-award-to-columbia.html | $91,000 Award to Columbia | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/woman-killed-on-route-17.html | Woman Killed on Route 17 | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/goulart-flies-to-rome.html | Goulart Flies to Rome | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/presbytery-here-pledges-action-to-aid-integration-to-join-maryland.html | Presbytery Here Pledges 'Action' to Aid Integration; To Join Maryland Rally Presbytery Promises 'Action' To Aid Integration Campaigns | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/plea-made-in-mt-vernon.html | Plea Made in Mt. Vernon | True | Special to The New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/home-run-baker-dies-at-77-slugger-in-era-of-the-dead-ball-3d.html | Home Run Baker Dies at 77; Slugger in Era of the Dead Ball; 3d Baseman in the Athletics' $100,000 Infield Later Sold to the Yankees An Auspicious Start Sold to Yankees | | | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/new-hardtop-trot-track-opens-as-fans-and-horsemen-applaud.html | New Hardtop Trot Track Opens As Fans and Horsemen Applaud | True | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526500 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/business-records.html | BUSINESS RECORDS | True | | 1991-03-07 | RE0000526500 | B00000047304 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/scarsdale-church-gets-garden-city-minister.html | Scarsdale Church Gets Garden City Minister | True | | 1991-03-01 | RE0000526900 | B00000047304 | | | |
| 1963-06-29 | 1963-06-29 | https://www.nytimes.com/1963/06/29/archives/crash-of-bus-and-cars-kills-5-near-rutherford.html | Crash of Bus and Cars Kills 5 Near Rutherford | True | | 1991-03-01 | RE0000526900 | B00000047304 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/long-islander-wins-a-place-on-us-paralympics-team.html | Long Islander Wins a Place On U.S. Paralympics Team | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/flume-stabilizing-system-to-be-put-on-2-british-ships.html | Flume Stabilizing System To Be Put on 2 British Ships | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/oddson-crewman-last-as-raritan-valley-takes-lamplighter-at-monmouth.html | Odds-On Crewman Last as Raritan Valley Takes Lamplighter at Monmouth; INSURRECTION 2D IN $22,325 RACE Raritan Valley Wins by Half a Length and Pays $22.80 Sky Wonder Third Fewer Favorites Winning | True | By Michael Strauss Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boom-irks-many-in-forest-hills-commercial-building-is-decried-most.html | Boom Irks Many in Forest Hills; Commercial Building Is Decried; Most Changed Area BOOM IRKS MANY IN FOREST HILLS Some Retain Originality | True | By Charles Friedman | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nightmares-in-the-mirror.html | Nightmares In the Mirror | True | By Peter Buitenhuis | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/campers-allergy.html | Camper's Allergy | True | By Evelyn Sxringold | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mongo-captures-delaware-stake-for-the-road-2d-polylad-next-in.html | MONGO CAPTURES DELAWARE STAKE; For The Road 2d, Polylad Next in Diamond State Investor First at Pawtucket Pipe's Son Â¬Â¬Length Victor | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gettysburgh.html | Gettysburgh | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kathryn-mcclave-is-wed.html | Kathryn McClave Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/algerias-future-viability-still-long-way-off-timely-agreement-hasty.html | ALGERIA'S FUTURE; Viability Still Long Way Off Timely Agreement Hasty Plans | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eleanor-gara-married-to-philip-e-mccarthy.html | Eleanor Gara Married To Philip E. McCarthy | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/weather-bureau-expands-service-vital-full-reports-are-tried-on-its.html | WEATHER BUREAU EXPANDS SERVICE; Vital Full Reports Are Tried on Its Own FM Radio | True | By John C. Devlin | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/coast-metropolis-onethird-vacant-los-angeles-needs-most-of-space.html | COAST METROPOLIS ONE-THIRD VACANT; Los Angeles Needs Most of Space for Parking Central City Planned Committee Formed COAST METROPOLIS ONE-THIRD VACANT Improvement Seen | True | By Gladwin Hill. Special To the New-York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/frank-r-paul-dead-illustrator-was-79.html | FRANK R. PAUL DEAD; ILLUSTRATOR WAS 79 | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-to-the-times-against-aiding-china-proposal-opposed-as.html | Letters to The Times; Against Aiding China Proposal Opposed as Assuming Regime Will Continue in Power Ban on Prayer Backed Progress Seen in TV But Former Executive Supports Plan for Citizens' Board President's Pledge to Germany No Gradualism in Rights Idea of Steady Negro Advance Since Emancipation Disputed Aid for Humanities Asked | True | B.A. GARSIDE.ROSE PIK SIU CHAN.DAVID LEVY.TAYLOR ADAMS.SAM RUDOVSKY.KENNETH BERNARD | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/sla-jury-takes-summer-off-but-investigators-get-no-rest-study-of.html | S.L.A. Jury Takes Summer Off But Investigators Get No Rest; Study of Testimony and Financial Data Faces Scotti Staff Score of Inquiry Is 14 Indictments and 8 Ousters Records Since Jan. 1, 1959 2 Prominent Figures | True | By Charles Grutzner | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/englewood-parents-reject-school-plan.html | ENGLEWOOD PARENTS REJECT SCHOOL PLAN | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yugoslavs-shift-to-new-system-kardelj-picked-as-president-of-a.html | YUGOSLAVS SHIFT TO NEW SYSTEM; Kardelj Picked as President of a Stronger Parliament Communist Since 1927 Various Areas Represented | True | By David Binder Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/son-to-the-jerome-hineses.html | Son to the Jerome Hineses | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-singers-and-songs-weve-an-american-poetry-flow-and-the-heirs-of.html | NEW SINGERS AND SONGS; We've an American Poetry flow and the Heirs Of Its Creators Are Thriving in Their Season New Singers and New Songs New Singers and New Songs | True | By M.Lrosenthalphotographs By Rollie McKenna (LEFT. CENTER) and Paul Bishop. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rosemary-walsh-attended-by-five-at-her-marriage-alumna-of-mt.html | Rosemary Walsh Attended by Five At Her Marriage; Alumna of Mt. Holyoke and John R. O'Brien Are Wed in Valhalla | True | Special to The New York TimesJack Lippert | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/judith-gerst-is-married.html | Judith Gerst Is Married | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wreckers-union-fully-integrated-negro-employment-dispute-at.html | WRECKERS' UNION FULLY INTEGRATED; Negro Employment Dispute at Building Sites Finds No Parallel Among 'Bulls' MANY ARE OUT OF WORK Union Official Cites 'Tight Money Policy'-Unskilled Jobs Attract Minorities Extra Burden Added Work Is Well Paid | True | By Jerry Miller | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/15-of-19-draft-choices-sign-with-green-bay-packers.html | 15 of 19 Draft Choices Sign With Green Bay Packers | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-gail-mcdowell-bride-of-philip-allen.html | Miss Gail McDowell Bride of Philip Allen | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-alert-for-berlin-shift-as-reds-gather-for-talks-officials-are.html | U.S. Alert for Berlin Shift As Reds Gather for Talks; Officials Are Braced for Possible Annexation of the Eastern Sector U.S. IS ON ALERT FOR BERLIN MOVE Commitments May Be Target He Calls for Deeds | True | By Max Frankel Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-to-the-editor-a-reply-letters-armory-show-comment.html | Letters To the Editor; A Reply Letters Armory Show Comment | True | GEORGE F. KENNAN.MAX FRANKEL.Joseph H. Hirshhorn | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/constance-e-green-married-to-student.html | Constance E. Green Married to Student | True | Stanley W. Gold | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/personalities-bankers-backgrounds-vary-mcneill-and-hauge-are-moving.html | Personalities: Bankers' Backgrounds Vary; McNeill and Hauge Are Moving Up at Manufacturers Talks Easily Returned Home 'We'd Better Try' | True | By Edward Cowan | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/carol-cooper-bride-of-harry-hoyt-jr.html | Carol Cooper Bride Of Harry Hoyt Jr. | True | Special to The New York TimesRuth H. Mallory | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/poles-tightening-line-on-culture-party-wants-all-arts-deeply.html | POLES TIGHTENING LINE ON CULTURE; Party Wants All Arts Deeply Committed to Socialism Subject Matter Is Issue Limits Were Loose Book Serves as Spark | True | By Paul Underwood Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/last-private-house-on-e-57th-st-sold-lease-of-town-house-ends-an.html | Last Private House On E. 57th St. Sold; Lease of Town House Ends an Era on East 57th Street LAST HOUSE SOLD ON EAST 57TH ST. | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chess-a-double-upset-victory-scramble-saves-queen.html | CHESS: A DOUBLE UPSET VICTORY; Scramble Saves Queen | True | By Al Horowitz | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jane-bmacleod-bride-in-newport.html | Jane B.MacLeod Bride in Newport | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tax-extension-bill-signed-by-kennedy.html | TAX EXTENSION BILL SIGNED BY KENNEDY | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-american-policy.html | The American Policy | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-scene-is-lively-colorful-explosive-and-african.html | The Scene Is Lively, Colorful, Explosive and African | True | By Gwendolen M. Carter | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lorna-gay-bade-edwin-goodman-marry-in-queens-alumna-of-vassar-and-a.html | Lorna Gay Bade, Edwin Goodman Marry in Queens; Alumna of Vassar and a Yale Graduate Are Wed in Bayside | True | Turf-Larkin | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/showdown-due-on-revenue-at-special-session-of-california.html | Showdown Due on Revenue at Special Session of California Legislature | True | By Lawrence E. Davies Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/diane-gruner-bride-of-fg-fizzgerald.html | Diane Gruner Bride of F.G. Fizz-Gerald | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chinasoviet-rift-takes-a-new-turn-june-14-letter-said-to-move.html | CHINA-SOVIET RIFT TAKES A NEW TURN; June 14 Letter Said to Move Target to Internal Policy Violent Soviet Response | True | By Harry Schwartz | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dr-frederick-mosser.html | DR. FREDERICK MOSSER | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/interest-in-furs-is-rising-abroad-30-of-us-volume-being-exported-up.html | INTEREST IN FURS IS RISING ABROAD; 30% of U.S. Volume Being Exported, Up From 15% Dyeing Rise Seen | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/words-on-rights-issue-for-congress-moral-outrage-other-fronts-march.html | Words on Rights; Issue for Congress 'Moral Outrage' Other Fronts March Planned | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/susan-glover-wed-to-robert-damton.html | Susan Glover Wed To Robert Damton | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-us-envoy-sees-chiang.html | New U.S. Envoy Sees Chiang | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/international-textbook-elects.html | International Textbook Elects | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-nice-place-to-visit-stratford-ont-relaxed-host-even-if-work-sags.html | A NICE PLACE TO VISIT; Stratford, Ont., Relaxed Host Even if Work Sags in Festival Unpretentious Sturdy Foundation Money Maker Excess Motion RECENT OPENING | True | By Howard Taubman | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/recordings-show-no-lack-of-fine-violinists-family-effort-curiosity.html | RECORDINGS SHOW NO LACK OF FINE VIOLINISTS; Family Effort Curiosity Transposed | True | By Howard Kleinzaume Cook | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/royal-rick-beats-irvin-paul-by-halflength-in-25000-pace-at-westbury.html | Royal Rick Beats Irvin Paul by Half-Length in $25,000 Pace at Westbury; VICTOR IS CLOCKED IN 2:00 2/5 FOR MILE Royal Rick Guided by Sholty Stephan Smith Is 3d, Henry T. Adios Fourth Bell Hurt in Accident | | By Louis Effrat Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/side-role-of-dams-they-provide-recreation-in-the-west-as-well-as.html | SIDE ROLE OF DAMS; They Provide Recreation in the West As Well as Power and Flood Curbs Trout Added Sportsmen on Scene Dispute Over Name Vacation Spoilers Navajos Investing | | By Jack Goodman | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ronni-iselin-married-to-alan-richard-sims.html | Ronni Iselin Married To Alan Richard Sims | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/trade-ship-plan-gets-under-way-tanker-to-be-turned-into-showcase.html | TRADE SHIP PLAN GETS UNDER WAY; Tanker to Be Turned Into Showcase for U.S. Goods Crew of 75 Planned | True | By Werner Bamberger | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pearson-has-minor-surgery.html | Pearson Has Minor Surgery | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elizabeth-gaucas-wed-to-john-joseph-flood.html | Elizabeth Gaucas Wed To John Joseph Flood | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/many-sites-await-eclipse-viewers-cadillac-mountain-in-maine-has.html | MANY SITES AWAIT ECLIPSE VIEWERS; Cadillac Mountain in Maine Has Special Facilities | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-liberty-held-unfinished-notre-dames-head-urges-action-in.html | NEGROES LIBERTY HELD 'UNFINISHED'; Notre Dame's Head Urges Action in Gettysburg Talk | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brick-panels-used-in-building-prefabricated-walls-used-in-denver-to.html | Brick Panels Used In Building; Prefabricated Walls Used in Denver to Make Penthouse | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jim-st.john-leads-in-20400-bowling.html | JIM ST.JOHN LEADS IN $20,400 BOWLING | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mrs-edmund-r-perry.html | MRS. EDMUND R. PERRY | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/khrushchev-urges-party-to-bar-writer-who-admired-us-writer-has-not.html | Khrushchev Urges Party to Bar Writer Who Admired U.S.; Writer Has Not Recanted Khrushchev Asks Party to Expel Writer Who Spoke Well of U.S. | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/french-air-traffic-crippled-by-strike-at-control-towers.html | French Air Traffic Crippled by Strike At Control Towers | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/showers-bring-break-in-5day-heat-wave.html | Showers Bring Break In 5-Day Heat Wave | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/licolony-shows-cape-cod-model-ranch-home-also-offered-other-houses.html | L.I.COLONY SHOWS CAPE COD MODEL; Ranch Home Also Offered -Other Houses on View Islip Merrick Smithtown | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/catholic-paper-is-critical-of-negroes-rights-tactics.html | Catholic Paper Is Critical Of Negroes' Rights Tactics | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/susan-hancher-1961-debutante-bride-in-pelham-endicott-alumna-wed-to.html | Susan Hancher, 1961 Debutante, Bride in Pelham; Endicott Alumna Wed to Francis M. Bishop, a Yale Graduate | True | ScottSpecial to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-crusader-finally-had-nothing-to-say.html | The Crusader Finally Had Nothing to Say | True | By C.vann Woodward | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-considering-cut-in-its-output-of-atomic-arms-growing-number.html | U.S. CONSIDERING CUT IN ITS OUTPUT OF ATOMIC ARMS; Growing Number Assigned to Forces Raises Fear of Accidental Explosion PLANTS MAY BE CLOSED Arsenal Believed Equal to Possible Military Needs, and Perhaps Excessive Cites 'Growing Concern' Discussion Embarrassing U.S. WEIGHS SLASE IN A-ARMS OUTPUT Secrecy Dropped Long-Term Guide Sought Question of 'Overkill' Plutonium Output Unabated | True | By John W. Finney Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/this-weeks-music-programs-in-new-york-and-out-of-town-in-new-york.html | THIS WEEK'S MUSIC PROGRAMS IN NEW YORK AND OUT OF TOWN; IN NEW YORK STADIUM CONCERTS GUGGENHEIM CONCERTS OTHER EVENTS OUT OF TOWN NEW YORK STATE NEW JERSEY CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/varig-promotes-cargo-aide.html | Varig Promotes Cargo Aide | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/economic-spotlight-the-consumer-is-showing-his-fickleness-lasts.html | Economic Spotlight; The consumer is showing his fickleness. Last's week's tax news was a blow to business. Banks may find their paper work increasing. Machine tool orders are confusing the outlook. | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/coast-line-orders-cars.html | Coast Line Orders Cars | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wagner-of-angels-captures-league-batting-lead-in-74-victory-over.html | Wagner of Angels Captures League batting Lead in 7-4 Victory Over Tigers; THREE HITS RAISE AVERAGE TO 0.349 Wagner Replaces Malzone as American Loop Leader in Triumph by Angels Orioles Beat Athletics | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/monroe-w-greenthal.html | MONROE W. GREENTHAL | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/frank-marshall-jr.html | FRANK MARSHALL JR. | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lifesaving-device-derived-from-nightmare-exmarines-dream-has-an.html | Life-Saving Device Derived From Nightmare; Ex-Marine's Dream Has an Extremely Happy Ending He Invents Watch That 'Saved Him' From Drowning Dream Comes True Sold Throughout the World | True | By Steve Cady | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/saxon-explains-stand-on-bonds-controller-of-currency-acts-to-end.html | SAXON EXPLAINS STAND ON BONDS; Controller of Currency Acts to End Confusion in Field Legislation Backed New Definitions Legal Maze Seen | True | By J.h. Maidenberg | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/celanese-to-make-a-polyester-film.html | CELANESE TO MAKE A POLYESTER FILM | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/howard-hits-15th-tresh-belts-no13-as-terry-gives-6-safeties-for-his.html | HOWARD HITS 15TH; Tresh Belts No.13 as Terry Gives 6 Safeties for His 8th Victory 2 Games, 2 Homers Field Drains Quickly PIRATES2 2 IN 9TH DEFEAT METS, 4-3 He Who Hesitates | True | By John Drebinger | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dorothy-longley-is-bride.html | Dorothy Longley Is Bride | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mary-emily-aird-is-fiancee-of-goode-paschall-davis-jr.html | Mary Emily Aird Is Fiancee Of Goode Paschall Davis Jr. | True | Special to The New York TimesGlogau | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lockett-cowboy-fullback-to-go-to-colts-for-draftee.html | Lockett, Cowboy Fullback, To Go to Colts for Draftee | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/everett-mass-acts-to-help-teenagers-prepare-for-jobs.html | Everett, Mass., Acts to Help Teen-Agers Prepare for Jobs | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boom-continues-in-auto-volume-industry-sees-a-prosperous-1964-and.html | BOOM CONTINUES IN AUTO VOLUME; Industry Sees a Prosperous 1964 and Raises Outlays BOOM CONTINUES IN AUTO VOLUME G.M. Maps Expansion Foreign Spending | True | By Joseph C. Ingraham | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/virginia-a-van-wie-married-in-tenafly.html | Virginia A. Van Wie Married in Tenafly | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/51-hurt-as-express-train-hits-freight-in-wisconsin.html | 51 Hurt as Express Train Hits Freight in Wisconsin | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/berkshire-festival-begins-friday-with-mozart.html | BERKSHIRE FESTIVAL BEGINS FRIDAY WITH MOZART | True | Clemens Kalischer and Lenscraft | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marion-margery-linen-bride-of-robert-dawson-father-escorts-her-at.html | Marion Margery Linen Bride of Robert Dawson; Father Escorts Her at Marriage to an Ex-Lieutenant | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rights-bill-strategy-sidestepping-of-the-14th-amendment-in-kennedy.html | Rights Bill Strategy; Sidestepping of the 14th Amendment In Kennedy Proposal Examined Bright Light 'Narrow' Grounds | True | By Arthur Krock | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/world-gain-on-disabled-denmark-parley-awards-lasker-prize-and.html | World Gain on Disabled; Denmark Parley Awards Lasker Prize And Honors Groups From 7 Countries Given Every 3d Year Regional Award Winners Male Nurse Provided | True | By Howard A. Rusk, M.d. Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/subversive-charge-revised-in-case-of-3-at-indiana-u.html | Subversive Charge Revised In Case of 3 at Indiana U. | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/harriet-welles-bride-of-bruce-c-foresman.html | Harriet Welles Bride Of Bruce C. Foresman | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nancy-n-nevius-bride-of-new-haven-official.html | Nancy N. Nevius Bride Of New Haven Official | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/admiral-lowrance-installed.html | Admiral Lowrance Installed | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-french-humor-magazine-looks-at-kennedys-trip.html | A FRENCH HUMOR MAGAZINE LOOKS AT KENNEDY'S TRIP | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/notes-from-the-field-of-travel-the-cost-of-travel-catskill.html | NOTES FROM THE FIELD OF TRAVEL; THE COST OF TRAVEL CATSKILL CELEBRATION TRAILER RALLY B&O. GROUP FARES NEW LINER WEST VIRGINIA FAIR TO CATHOLIC SHRINES HERE AND THERE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-business-booming-as-first-1963-half-ends-production-increases.html | U.S. Business Booming As First 1963 Half Ends; Production Increases Economy Shows Unexpected Strength as the First Half Closes OUTLOOK BRIGHT IN MOST SECTORS Gross National Product Is Making Gains, but Some Problems Remain Retail Sales High | True | By Richard Rutter | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-greene-wed-to-robert-morgan.html | Miss Greene Wed To Robert Morgan | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/freedom-to-wander.html | Freedom to Wander | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brownstone-house-with-garden-has-headaches-with-its-charm-headaches.html | Brownstone House With Garden Has Headaches With Its Charm; HEADACHES HIDE IN A BROWNSTONE Financing Was Big Snag | True | By Barbara Plumb | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/alfred-hinds-jr-and-wendy-pratt-wed-in-bay-state-bridal-held-in.html | Alfred Hinds Jr. And Wendy Pratt Wed in Bay State; Bridal Held in Marion Church for Amherst and Smith Graduates | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/in-july-a-few-of-the-dates-memorable-and-not-so-coming-up-next.html | In July; A few of the dates, memorable and not so, coming up next month. | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/sports-news-baseball-tennis-horse-racing.html | Sports News; BASEBALL TENNIS HORSE RACING | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/vermont-senate-passes-bill-to-aid-race-track.html | Vermont Senate Passes Bill To Aid Race Track | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/russian-by-radio.html | RUSSIAN BY RADIO | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/catamaran-honors-go-to-sea-lion-iii.html | CATAMARAN HONORS GO TO SEA LION III | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/camera-notes-earlycentury-pictures-of-paris-at-modern-fifty.html | CAMERA NOTES; Early-Century Pictures of Paris at Modern FIFTY photographs taken in Paris from 1905 to 1922 by Jacques H. Lar tigue, an amateur photographer, will be shown in an exhibit, "Photographs by Lartigue," which opens tomorrow at the Museum of Modern Art. CONTEST EVENTS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ilo-seeks-to-put-south-africans-out-ilo-asks-action-on-south-africa.html | I.L.O. Seeks to Put South Africans Out; I.L.O. ASKS ACTION ON SOUTH AFRICA | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/goldwaters-candidacy-stins-fears-of-republicans-in-northeast-wary.html | Goldwater's Candidacy Stins Fores of Republicans in Northeast; Wary of Joint Campaign Guarantee Is Sought Difficulties in Connecticut | True | By Warren Weaver Jr. Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jeremiah-hanover-paces-mile-at-vernon-in-158-15.html | Jeremiah Hanover Paces Mile at Vernon in 1:58 1/5 | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/judith-e-sands-married.html | Judith E. Sands Married | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/world-law-parley-convenes-in-athens.html | WORLD LAW PARLEY CONVENES IN ATHENS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/red-chinas-school-struggle.html | RED CHINA'S SCHOOL STRUGGLE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ladouceurs-6game-904-paces-wheelchair-bowling.html | Ladouceur's 6-Game 904 Paces Wheelchair Bowling | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-selfmocking-opera-by-martin-composers-urge-leads-to-a-parody-of.html | A SELF-MOCKING OPERA BY MARTIN; Composer's Urge Leads To a Parody of His Own Serious Side Joke Fails | True | By Everett Helmhenk Jonker | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bailey-maintains-grip-on-hartford-national-democratic-chief-routs.html | BAILEY MAINTAINS GRIP ON HARTFORD; National Democratic Chief Routs Hometown Critics | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/time-and-placeand-suspense-time-place-suspense.html | Time and Place and Suspense; Time, Place, Suspense | True | By Eudora Weltyphotograph By Evelyn Hofer | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/business-conditions-are-termed-still-good.html | Business Conditions Are Termed Still Good | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-dorothy-pryor-grant-is-married-56-debutante-bride-of-david.html | Miss Dorothy Pryor Grant Is Married; '56 Debutante Bride of David Halmstad in St. James's | True | The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/moscow-orders-peking-to-recall-5-as-undersirable-reprimands-embassy.html | MOSCOW ORDERS PEKING TO RECALL 5 AS UNDERSIRABLE; Reprimands Embassy Aides for Distributing Copies of Criticism to Russians FORMAL BREAK CLOSER Chinese Ask Soviet if It is Attempting to Undermine Ties Between Nations Group Listed Ministry Raises Questions MOSCOW ORDERS 5 CHINESE OUSTED Racialism Asserted Delay May Be Sought Copies at Embassy | True | By Seymour Topping Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (Sam Falk) | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/zenith-radio-establishes-a-hearing-aid-subsidiary.html | Zenith Radio Establishes A Hearing Aid Subsidiary | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/decease-of-the-log-cabin-legend-it-was-a-pretty-one-that.html | Decease of the 'Log Cabin' Legend; It was a pretty one: that Presidential timber should rise from humble roots. However, it was only a legend, and now millionaire politicians have laid it to rest. Decease of the 'Log Cabin' Legend | True | By Henry F. Graff | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/outdoor-concerts-to-begin-at-valhalla-plaza-tuesday.html | Outdoor Concerts to Begin At Valhalla Plaza Tuesday | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/another-detour-is-planned-on-grand-central-parkway.html | Another Detour Is Planned On Grand Central Parkway | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Fred Hermansky | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/airways-warned-on-over-capacity-official-says-industry-must-act-or.html | AIRWAYS WARNED ON OVER CAPACITY; Official Says Industry Must Act or Face Controls Honored by 500 Asks Study of Fares | True | By Joseph Carter | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/palmer-lema-and-nicklaus-share-lead-at-205-in-110000-cleveland-open.html | Palmer, Lema and Nicklaus Share Lead at 205 in $110,000 Cleveland Open; GARY PLAYER 4TH AFTER CARDING 71 6 Others Follow at 207 Palmer Ties for Lead on a 66 for Third Round Lema Has 2 Bogeys Birdies for Palmer | True | By United Press International. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/davidson-in-discount-field.html | Davidson in Discount Field | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/what-would-queen-victoria-say-symbol-of-strict-moral-rectitude-she.html | What Would Queen Victoria Say?; Symbol of strict moral rectitude, she definitely would not have been amused by the Profumo affair, but she might not have been so surprised as one might think. What Would Queen Victoria Say? | True | By Bernard Hollowood | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/east-side-luxury-units-are-open-for-occupancy.html | East Side Luxury Units Are Open for Occupancy | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/digging-fellini-a-lot-about-italys-top-director-revealed-in-his.html | DIGGING FELLINI; A Lot About Italy's Top Director Revealed in His Opus "8Â-Ã©" The Sweet Life Uncertain Man Romantic Dreamer Significant Exposure | True | By Bosley Crowther | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pyle-ian.html | Pyle Ian | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dr-adolph-eckstein.html | DR. ADOLPH ECKSTEIN | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pauly-captures-aau-decathlon-title-with-7852-points-for-10-events.html | Pauly Captures A.A.U. Decathlon Title With 7,852 Points for 10 Events; EMBERGER PLACES SECOND ON COAST Marine Scores 7,331 Points Pauly Clinches Crown After Nine Events Begins Day in Lead 1,500-Meter Run Decides | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/composers-composer.html | Composers' Composer | True | By Harold C.schonberg | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-chandler-bride-of-lieutenant-in-army.html | Miss Chandler Bride Of Lieutenant in Army | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/hodges-group-plans-fundraising-dinner.html | HODGES GROUP PLANS FUND-RAISING DINNER | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/superhorses-bad-day.html | Super-Horse's Bad Day | True | By Robert Daley Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/reprise.html | REPRISE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/khrushchev-objects-to-the-soviet-anthem.html | Khrushchev Objects To the Soviet Anthem | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/publishers-fight-bald-win-book-ban-3-take-legal-action-against-new.html | PUBLISHERS FIGHT BALD WIN BOOK BAN; 3 Take Legal Action Against New Orleans Move | True | By Henry Raymont | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-outdoor-life.html | The Outdoor Life | True | By George O'Brienphotographs By Tom Weir. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-week-in-finance-stock-market-declines-as-trading-picks-up.html | The Week in Finance; Stock Market Declines as Trading Picks Up Average Off 7.65 Points Rails in Spotlight The Original Plan WEEK IN FINANCE; STOCKS DECLINE | True | By John G. Forrest | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negro-is-elected-cores-chairman-mckissick-first-of-race-in-post.html | NEGRO IS ELECTED CORE'S CHAIRMAN; McKissick, First of Race in Post, Favors Direct Action | True | By M.s. Handler Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fall-buyers-guide-published.html | Fall Buyers Guide Published | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/little-leaguer-is-star-despite-braces-on-legs.html | Little Leaguer Is Star Despite Braces on Legs | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boeing-stratocruiser-is-modified-for-heavy-cargoes.html | Boeing Stratocruiser Is Modified for Heavy Cargoes | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/indonesia-moves-to-spur-economy-us-helps-outline-program-to-halt.html | INDONESIA MOVES TO SPUR ECONOMY; U.S. Helps Outline Program to Halt Currency Decline | True | By Seth S. King Special To the Hew York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fleet-of-14-yachts-to-leave-newport-today-in-2864mile-race-to-html | Fleet of 14 Yachts to Leave Newport Today in 2,864-Mile Race to England; CALIFORNIA YAWL IS SCRATCH BOAT Bolero Heads Sailing Fleet for Trans-Atlantic Race Foggy Start Expected Low Visibility Feared | True | By John Rendel Special To the New York Times. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-airfare-situation-foreign-carrier-offers-views-on-new-rates.html | LETTERS; AIR-FARE SITUATION; Foreign Carrier Offers Views on New Rates -- Coin Problems TEATIME IN AFRICA THE SINGLE WOMAN COIN PROBLEMS CUSTOMS EXEMPTIONS BOOK BAGS THE SHAWANGUNKS | True | SAM S.NADELMANN.FANNIE SIMON.Warren, Mass.THOMAS G.MORGANSEN.LLOYD N.NEWMANELIZABETH G.SELIG.HENRY GODELMAN. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wynn-draws-closer-to-record-for-walks.html | Wynn Draws Closer To Record for Walks | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mrs-robertson-wed-to-rev-harold-dean.html | Mrs. Robertson Wed To Rev. Harold Dean | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ship-men-criticize-bikers-channel-plan-as-navigation-peril.html | Ship Men Criticize Bikers Channel Plan As Navigation Peril; Engineers Study plan | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/james-reynolds-3d-weds-janet-c-gibb.html | James Reynolds 3d Weds Janet C. Gibb | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-roundup-of-criminals-at-large.html | A Roundup Of Criminals At Large | True | By Anthony Boucher | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/cynthia-stevens-married.html | Cynthia Stevens Married | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ceylon-and-bonn-to-discuss-protection-of-investments.html | Ceylon and Bonn to Discuss Protection of Investments | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/peking-says-62-invaders-have-been-slain-or-seized.html | Peking Says 62 Invaders Have Been Slain or Seized | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/transport-news-radar-net-grows-fas-adds-285000-miles-of-controlled.html | TRANSPORT NEWS: RADAR NET GROWS; F.A.A. Adds 285,000 Miles of Controlled Air Space B.O.A.C. Introducing Jet Humble Lets Tanker Job | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/greenwich-team-to-play-blind-brook-in-polo-today.html | Greenwich Team to Play Blind Brook in Polo Today | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/guide-for-safe-recreational-nautical-a-b-cs-to-be-cited-in-national.html | GUIDE FOR SAFE RECREATIONAL; Nautical A B C's to Be Cited In National Safe Boating Week | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/webb-confers-19-degrees-in-naval-architecture.html | Webb Confers 19 Degrees In Naval Architecture | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bartlett-deas.html | Bartlett Deas | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gettysburg-great-turning-point-great-turning-point.html | Gettysburg Great Turning Point; Great Turning Point | True | By Bruce Catton | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/22-talkative-new-york-cabbies-go-to-carolina-to-be-appreciated.html | 22 Talkative New York Cabbies Go to Carolina to Be Appreciated; Viewed as Investment An Earful in No Time A Full Schedule | True | By Gay Talese Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/columbia-plans-africa-aid.html | Columbia Plans Africa Aid | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/authors-query.html | Author's Query | True | JAMES F. MAGARY | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/industry-builds-on-old-shipyard-conversion-of-cramp-site-in.html | INDUSTRY BUILDS ON OLD SHIPYARD; Conversion of Cramp Site in Philadelphia Starts New Jobs Called For Accessible to Airports | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/west-trips-east-in-football-2221-2-scoring-passes-by-nelsen.html | WEST TRIPS EAST IN FOOTBALL, 22-21; 2 Scoring Passes by Nelsen, Mansfield's Kick Decisive Before 20,840 in Buffalo WEST BEATS EAST IN FOOTBALL, 22-21 East Strategy Fails Griffing Works Hardest STATISTICS OF THE GAME | True | By William N. Wallace Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/william-minnes.html | WILLIAM M'INNES | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/georgia-tech-ace-surpassed-alabama-rival-in-offense.html | Georgia Tech Ace Surpassed Alabama Rival in Offense | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/advertising-outdoor-signs-stir-a-dispute-industry-responds-to-sharp.html | Advertising Outdoor Signs Stir a Dispute; Industry Responds to Sharp Criticism From Britain 'Fringe' Operators That Clutter Roads Are Assailed Periodic Bouts A Trying Time Smaller Signs Urged | True | By Peter Bart | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/storyteller-captivates-all-but-one.html | Storyteller Captivates All but One | True | The New York Times (by Neil Boenzi) | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/conway-bungling-for-a-living-actor-wins-laughs-in-role-of-ensign-on.html | CONWAY BUNGLING FOR A LIVING; Actor Wins Laughs in Role of Ensign On "McHale's Navy" Jeps Joke The Misfit Not Serious Joins "Navy" | True | By John P. Shanley | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/student-building-is-started.html | Student Building is Started | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/british-concerns-will-aid-algeria-private-investors-agree-to-lend.html | BRITISH CONCERNS WILL AID ALGERIA; Private Investors Agree to Lend $140,000,000 Revival of Algerian Plan | True | By Peter Braestrup Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/william-callan-chemist-84-dies-exborden-vice-president-was.html | WILLIAM CALLAN, CHEMIST, 84, DIES; Ex-Borden Vice President Was Importer-Exporter | True | Special to The New York TimesA.F. Sozio | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dichters-sloop-triumphs-on-bay-titteringtons-peace-pipe-is.html | DICHTER'S SLOOP TRIUMPHS ON BAY; Titterington's Peace Pipe Is Narranketuck Winner | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/navigation-society-elects.html | Navigation Society Elects | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/plants-from-seed-herbaceous-perennials-and-biennials-are-started-in.html | PLANTS FROM SEED; Herbaceous Perennials and Biennials Are Started in July and August Summer Sowings Frame or Bed Soil Preparation Seedlings Moved | | By Kenneth Meyer | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/raw-umber-162-first-2-finger-lakes-marks-set.html | Raw Umber, $162, First; 2 Finger Lakes Marks Set | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/washington-sees-drastic-changes-deficit-in-budget-reduced-and-new.html | WASHINGTON SEES DRASTIC CHANGES Deficit in Budget Reduced and New Tax Legislation Is Taking Shape Deficit and Taxes Advisers Look Again WASHINGTON SEES DRASTIC CHANGES No Action Yet Expansion Slowing | True | By Richard E. Mooney Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/politics-clouding-rights-issue-negro-drive-for-equality-is-sure-to.html | POLITICS CLOUDING RIGHTS ISSUE; Negro Drive for Equality Is Sure To Affect 1964 Presidential Race Negro Vote Goldwater Scheme Dirksen's Strength | True | By E.w. Kenworthy Special To The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/denise-maloney-attended-by-4-at-her-wedding-graduate-of-trinity-and.html | Denise Maloney Attended by 4 At Her Wedding, Graduate of Trinity and Walter D. O'Hearn Jr. Marry in Bayside | True | Bayside | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/footloose-in-philadelphia-fancy-free-visitor-finds-city-ideal-for.html | FOOT-LOOSE IN PHILADELPHIA; Fancy-Free Visitor Finds City Ideal for Aimless 'Walks,' A Relaxed Tourist's Answer to a Planned Walking Tour Where's the Water Starting Anywhere Just Push Status Symbols So Much to See, Heigh-Ho Hither, If Not, Yon eserable Skyward Visiting Hours | | By William Stockdale | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/261-cubans-rescued-by-merchant-ships.html | 261 CUBANS RESCUED BY MERCHANT SHIPS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ghana-test-met-by-peace-corps-press-attack-and-challenge-to-image.html | GHANA TEST MET BY PEACE CORPS; Press Attack and Challenge to 'Image' Overcome Scored as Agents Example of the Image | True | By Lloyd Garrison Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/airline-to-extend-oneclass-service.html | AIRLINE TO EXTEND ONE-CLASS SERVICE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-mcallister-wed-in-suburbs-to-pj-ketchum-bride-is-attended-by-5.html | Miss McAllister Wed in Suburbs To P.J. Ketchum; Bride Is Attended by 5 at Her Marriage in Christ's Church, Rye | | Special to The New York Times.Turi-Larken | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/maryland-port-aides-named.html | Maryland Port Aides Named | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elizabeth-grosser-is-wed.html | Elizabeth Grosser Is Wed | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Douglas H. Jeffery | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/splitlevel-home-shown-in-jersey-basking-ridge-model-costs.html | SPLIT-LEVEL HOME SHOWN IN JERSEY; Basking Ridge Model Costs $22,500- Other Houses Emerson Madison Dumont | | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marylou-heyne-bride-of-rev-bh-brown-jr.html | Marylou Heyne Bride Of Rev. B.H. Brown Jr. | | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/walston-signs-with-patriots.html | Walston Signs with Patriots | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/father-escorts-miss-dunham-at-her-nuptials-bride-attended-by-five.html | Father Escorts Miss Dunham At Her Nuptials; Bride Attended by Five at Marriage to Henry Lamar Howell | True | Special to The New York Times.A. Burton Street | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/thousands-begin-camp-trips-the-worst-is-expected-today-scouts-leave.html | Thousands Begin Camp Trips; The Worst Is Expected Today; Scouts Leave Tomorrow 275 in One Group | | By Bernard Stengren | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/president-vows-a-return-to-erin-he-avoids-giving-name-of-his-next.html | PRESIDENT VOWS A RETURN TO ERIN; He Avoids Giving Name of His Next Stop (England) to Cheering Crowd Invites Galway to Washington PRESIDENT VOWS A RETURN TO ERIN Welcomed by Lady Mayor Farewell by de Valera | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dropouts-up-by-7-in-newyark-schools.html | DROPOUTS UP BY 7% IN NEWYARK SCHOOLS | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boston-awaiting-new-housing-law-state-law-on-discrimination-is-one.html | BOSTON AWAITING NEW HOUSING LAW; State Law on Discrimination Is One of Strongest in U.S. | True | By John H. Fenton Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/conrad-p-kottak-weds-miss-isabel-a-wagley.html | Conrad P. Kottak Weds Miss Isabel A. Wagley | | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/buying-on-credit-vexes-poles-too-the-customers-10-down-may-really.html | BUYING ON CREDIT VEXES POLES, TOO; The Customer's '10% Down May Really Be 40% | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/iceland-studies-stomach-cancer-high-rate-there-believed-linked-to.html | ICELAND STUDIES STOMACH CANCER; High Rate There Believed Linked to Smoked Foods Rate Higher Than in U.S. | True | By Werner Wiskari Special To the New-York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/scrutiny-is-urged-on-radical-right-but-report-finds-no-active.html | SCRUTINY IS URGED ON RADICAL RIGHT; But Report Finds No Active Threat to Democracy Stress on Literature | True | By Irving Spiegel Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/france-nationalism-of-de-gaulle-faces-new-challenge-effective-step.html | FRANCE; Nationalism of De Gaulle Faces New Challenge Effective Step No Course | True | By Drew Middleton Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eleanor-prescott-ivey-is-married-in-virginia.html | Eleanor Prescott Ivey Is Married in Virginia | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-bathyscaph-trieste-an-undersea-balloon.html | THE BATHYSCAPH TRIESTE; AN UNDERSEA BALLOON | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/saga-of-an-icelandic-hotel-hostelry-in-reykjavik-is-owned-by.html | SAGA OF AN ICELANDIC HOTEL; Hostelry in Reykjavik Is Owned by Farmers Cost $3 Million Slow Construction Government Aid | True | By Werner Wiskari | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/caracas-terror-perils-us-trade-red-sabotage-threatening-company.html | CARACAS TERROR PERILS U.S. TRADE; Red Sabotage Threatening Company Insurance Rates | True | By Richard Eder Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/northern-teachers-to-confer-on-ways-to-integrate-school.html | Northern Teachers to Confer On Ways to Integrate School | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/job-outlook-gains-for-adults-but-worsens-for-teenagers-us-job.html | Job Outlook Gains for Adults, But Worsens for Teen-Agers; U.S. JOB PICTURE WORRIES EXPORTS | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-week-of-the-eagle.html | The Week of the Eagle | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/giants-sign-huff-for-eighth-year.html | Giants Sign Huff for Eighth Year | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/re-ellis-jr-weds-barbara-g-couch.html | R.E. Ellis Jr. Weds Barbara G. Couch | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/edson-briggs.html | Edson Briggs | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-sarah-herrmann-bride-of-john-allin-jr.html | Miss Sarah Herrmann Bride of John Allin Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elwellparker-grants-license.html | Elwell-Parker Grants License | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/0brien-and-olifiers-pace-fairleigh-nine.html | 0'BRIEN AND OLIFIERS PACE FAIRLEIGH NINE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/insurance-reporter-honored.html | Insurance Reporter Honored | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-job-plight-is-found-worsening-negro-jobs-lag-found-growing.html | Negroes' Job Plight Is Found Worsening; NEGRO JOBS LAG FOUND GROWING Wide Gaps Found | True | By John D. Pomfret Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-track-forever-fast-no-matter-how-quick-the-pace-or-trot-new.html | A Track Forever Fast; No Matter How Quick the Pace or Trot, New Surface Never Lets Up the Dirt Fly Everybody Speeds Up Nice, Light Housekeeping Expansion Expensive | True | By James Roach New York Times Sports Editor | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/other-books-of-the-week-art-architecture-literature-religion.html | Other Books Of the Week; ART, ARCHITECTURE LITERATURE RELIGION REPRINTS SCIENCE, MEDICINE TRAVEL, ADVENTURE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fare-for-the-fourth-tomatoes-and-green-beans-a-la-francaise-chilled.html | Fare For The Fourth; TOMATOES AND GREEN BEANS A LA FRANCAISE CHILLED GREEN BEANS CHILLED SHRIMP ORIENTALE CHICKEN WITH WALNUT SAUCE PEACHES IN WHITE WINE | True | By Craig Claiborne | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/roberta-alison-of-alabama-keeps-college-tennis-title.html | Roberta Alison of Alabama Keeps College Tennis Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.donald Adams | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/edmund-r-strauchen.html | EDMUND R. STRAUCHEN | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eleanor-dickie-wed-to-rd-richardson.html | Eleanor Dickie Wed To R.D. Richardson | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fifty-million-performance-trust-fund-has-given-away-that-much-in.html | FIFTY MILLION; Performance Trust Fund Has Given Away That Much in Past 15 Years Seal of Approval Paymaster Small Support | True | By Ross Parmenter | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-ship-logs-285-knots-on-part-of-maiden-voyage.html | New Ship, Logs 28.5 Knots On Part of Maiden Voyage | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ann-eichelberger-is-bride-in-jersey.html | Ann Eichelberger Is Bride in Jersey | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/australian-bows-miss-moffitt-of-us-halts-lesley-turner-in-3set.html | AUSTRALIAN BOWS; Miss Moffitt of U.S. Halts Lesley Turner in 3-Set Thriller Darling of Wimbledon Bows TENNIS TEST WON BY MISS MONFITT | True | By Fred Tupper Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chicaco-section-seeking-stability-biracial-area-fights-to-keep-the.html | CHICACO SECTION SEEKING STABILITY; Biracial Area Fights to Keep the Whites From Moving | True | By Austin C. Wehrwein Special To the New York Times. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/fogel-axtell.html | Fogel Axtell | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tv-drama-new-low-quality-of-plays-ebbs-in-steady-decline-a-return.html | TV DRAMA: NEW LOW; Quality of Plays Ebbs In Steady Decline A Return Sterile Pursuit To Order Too Expedient TV-RADIO BOOKSHELF | True | By Jack Gouldbill Warneckel Fritz Gruber | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/regional-football-playoffs-will-be-held-by-ncaa.html | Regional Football Playoffs Will Be Held by N.C.A.A. | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-fare-on-the-nontheatrical-circuit.html | NEW FARE ON THE NON-THEATRICAL CIRCUIT | True | By Howard Thompson | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/along-the-strawhat-trail-this-week-new-york-new-jersey-pennsylvania.html | ALONG THE STRAW-HAT TRAIL THIS WEEK; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/department-store-enrolls-2400-in-christmas-plan.html | Department Store Enrolls 2,400 in Christmas Plan | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-helping-hand-in-idaho-craters-of-the-moon-area-adding-guided.html | A HELPING HAND IN IDAHO; Craters of the Moon Area Adding Guided Tours for Visitors Of Scientific Value Return of Seeds | True | By Keith Barrette | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/malcolm-x-tells-rally-in-harlem-kennedy-fails-to-help-negroes.html | Malcolm X Tells Rally in Harlem Kennedy Fails to Help Negroes | True | By Thomas P. Ronan | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/20-british-pacifists-seized-at-protest.html | 20 BRITISH PACIFISTS SEIZED AT PROTEST | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/economic-indicators.html | Economic Indicators | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/this-is-the-way-it-happened.html | This is the Way It Happened | True | By Richard Gilmanphotograph By Clarence John Laughlin. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-men-to-train-with-saudi-units-but-policy-forbidding-bias-against.html | U.S. MEN TO TRAIN WITH SAUDI UNITS; But Policy Forbidding Bias Against Jews Reaffirmed Reports of End to Opposition | True | By Jack Raymond Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rabbi-gets-education-post.html | Rabbi Gets Education Post | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/voices-in-air-tell-pilots-of-trouble-recordings-give-instructions.html | VOICES IN AIR TELL PILOTS OF TROUBLE; Recordings Give Instructions on Corrective Measures | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/steel-expected-to-break-barrier-100000000ton-level-may-be-topped.html | STEEL EXPECTED TO BREAK BARRIER; 100,000,000-Ton Level May Be Topped Again in '63 No Cash Increase 1963 Steel Output Is Expected To Top 100,000,000-Ton Level Several Reasons Liquidation Due 2d-Quarter Reports Due Competition Is Tough | True | By John M. Lee | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ray-improves-with-age-jogs-6115-mile-at-70.html | Ray Improves With Age, Jogs 6:11.5 Mile at 70 | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/from-diamonds-to-tuna-usbuilt-vessels-are-ready-to-put-out-to-sea.html | From Diamonds to Tuna: U.S.-Built Vessels Are Ready to Put Out to Sea On Their Special Missions | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lake-como-town-will-let-the-president-have-a-rest.html | Lake Como Town Will Let The President Have a Rest | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/splendor-and-ruin.html | Splendor and Ruin | True | By John Collier | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/quantico-takes-track-meet.html | Quantico Takes Track Meet | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dortmund-takes-soccer-title.html | Dortmund Takes Soccer Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tryon-scores-855-points-and-wins-navy-pistol-title.html | Tryon Scores 855 Points And Wins Navy Pistol Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/star-class-series-led-by-batchelor.html | STAR CLASS SERIES LED BY BATCHELOR | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/supreme-court-ruling-steps-up-legal-aid-for-poor-defendants.html | Supreme Court Ruling Steps Up Legal Aid For Poor Defendants; Legislatures, Tribunals and Bar Groups of Many States Are Meeting or Going Beyond Decision to Provide Lawyers 1942 Ruling Overturned Florida Finally Acts Concern Arises Alabama Plan Drafted Response by Oregon When to Provide Lawyer? Burden on Lawyers Seen | True | By Anthony Lewis Special To the New-York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nantucket-spruces-up-for-its-summer-guests-resistant-to-change.html | NANTUCKET SPRUCES UP FOR ITS SUMMER GUESTS; Resistant to Change Acquired Hotel Laborious Work Laundering Classes Obligations | True | By Harriet H.crowley | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-forming-bank-in-harlem-charter-would-be-the-first-in-state.html | NEGROES FORMING BANK IN HARLEM; Charter Would Be the First in State for Race Jackie Robinson an Organizer Pierce on 'Action Panel' Year-End Opening Sought | True | By Edward Cowan | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mah-moola-wins-by-five-lengths-in-liberty-belle-sellers-mount.html | MAH MOOLA WINS BY FIVE LENGTHS IN LIBERTY BELLE; Sellers Mount Rallies From Last Place at Aqueduct Btramalea Is Second Sellers Repeat Winner Mah Moola Gains Speed MAH MOOLA WINS IN LIBERTY BELLE History of Liberty Belle Carry Back Here Tomorrow | True | By Joe Nichols | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/parley-in-soviet-closes-in-uproar-women-from-albania-and-china-are.html | PARLEY IN SOVIET CLOSES IN UPROAR; Women From Albania and China Are Shouted Down After Opposing Motion Chinese Are Militant Resolution Attacked PARLEY IN SOVIET CLOSES IN UPROAR Parallels Soviet Policy | True | By Henry Tanner Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/danny-kaye-in-moscow.html | Danny Kaye in Moscow | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/martin-seeking-spot-in-olympics-exoklahoma-vaulter-hopes-to-make.html | MARTIN SEEKING SPOT IN OLYMPICS; Ex-Oklahoma Vaulter Hopes to Make Team in 1968 Martin Not Confident | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dana-ar-seymour-weds-mrs-caroline-cole-harloff.html | Dana A.R. Seymour Weds Mrs. Caroline Cole Harloff | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/37-die-in-colombia-bus-crast.html | 37 Die in Colombia Bus Crast | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/premier-corporation-is-trying-wide-diversification-program-company.html | Premier Corporation Is Trying Wide Diversification Program; COMPANY TRYING BIG PRODUCT MIX Other Acquisitions Old Managments Kept Officials Named | True | By Leonard Sloane | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/art-gallery-ends-2d-best-season-parkebernet-auctions-set-many.html | ART GALLERY ENDS 2D BEST SEASON; Parke-Bernet Auctions Set Many Individual Records | True | By Sanka Knox | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-h-livens-becomes-fiance-of-mary-harris-aide-of-raytheon-and-a.html | John H. Livens Becomes Fiance Of Mary Harris; Aide of Raytheon and a Pine Manor Graduate Set Summer Bridal | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/stadler-is-victor-in-cruiser-event-takes-atlantic-city-trophy.html | STADLER IS VICTOR IN CRUISER EVENT; Takes Atlantic City Trophy Predicted Log Contest | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/baird-victor-in-skeet-shoot.html | Laird Victor in Skeet Shoot | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pope-tells-press-he-is-its-friend-calls-reporters-colleagues.html | POPE TELLS PRESS HE IS ITS FRIEND; Calls Reporters 'Colleagues' Coronation is Today Workmen Busy | True | By Arnaldo Cortesi Special To Ths New York Times. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/japanese-yard-to-lengthen-2-socony-mobil-tankers.html | Japanese Yard to Lengthen 2 Socony Mobil Tankers | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-c-kenely.html | JOHN C. KENELY | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/closing-the-book-for-196263.html | CLOSING THE BOOK FOR 1962-63 | True | By Clara Rotter | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/josefa-freedman-married.html | Josefa Freedman Married | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ukrainian-premier-ousted.html | Ukrainian Premier Ousted | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/stone-is-quitting-baseball-after-being-farmed-out.html | Stone Is Quitting Baseball After Being Farmed Out | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/thant-will-depart-today-on-2week-trip-to-europe.html | Thant Will Depart Today On 2-Week Trip to Europe | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/margaret-webb-thompson-married-to-donald-cooper.html | Margaret Webb Thompson Married to Donald Cooper | True | Special to The New York Times.Glogau | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-of-the-rialto-tahse.html | NEWS OF THE RIALTO: TAHSE | True | By Lewis Funke | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-meaning-of-a-river.html | The Meaning Of a River | True | By Henry Christman | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pace-at-laurel-raceway-is-captured-by-lady-heel.html | Pace at Laurel Raceway Is Captured by Lady Heel | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pasadena-schools-told-to-integrate.html | PASADENA SCHOOLS TOLD TO INTEGRATE | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brotherhood-synagogue-names-african-cantor.html | Brotherhood Synagogue Names African Cantor | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/oneclass-flights-a-hit-united-says.html | ONE-CLASS FLIGHTS A HIT, UNITED SAYS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/italian-popular-front-moves-to-form-a-new-government-are-impeded-by.html | ITALIAN POPULAR FRONT?; Moves to Form a New Government Are Impeded by the Communist Gains and Inter-Party Frictions A Useful Device Drifting Away Party Split | True | By Paul Hofmann Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/anglicans-insist-on-strict-morals-church-assembly-is-asked-to.html | ANGLICANS INSIST ON STRICT MORALS; Church Assembly is Asked to Oppose Concessions | True | By Lawrence Fellows Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/where-an-american-sculptor-shaped-his-art-studios-designer-familiar.html | WHERE AN AMERICAN SCULPTOR SHAPED HIS ART; Studio's Designer Familiar Look | True | By Richard Shanorrichard Shanorrichard Shanor | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nixon-calls-on-gronchi.html | Nixon Calls on Gronchi | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/flowers-for-the-4th-effective-blues-for-a-centerpiece.html | FLOWERS FOR THE 4TH; Effective Blues For a Centerpiece | True | By Sarah E. Pullararrangement By Julia Clements | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dodgers-defeat-braves-6-to-5-on-gilliams-bunt-single-in-11th.html | Dodgers Defeat Braves, 6 to 5, On Gilliam's Bunt Single in 11th | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pan-am-jets-to-serve-guinea.html | Pan Am Jets to Serve Guinea | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-nation-rules-on-expenses-prices-steady-plans-for-64-action-on.html | THE NATION; Rules on Expenses Prices Steady Plans for '64 Action on Poll Tax Lodge to Vietnam Air Fares: How Much? A Week's Miscellany | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bridge-mr-reeses-little-major-englands-top-player-devises-new-new.html | BRIDGE: MR. REESE'S 'LITTLE MAJOR;' England's Top Player Devises New System Of Contract Bidding Growing Pains | True | By Albert H. Morehead | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tcu-names-football-aide.html | T.C.U. Names Football Aide | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/abdomen-to-zygote.html | Abdomen To Zygote | True | By John Osmundsen | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/taking-beer-or-liquor-to-li-parks-banned.html | Taking Beer or Liquor To L.I. Parks Banned | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mrs-creighton-is-wed-to-john-edwin-hughes.html | Mrs. Creighton Is Wed To John Edwin Hughes | True | Special To The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/senators-twins-put-off-battey-loses-home-rur.html | Senators, Twins Put Off; Battey Loses Home Rur | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/around-the-garden-more-on-lawns-privet-chestnut-progress.html | AROUND THE GARDEN; More on Lawns Privet Chestnut Progress | True | By Joan Lee Faust | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/reports-on-business-conditions-in-us-new-york-chicago-boston.html | Reports on Business Conditions in U.S.; New York Chicago Boston Philadelphia Cleveland Richmond Minneapolis Atlanta Kansas City Dallas San Francisco | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/communist-peace-conference-is-unlikely-to-succeed-the-issues-china.html | COMMUNIST 'PEACE CONFERENCE' IS UNLIKELY TO SUCCEED; THE ISSUES China Challenges Russia's Lead THE OUTLOOK Both Sides Stick To Positions I. THE CONFLICT II. CHINESE POSITION III. RUSSIAN POSITION IV. THE MEANING What to Do? | True | By Max Frankel Special To the New York Timesbloc Shattered | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-and-india-solve-dispute-on-reactor.html | U.S. AND INDIA SOLVE DISPUTE ON REACTOR | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/peking-statement-on-expulsion-order.html | Peking Statement on Expulsion Order | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/robin-middleton-bennett-alumna-becomes-a-bride.html | Robin Middleton, Bennett Alumna, Becomes a Bride; Attended by 7 at Her Marriage to August Thayer Jaccaci Jr. | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pest-controls-study-of-sound-waves-is-current-project-mating-songs.html | PEST CONTROLS; Study of Sound Waves Is Current Project Mating Songs Call Masses Ever-Present Pests 'Silent Sounds' Cost Reduction | True | By Hubert Fringshubert Frings | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/secret-smokers-unmasked-in-test-chemical-assay-also-tells-who-is-a.html | SECRET SMOKERS UNMASKED IN TEST; Chemical Assay Also Tells Who Is a Heavy User 'Nonsmokers' Unmasked | True | By Harold M. Schmeck Jr. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-of-coins-latedate-cent-folder-is-aid-to-beginners-three-for.html | NEWS OF COINS; Late-Date Cent Folder Is Aid to Beginners Three for One | True | By Herbert C. Bardes | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/musicals-on-disks-one-shows-character-another-does-not-projection.html | MUSICALS ON DISKS; One Shows Character, Another Does Not Projection Revival | True | By John S. Wilson | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/coventry-now-a-major-attraction-3500000-visitors-bus-tours.html | COVENTRY NOW A MAJOR ATTRACTION; 3,500,000 Visitors Bus Tours Considered Termed a Success Early 'Closing' Day Suggested Route | True | By James Feron | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-macmillan-wed-to-david-r-muhlitner.html | Miss MacMillan Wed To David R. Muhlitner | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pictures-and-poems-relationship-discussed-at-group-meeting.html | PICTURES AND POEMS; Relationship Discussed At Group Meeting Independent Arts MOVIE CONVENTION CLUB JUDGING NEW DEVELOPER STADIUM CONTEST | True | By Jacob Deschin | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/egypt-severs-ties-to-portugal-charging-oppression-in-africa-congo.html | Egypt Severs Ties to Portugal, Charging Oppression in Africa; Congo Recognizes Angolan Government in Exile as Pressures Build Up for the Colony's Independence Congo Rebuffs Portugal Africans in Conflict Silent on Ties | True | By J. Anthony Lukas Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/view-from-a-local-vantage-point-on-shooting-an-unsung-guide-candido.html | VIEW FROM A LOCAL VANTAGE POINT; On Shooting An Unsung 'Guide' 'Candido' Is Set Addenda | True | By A.h. Weiler | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/physician-marries-miss-emilie-merritt.html | Physician Marries Miss Emilie Merritt | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/food-and-clothing-sought-here-for-southern-negroes-dismissed-from.html | Food and Clothing Sought Here for Southern Negroes Dismissed From Jobs | True | By Will Lissner | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/boy-8-drowns-in-park-lake.html | Boy, 8, Drowns in Park Lake | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/faa-to-measure-brain-waves-of-pilots-to-test-aging-effects-unit.html | F.A.A. to Measure Brain Waves Of Pilots to Test Aging Effects; Unit Costs $29,000 Tested in Norway | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/49ers-to-discuss-morale-on-team-players-plan-for-session-over.html | 49ERS TO DISCUSS MORALE ON TEAM; Players Plan for Session Over Salary Disputes Dispute Over Salaries | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/samuel-c-pirie-jr.html | SAMUEL C. PIRIE JR. | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jobs-and-school-money-modernization-demanded-for-vocational-course.html | JOBS AND SCHOOL; Money, Modernization Demanded for Vocational Course Reforms Legislation Major Provisions | True | By Fred M. Hechinger | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-economy-at-midyear-broad-gains-but-some-problems-remain.html | THE ECONOMY AT MIDYEAR: BROAD GAINS, BUT SOME PROBLEMS REMAIN | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/senators-drop-prize-rookie.html | Senators Drop Prize Rookie | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/uar-approves-investment-plan-permits-us-guarantees-if-concerns-are.html | U.A.R. APPROVES INVESTMENT PLAN; Permits U.S. Guarantees If Concerns Are Taken Over | True | By Jay Walz Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/canadian-steel-foundries-casting-process-licensee.html | Canadian Steel Foundries Casting Process Licensee | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/allelectric-apartments.html | All-Electric Apartments | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/for-bob-anderson-new-start-on-old-life-giants-take-chance-on-new.html | For Bob Anderson: New Start on Old Life; Giants Take Chance on Ex-All-American With Doubtful Knee Long Wait Over | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-to-send-spain-power-units-to-aid-in-lighting-coast-installed-at.html | U.S. to Send Spain Power Units to Aid In Lighting Coast; Installed at Navy Center | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/treasure-chest-mankind-fact-and-fiction-case-histories.html | Treasure Chest; Mankind Fact and Fiction Case Histories | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/germany-bonnwashington-ties-are-seen-stronger-personal-acclaim.html | GERMANY; Bonn-Washington Ties Are Seen Stronger Personal Acclaim Pro-American Status of the Cold War | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/english-union-post-vacated.html | English Union Post Vacated | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-seminar-in-ballet-teachers-are-taught-by-balanchine-hardy-souls.html | A SEMINAR IN BALLET; Teachers Are Taught By Balanchine Hardy Souls Increasing Influence Art and Environment | True | By Allen Hughesthe New York Times (BY SAM FALK) | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Bela Csch | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/no-jokes-please-ranger-spare-that-pun-implores-weary-visitor-to.html | NO JOKES, PLEASE; 'Ranger, Spare That Pun,' Implores Weary Visitor to National Parks Deer Me No Out | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/public-welfare-board-elects-new-chairman.html | Public Welfare Board Elects New Chairman | True | Fabian Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pessimism-voiced-on-unions-future-study-sees-need-for-more.html | PESSIMISM VOICED ON UNIONS' FUTURE; Study Sees Need for More White-Collar Members Make Up 15% of Total Weakness Described | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/negroes-on-coast-march-at-project-say-developer-refuses-to-sell.html | NEGROES ON COAST MARCH AT PROJECT; Say Developer Refuses to Sell Homes to Nonwhites | True | By Bill Becker Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/father-escorts-barbara-rudel-at-her-nuptials-goucher-alumna-bride.html | Father Escorts Barbara Rudel At Her Nuptials; Goucher Alumna Bride of John K. Wendt in Locust Valley | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rights-groups-at-odds-rivalries-arise-over-methods-kennedy-warning.html | RIGHTS GROUPS AT ODDS; Rivalries Arise Over Methods Kennedy Warning The Origins Conference's Growth | True | By Claude Sitton Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-world-of-stamps-tonga-doubles-its-gold-coins-in-postal-issue.html | THE WORLD OF STAMPS; Tonga Doubles its Gold Coins in Postal Issue Commemoratives NEW POSTAL CARD 5 NEW U.S. STAMPS TEST AT DAYTON JULY FIRST DAYS | True | By David Lidman | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/laver-and-rosewall-gain-final-in-pro-tennis-here-laver-and-rosewall.html | Laver and Rosewall Gain Final in Pro Tennis Here; Laver and Rosewall Advance ToPro Tennis Title Round Here | True | By Allison Danzig | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/press-role-is-big-in-profumo-case-appeal-for-data-in-inquiry.html | PRESS ROLE IS BIG IN PROFUMO CASE; Appeal for Data in Inquiry Highlights Papers' Part Press Had Early Evidence | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/disks-jubilee-first-american-celebrity-records-are-reissued-on-60th.html | DISKS JUBILEE; First American 'Celebrity' Records Are Reissued on 60th Anniversary Thrilling Singing Caruso Set Choice Imports | True | By Raymond Ericson | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/baedeker-of-what-not-to-see-following-the-guidebook-line-nothing.html | Baedeker of What Not to See; Following the guidebook line, 'Nothing need detain the tourist here,' some disorientations for persons planning a trip to Europe. Baedeker of What Not to See | True | By Joseph Wechsberg | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/playland-plus-adirondacks-resorts-adding-extras-to-keep-visitors.html | PLAYLAND PLUS; Adirondacks Resorts Adding 'Extras' To Keep Visitors Happy and Busy Few Frills As a Young Man | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/uns-financial-crisis-accord-on-peace-force-funds-helps-but-world.html | U.N.'s Financial Crisis; Accord on Peace Force Funds Helps But world Body's Debt Grows Bonds as Stopgap Ability to Pay The Charter Penalty | True | By Thomas J. Hamilton | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/chemicals-for-pool-water-in-liquid-form-new-products-chlorine-level.html | CHEMICALS FOR POOL WATER; In Liquid Form New Products Chlorine Level To Reduce Alkalinity | True | By Robert Fitzsimmonssylvan Pools | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/city-seeks-plan-on-lumber-debris-study-proposed-on-ways-to-dispose.html | CITY SEEKS PLAN ON LUMBER DEBRIS; Study Proposed on Ways to Dispose of Waste Some Possibilities | True | By Lawrence O'Kanethe New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/green-bus-line-talks-end-strike-is-scheduled-by-400.html | Green Bus Line Talks End; Strike Is Scheduled by 400 | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-s-mcdermott-72-dies-exbroker-cited-for-war-feat.html | John S. McDermott, 72, Dies; Ex-Broker Cited for War Feat | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kathy-whitworth-triumphs-on-217-miss-whitworth-victor-with-217.html | Kathy Whitworth Triumphs on 217; MISS WHITWORTH VICTOR WITH 217 | True | By Deane McGowden Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/top-choices.html | Top Choices | True | By Patricia Peterson | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/two-facets-of-the-presidents-european-trip.html | TWO FACETS OF THE PRESIDENT'S EUROPEAN TRIP | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/big-electric-signs-costly-to-erect-advertisers-pay-6000-to-60000-a.html | BIG ELECTRIC SIGNS COSTLY TO ERECT; Advertisers Pay $6,000 to $60,000 a Year to Keep Name in Lights HOW THEY GET UP THERE Times Square Spectaculars, Ingenious in Design Smoke Is Merely Steam His Gather Sign Creations Fees Cover Wide Range BIG ELECTRIC SIGNS COSTLY TO ERECT | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/expansion-foreseen-for-meat-industry.html | EXPANSION FORESEEN FOR MEAT INDUSTRY | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/greenwich-boats-take-both-races-fuller-and-marshall-pace-indian.html | GREENWICH BOATS TAKE BOTH RACES; Fuller and Marshall Pace Indian Harbor Victories Over 10ÂÍÓ-Mile Course Farkas Wins Two Races | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/frierson-ricks.html | Frierson Ricks | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/francis-c-hope-weds-miss-kathleen-peace.html | Francis C. Hope Weds Miss Kathleen Peace | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/naacp-lays-unrest-to-president.html | N.A.A.C.P. Lays Unrest to President | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pepitone-is-only-yankee-allstar-starter-injured-mantle-also-picked.html | Pepitone Is Only Yankee All-Star Starter; Injured Mantle Also Picked, but Pearson Replaces Him Cards Lead Voting, With Groat, Boyer and White Named PEPITONE NAMED TO ALL-STAR TEAM | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/techniques-shift-in-fresh-produce-new-strains-and-packaging.html | TECHNIQUES SHIFT IN FRESH PRODUCE; New Strains and Packaging Innovations Are Tried Drive Opened Electrostatic Printing | True | By James J. Nagle | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/integration-foes-rise-in-stlouis-end-of-resegregation-in-schools-is.html | INTEGRATION FOES RISE IN ST.LOUIS; End of Re-segregation in Schools Is Resisted | True | By Donald Janson Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kennedy-delays-return-to-add-a-night-in-rome.html | Kennedy Delays Return To Add a Night in Rome | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/realty-thrives-below-mtfuji-planned-highway-to-tokyo-brings-boom-to.html | REALTY THRIVES BELOW MT.FUJI; Planned Highway to Tokyo Brings Boom to Foothills | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/abby-breslaw-is-bride.html | Abby Breslaw Is Bride | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jersey-centenarian-dies.html | Jersey Centenarian Dies | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/guepe-to-start-new-job.html | Guepe to Start New Job | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/herrick-jackson-weds-mary-magoun-brown.html | Herrick Jackson Weds Mary Magoun Brown | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/patterson-says-flying-doesnt-violate-pact.html | Patterson Says Flying Doesn't Violate Pact | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/foe-of-macmillan-wants-new-start.html | FOE OF MACMILLAN WANTS 'NEW START' | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/elizabeth-urbano-married.html | Elizabeth Urbano Married | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/music-educators-are-given-advice-yale-group-urges-sharper-ears-in.html | MUSIC EDUCATORS ARE GIVEN ADVICE; Yale Group Urges Sharper Ears in Public Schools Residence Programs Praised Wide Agreement Achieved | True | By Howard Klein | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ragusa-captures-137200-irish-derby-ragusa-captures-derby-in-ireland.html | Ragusa Captures $137,200 Irish Derby; RAGUSA CAPTURES DERBY IN IRELAND Christmas Island Leads | True | By United Press International. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/cotton-has-slight-fracture-as-a-souvenir-of-scotland.html | Cotton Has Slight Fracture As a Souvenir of Scotland | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/probing-the-atom-vast-accelerator-suggested-for-a-deeper-assault-on.html | PROBING THE ATOM; Vast Accelerator suggested for a Deeper Assault on the Nucleus Fantastic World Almost Nothing Dense Matter | True | By William L. Laurence | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/state-insurance-department-issues-volume-ii-of-report.html | State Insurance Department Issues Volume II of Report | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-dauphinot-attended-by-8-becomes-bride-graduate-of-barnard-is.html | Miss Dauphinot, Attended by 8, Becomes Bride; Graduate of Barnard Is Wed to William S. Piper 3d Here | True | Hire | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/first-in-space-but-not-in-feminity-soviet-women-have-achieved.html | First in Space But Not in Feminity; Soviet women have achieved equality with men, even in orbit, but at the cost of furbelows. First in Space But Not in Feminity | True | By Audrey R. Topping | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/screvane-bids-city-avoid-bonds-of-concerns-that-discriminate.html | Screvane Bids City Avoid Bonds Of Concerns That Discriminate; SCREVANE URGES BOND RESTRICTION | True | By Richard P. Hunt | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/hotels-and-unions-here-move-to-assist-minority-workers.html | Hotels and Unions Here Move To Assist Minority Workers | True | By Emanuel Perlmutter | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marking-an-anniversary-with-a-boom-taken-from-british-all-bar-old.html | MARKING AN ANNIVERSARY WITH A BOOM; Taken From British All Bar Old Molly Chicken Barbecue Original Grant | True | By Michael Strauss | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/stores-in-negro-boycott-form-a-group-on-li.html | Stores in Negro Boycott Form a Group on L.I. | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yvonne-carey-wed-to-stuart-r-taylor.html | Yvonne Carey Wed To Stuart R. Taylor | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/larry-murphy-fiance-of-kathleen-monahan.html | Larry Murphy Fiance Of Kathleen Monahan | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/architects-give-tokyo-a-proud-olympic-image-one-is-kenzo-tange-his.html | Architects Give Tokyo a Proud Olympic Image; One Is Kenzo Tange His Contribution: 2 Gymnasiums Others Are Working on Stadium and New Housing Two Professional Aides Every Inch in Use | True | By A.m. Rosenthal Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-b-osgood.html | JOHN B. OSGOOD | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marlene-simon-wed-to-dr-harold-herbst.html | Marlene Simon Wed To Dr. Harold Herbst | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/islip-to-get-new-station-built-in-colonial-style.html | Islip to Get New Station Built in Colonial Style | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mckee-kite.html | McKee Kite | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/medieval-canterbury-recreated-in-british-becket-dedicated-cast-and.html | MEDIEVAL CANTERBURY RE-CREATED IN BRITISH 'BECKET'; Dedicated Cast and Crew Angles for an Architect Slapstick, 'Rock' and Oscars | True | By Stephen Watts | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wellington-slept-here.html | Wellington Slept Here | True | By Peter Quennellpainting By J van Loo, 1740. Prom (NO. 10 DOWNING STREET.) | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ann-marie-catanese-wed.html | Ann Marie Catanese Wed | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/joanne-brown-wed-in-jersey-to-c-l-travis-father-escorts-bride-at.html | Joanne Brown Wed in Jersey To C.L. Travis; Father Escorts Bride at Nuptials in Christ Church, Short Hills Wallace Magill Sisk Zorner | True | Special to The New York TimesSulick | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/airport-lighting-system.html | Airport Lighting System | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-of-tv-and-radio-perennial-best-seller-will-be-source-of-new.html | NEWS OF TV AND RADIO; Perennial Best Seller Will Be Source Of New A.B.C. Series Other Items | True | By Richard F. Shepard | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/barbara-hull-wed-to-michael-martin.html | Barbara Hull Wed To Michael Martin | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/opinion-of-the-week-kennedy-and-europe-major-issue-as-germans-see.html | Opinion of the Week: Kennedy and Europe; MAJOR ISSUE AS GERMANS SEE HIM AS FRENCH SEE HIM AS THE IRISH SEE HIM IDEAS AND MEN | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/shifting-pattern-is-found-in-land-demand-for-farms-is-high.html | SHIFTING PATTERN IS FOUND IN LAND; Demand for Farms Is High -Investment a Factor Urban Growth Cited 'Investment Purchases' | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/prevent-dampness-dehumidifiers-remove-moisture-from-air-can-be.html | PREVENT DAMPNESS; Dehumidifiers Remove Moisture From Air Can Be Moved | True | By Bernard Gladstonegn. Coughlan Co. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/raskind-sets-back-barker-by-64-86.html | RASKIND SETS BACK BARKER by 6-4, 8-6 | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/give-give-give-or-die-she-said-expiring.html | 'Give, Give, Give-or Die,' She Said, Expiring | True | By Saul Maloff | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/trieste-tries-again-to-locate-thresher.html | TRIESTE TRIES AGAIN TO LOCATE THRESHER | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS. ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/3-liners-to-be-used-as-olympic-hotels.html | 3 LINERS TO BE USED AS OLYMPIC HOTELS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/haar-triumphs-in-final-of-jaycee-junior-tennis.html | Haar Triumphs in Final Of Jaycee Junior Tennis | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/socony-s-french-affiliate-to-raise-refining-capacity.html | Socony's French Affiliate To Raise Refining Capacity | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-living-museum-in-the-forests-of-michigan-crouched-porcupine-via.html | A LIVING MUSEUM' IN THE FORESTS OF MICHIGAN; Crouched Porcupine Via Country Road Logging Interests | True | By Earl C.gottschalk Jr. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/decree-clears-air-for-texaco-abroad-decree-may-aid-texaco-overseas.html | Decree Clears Air for Texaco Abroad; DECREE MAY AID TEXACO OVERSEAS Secret Study Made Four Major Parts Free to Go Abroad Started 1936 | True | By J.h. Carmical | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/paul-jolicoeur-marries-miss-diane-m-cannon.html | Paul Jolicoeur Marries Miss Diane M. Cannon | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/jersey-auto-races-rained-out.html | Jersey Auto Races Rained Out | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/roy-wier-75-served-minnesota-in-house.html | ROY WIER, 75, SERVED MINNESOTA IN HOUSE | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lincoln-center-names-development-director.html | Lincoln Center Names Development Director | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/firesweep-lucky-dream-take-monticello-features.html | Firesweep, Lucky Dream Take Monticello Features | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-rathborne-bennett-alumna-married-on-li-brother-escorts-her-at.html | Miss Rathborne, Bennett Alumna, Married on L.I.; Brother Escorts Her at Wedding to Henry Schniewind Jr. | | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/orla-a-larsen.html | ORLA A. LARSEN | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/spy-case-rallies-swedes-opposing-khrushchev-visit.html | Spy Case Rallies Swedes Opposing Khrushchev Visit | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tanning-method-wins-prize.html | Tanning Method Wins Prize | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/news-notes-classroom-and-campus-new-test-for-collegebound-students.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Test for College-Bound Students; Liberal Education for Doctors WHAT OUGHT TO BE LIBERAL M.D. LIBRARY BOOST SCHOOL AND MONEY JUNIORS WANTED | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/four-agree-to-eagles-terms.html | Four Agree to Eagles' Terms | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ranch-model-is-designed-in-french-chateau-style.html | Ranch Model Is Designed in French Chateau Style | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ward-impugns-scandal-charges-as-attempt-to-gain-publicity-girl.html | Ward Impugns Scandal Charges As Attempt to Gain Publicity; Girl Clings to Story Publicity Aspect Shown Four More Girls Appear Comment on Testimony Barred Ivanov Reported Confined | True | By Clyde H.farnsworth Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/socony-finding-a-boom-in-mushrooming-hong-kong-socony-is-finding.html | Socony Finding a Boom in Mushrooming Hong Kong SOCONY IS FINDING HONG KONG BOOM Aviation Fuel Gains Shell Leads | True | By Philip Shabecoff | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rabbi-criticizes-jewish-writers-dr-seligson-says-roth-and-others.html | RABBI CRITICIZES JEWISH WRITERS; Dr. Seligson Says Roth and Others Debase Tradition Objection to Characters Forefront in Europe Concern for Youth | | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mary-rebeuser-is-bride.html | Mary Rebeuser Is Bride | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/driver-killed-after-car-flips.html | Driver Killed After Car Flips | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/russian-betters-own-mark-for-weight-lift-in-vienna.html | Russian Betters Own Mark For Weight Lift in Vienna | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/un-childrens-fund-slates-13000000-in-aid-projects.html | U.N. Children's Fund Slates $13,000,000 in Aid Projects | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-cool-head-is-recommended-for-the-survival-of-dog-days.html | A Cool Head Is Recommended For the Survival of Dog Days | True | By Walter R. Fletcher | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-new-apartment-house-blends-with-older-neighbors-townhouse-effect.html | A New Apartment House Blends With Older Neighbors; Town-House Effect Incorporated In 12-Story East Side Building Architects Lauded Apartments Available A 'BROWNSTONE' RISES 12 STORIES | True | Lew RosenBy Glenn Fowler | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/virginia-steps-up-integration-pace.html | VIRGINIA STEPS UP INTEGRATION PACE | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/market-strong-for-six-months-gain-attributed-to-activity-of.html | MARKET STRONG FOR SIX MONTHS; Gain Attributed to Activity of Institutional Accounts Average Shows Rise | True | By Peter I. Elkovich | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yankee-records.html | Yankee Records | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/anchors-aweigh-miami-hopes-its-new-marine-stadium-will-make-it.html | ANCHORS AWEIGH; Miami Hopes Its New Marine Stadium Will Make It Speedboat Capital Tourist Lure Two Courses | True | By Agnes Ash | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/pamela-richards-attended-by-five-at-her-marriage-raddiffe-alumna.html | Pamela Richards Attended by Five At Her Marriage; Radcliffe Alumna Wed to James Barzun, Son of Columbia Dean | True | Special to The New York TimesJay Te Winburn Jr. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/letters-a-porter-hit-public-morality-dedicated-men-integrity-first.html | Letters; A PORTER HIT PUBLIC MORALITY 'DEDICATED MEN 'INTEGRITY FIRST' | True | MARGARET M. BUCKLEY.ROSE HEYLBUT.SPENCER B. SMITH.(Mrs. I.) LOUISA WOLLSTEIN. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rita-mueller-bride-of-hector-tomasi.html | Rita Mueller Bride Of Hector Tomasi | True | Special to The New York TimesHarding-Glidden | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/dana-conroy-married-to-charles-h-aymond.html | Dana Conroy Married To Charles H. Aymond | True | Special to The New York Times. | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/for-younger-readers-war-whoops.html | For Younger Readers: War Whoops | True | By Mari Sandoz | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/aid-priorities-in-india.html | Aid Priorities in India | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/coast-to-coast-old-trimotor-ford-plane-reenacts-first-allair.html | COAST TO COAST; Old Tri-Motor Ford Plane Re-Enacts First All-Air Nationwide Trip Dynamic Progress Compelling Reasons Endurance Contest Through Passes Spurting Oil A COAST-TO-COAST AIRPLANE TRIP IS RE-ENACTED Illusion of Solidity Clean Windshield The Men Up Front Trudging Along | True | By Paul J.c.friedlander | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/ohio-editor-dies.html | Ohio Editor Dies | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/music-world-parcels-at-the-y-hemidemisemiquavers.html | MUSIC WORLD: PARCELS; At the 'Y' HEMIDEMISEMIQUAVERS | True | By Alan Rich | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-concealed.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work CONCEALED WASTE CAN | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/sports-of-the-times-distinguished-extinguisher-pleasant-fantasy.html | Sports of The Times; Distinguished Extinguisher Pleasant Fantasy Double Duty Percentage Breakdown | True | By Arthur Daley | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/meridith-remarks-to-be-investigated.html | MERIDITH REMARKS TO BE INVESTIGATED | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brotherly-love-in-mississippi.html | Brotherly Love in Mississippi | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/top-communist-meeting-appears-to-be-set-for-today-in-the-city-top.html | Top Communist Meeting Appears to Be Set for Today in the City; Top Reds Gather for Berlin Talk; Conference Is Expected Today Kennedy Trip Discussed Control Arranged | True | By Arthur J. Olsen Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/whiff-first-in-foggy-yra-regatta-poor-visibility-factor-in-races.html | Whiff First in Foggy Y.R.A. Regatta; POOR VISIBILITY FACTOR IN RACES Even Committee Boat Loses Way In Y.R.A. Regatta Whiff, Hugo Win | True | By Gordon S. White Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/norway-pushes-education.html | Norway Pushes Education | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/hutchins-among-champions-entered-in-jersey-races.html | Hutchins Among Champions Entered in Jersey Races | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/topics.html | Topics | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tunis-subsidizes-regimes-critics-group-sent-to-paris-schools.html | TUNIS SUBSIDIZES REGIME'S CRITICS; Group Sent to Paris Schools Rejects One-Party Rule Students Controlled at Home Job Situation an Issue Persuasion Touts Given Red Influence Denied | True | By Henry Giniger Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mrs-grant-married-to-david-scribner.html | Mrs. Grant Married To David Scribner | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/tower-is-added-to-londons-skyline.html | Tower Is Added to London's Skyline | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/zaretzki-assails-refusal-of-session-on-civil-rights.html | Zaretzki Assails Refusal Of Session on Civil Rights | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/science-notes-computers-advanced-computers-nuclear-programs.html | SCIENCE NOTES: COMPUTERS; ADVANCED COMPUTERS NUCLEAR PROGRAMS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/joseph-onek-weds-miss-margot-piore.html | Joseph Onek Weds Miss Margot Piore | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/frank-stanley-3d-is-fiance-of-nancy-kathryn-johnson.html | Frank Stanley 3d Is Fiance Of Nancy Kathryn Johnson | True | Special to The New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-new-york-hiltons-two-faces-a-battle-of-styles-splits.html | THE NEW YORK HILTON'S TWO FACES; A Battle of Styles Splits Personality Of a New Hotel Outside and Inside Overdoing It | True | By Ada Louise Huxtable | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/anheuserbusch-sets-mark.html | Anheuser-Busch Sets Mark | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/field-of-20-expected-today-in-grand-prix.html | Field of 20 Expected Today in Grand Prix | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gail-ann-natterer-a-bride.html | Gail Ann Natterer a Bride | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/merle-beth-ruina-wed.html | Merle Beth Ruina Wed | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kerner-is-scored-by-illinois-gop-senate-session-held-after.html | KERNER IS SCORED BY ILLINOIS G.O.P.; Senate Session Held After Adjournment Is Ordered Session Is Prorogued | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/saratoga-sailing-draws-55-boats-burch-is-international14-leader-as.html | SARATOGA SAILING DRAWS 55 BOATS; Burch Is International-14 Leader as Regatta Opens | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/what-peking-and-moscow-have-said-about-each-other-on-communist.html | WHAT PEKING AND MOSCOW HAVE SAID ABOUT EACH OTHER; ON COMMUNIST DOCTRINE ON STALIN CULT ON INTER-PARTY RELATIONS ON ARGUING IN PUBLIC ON INFORMING SOVIET PEOPLE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/unlisted-stocks-fell-last-week-trading-slow-as-interest-lags-index.html | UNLISTED STOCKS FELL LAST WEEK; Trading Slow as Interest Lags Index Down 1.31 Bery Barn Climbs Siegel Declines | True | By Alexander R. Hammer | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/freeman-oshea.html | Freeman O'Shea | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/storm-king-center-shows-65-winslow-homer-works.html | Storm King Center Shows 65 Winslow Homer Works | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/grinnells-set-pace-in-lightning-class.html | GRINNELLS SET PACE IN LIGHTNING CLASS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/smithsonians-portrait-gallery-will-move-to-old-patent-office.html | Smithsonian's Portrait Gallery Will Move to Old Patent Office | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/democrats-face-trouble-in-texas-gop-gains-speculation-rises-on.html | DEMOCRATS FACE TROUBLE IN TAXAS; G.O.P. Gains Speculation Rises on Johnson's Future Political Risk | True | By Joseph A. Loftus Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/riessen-and-lloyd-enter-tennis-final.html | RIESSEN AND LLOYD ENTER TENNIS FINAL | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/states-blowby-laws-are-effective-tomorrow.html | State's 'Blow-by' Laws Are Effective Tomorrow | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/essex-seeks-aid-for-parks.html | Essex Seeks Aid for Parks | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/john-a-dolan.html | JOHN A. DOLAN | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/table-mate-takes-handicap-on-coast.html | TABLE MATE TAKES HANDICAP ON COAST | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-world-communist-clash-pravda-editorial-ward-in-the-dock-over.html | THE WORLD; Communist Clash Pravda Editorial Ward in the Dock Over and Under Crown for Pope Replies Disputed Whither T shon the? Funds for U.N. Spying Swede What for Italy? Communist Strategy | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/benjamin-j-horton-puerto-rico-leader.html | BENJAMIN J. HORTON, PUERTO RICO LEADER | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/over-the-years-spanish-painting-in-brooklyn-derain-star-trio-a.html | OVER THE YEARS; Spanish Painting in Brooklyn Derain Star Trio A Modern's Dilemma Out of Step Non-Intellectual | True | By Stuart Preston | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/rates-of-unemployment.html | RATES OF UNEMPLOYMENT | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/van-rees-mccann.html | Van Rees McCann | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/yachts-from-australia-japan-in-transpacific-race-thursday.html | Yachts From Australia, Japan In Trnps-Pacific Race Thursday | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/8-dead-and-24-hurt-as-bus-hits-2-cars-in-jersey.html | 8 Dead and 24 Hurt as Bus Hits 2 Cars in Jersey | True | By John W. Slocum Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/father-escorts-miss-lipscomb-at-her-wedding-55-debutante-bride-of.html | Father Escorts Miss Lipscomb At Her Wedding; 55 Debutante Bride of Michael P.A. Winn, Alumnus of Bard | True | Special to The New York TimesDalhelm-Lasser | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/aau-lift-title-gained-by-henry-texas-heavyweight-wins-on-total-of.html | A.A.U. LIFT TITLE GAINED BY HENRY; Texas Heavyweight Wins on Total of 1,125 Pounds | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/de-vos-drives-a-brabham-junior-to-onesecond-victory-upstate.html | De Vos Drives a Brabham Junior To One-Second Victory Upstate; Montreal Driver Clocks 87.53 M.P.H. in Racing Triumph at Watkins Glen MacKay Is Next in a Lotus Action Begins Early | True | By Frank M. Blank Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/brazil-curbs-machine-imports.html | Brazil Curbs Machine Imports | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/consider-the-female.html | Consider the Female | True | By Rhoda Metraux | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/a-name-still-familiar-in-boston-cambridge-and-newport.html | A Name Still Familiar in Boston, Cambridge and Newport | True | By Louise Hall Tharp | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/eclipse-of-the-sun-on-july-20-to-pass-over-north-america.html | Eclipse of the Sun on July 20 To Pass Over North America; Expeditions From Abroad Join U.S. and Canadian Observers for Studies Along Path From Maine to Aleutians Jets in Pursuit Expeditions on Way Einstein Experiment | True | By Walter Sullivan | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wax-found-to-aid-heelcut-floors-method-is-used-to-combat-effect-of.html | WAX FOUND TO AID HEEL-CUT FLOORS; Method Is Used to Combat Effect of Women's Shoes Floors Prefer Elephants The Method Used | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-anne-dattelbaum-wed-to-robert-bedford.html | Miss Anne Dattelbaum Wed to Robert Bedford | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/cloaks-and-daggers-in-best-british-style-cloaks.html | Cloaks and Daggers in Best British Style; Cloaks | True | By Ladislas Farago | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/common-market-to-revise-duties-new-schedules-in-effect-for.html | COMMON MARKET TO REVISE DUTIES; New Schedules in Effect for Americans Tomorrow Adjustments Planned | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/walk-scores-winning-run-as-pirates-triumph-43-y-yank-home-runs-top.html | Walk Scores Winning Run As Pirates Triumph, 4-3; YANK HOME RUNS TOP RED SOX, 2-0 Mantle Arranges Schedule | True | By Leonard Koppett Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/kennedys-trip-the-mood-and-the-flavor-the-joy-of-the-irish-a-lot-of.html | KENNEDY'S TRIP THE MOOD AND THE FLAVOR; The Joy of the Irish A Lot of Luggage | True | By Tom Wicker Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/in-and-out-of-books-mrgibbsville-2nd-book-even-100-and-80-group.html | IN AND OUT OF BOOKS; Mr.Gibbsville 2nd Book Even 100 And 80 Group" Paper Rights Paper to Hard Universal | True | By Lewis Nichols | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/suspect-arrested-in-slaying-at-hotel.html | SUSPECT ARRESTED IN SLAYING AT HOTEL | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/lutherans-to-act-on-race-prejudice.html | LUTHERANS TO ACT ON RACE PREJUDICE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/francis-scores-in-golf-playoff-defeats-grant-on-first-hole-in.html | FRANCIS SCORES IN GOLF PLAYOFF; Defeats Grant on First Hole in Northeast Tourney | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/plane-and-train.html | PLANE AND TRAIN | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/temper-temper-iowan-exercises-discipline-when-shot-misses-cup.html | Temper! Temper! Iowan Exercises Discipline When Shot Misses Cup | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/french-increase-aid-to-morocco-regime.html | FRENCH INCREASE AID TO MOROCCO REGIME | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/argentine-snow-blocks-rails.html | Argentine Snow Blocks Rails | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/compromise-set-on-filipino-funds-conferees-impose-ceiling-of-25000.html | COMPROMISE SET ON FILIPINO FUNDS; Conferees Impose Ceiling of $25,000 on War Claims | True | By John D. Morris Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/volunteer-business-group-to-help-city-spur-trade-lists-industry.html | Volunteer Business Group To Help City Spur Trade; Lists Industry Needs VOLUNTEER GROUP TO SPUR BUSINESS | True | By Charles G. Bennett | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gallery-and-museum-shows-recent-openings-in-the-museums.html | GALLERY AND MUSEUM SHOWS; RECENT OPENINGS IN THE MUSEUMS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/25yearold-mother-enjoys-split-personality-as-an-exercise-boy-randy.html | 25-Year-Old Mother Enjoys Split Personality as an 'Exercise Boy'; Randy Anderson Up at Dawn to Gallop Wheatley Horses But in Evening She Reverts to Frills and High Heels Sometimes There Is Sadness Once Ran Riding School | True | By Robert Lipsyte | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/versatile-conductor-who-thrives-on-action-hard-to-export.html | VERSATILE CONDUCTOR WHO THRIVES ON ACTION; Hard to Export | True | By Albert Ashforth | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/cheers-issues-president-on-tour-the-journey-adenauer-impressed.html | Cheers & Issues; President on Tour The Journey Adenauer Impressed Irish Interlude The Meaning Kennedy's Answers Polaris Fleet | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/marilyn-eversole-married-susan-leigh-bartlett-is-wed.html | Marilyn Eversole Married; Susan Leigh Bartlett Is Wed | True | Special to The New York TimesSpecial to The New York TimesJames d'AdamoA. Burton Street | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/3-canadians-are-named-for-world-weight-lifting.html | 3 Canadians Are Named For World Weight Lifting | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/stadium-concert-rained-out.html | Stadium Concert Rained Out | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/wood-field-and-stream-you-never-know-what-you-may-run-into-when-out.html | Wood, Field and Stream; You Never Know What You May Run Into When Out in East African Bush | True | By Oscar Godbout Special To the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/joan-groark-bride-of-walter-miller-jr.html | Joan Groark Bride Of Walter Miller Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-hoffman-16-sets-440-record-breaks-own-canadian-mark-with.html | MISS HOFFMAN, 16, SETS 440 RECORD; Breaks Own Canadian Mark With Clocking of 0:56 McCalla 65 Yards Behind Ball Runs 4:06.5 Mile | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/short-takes.html | SHORT TAKES | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/two-us-vessels-off-on-hunt-one-for-diamonds-one-for-tuna-sent-to.html | Two U.S. Vessels Off on Hunt: One for Diamonds, One for Tuna; Sent to New Cannery Undersea Mining Operation | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/16-britons-reported-released-by-yemen.html | 16 BRITONS REPORTED RELEASED BY YEMEN | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/debate-american-role-in-europe.html | DEBATE: AMERICAN ROLE IN EUROPE | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/cocktail-dresses-show-big-demand.html | COCKTAIL DRESSES SHOW BIG DEMAND | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mr-kennedys-itinerary.html | Mr. Kennedy's Itinerary | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/hollywoods-negro-crisis-end-to-discrimination-in-roles-and-crafts.html | HOLLYWOOD'S NEGRO CRISIS; End to Discrimination In Roles and Crafts Asked by N.A.A.C.P. Plan of Attack Overlooked | True | By Murray Schumach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/nuxhall-of-reds-defeats-giants-73-to-gain-his-100th-pitching.html | Nuxhall of Reds Defeats Giants, 7-3, to Gain His 100th Pitching Victory; 3D-INNING SINGLE LEADS TO 4 RUNS Nuxhall Limits Giants to 2 Earned Runs and 7 Hits Keough Clouts Homer | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gasoline-60-cents-in-cuba.html | Gasoline 60 Cents in Cuba | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/steel-concerns-and-union-sign-pact-with-extended-vacations.html | Steel Concerns and Union Sign Pact With Extended Vacations | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/the-merchants-view-hot-weather-sends-sales-higher-and-clears.html | The Merchant's View; Hot Weather Sends Sales Higher And Clears Inventories Faster Discount Shoppers | True | By Herbert Koshetz | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/gregory-j-fleming-jr-weds-rosemary-dunne.html | Gregory J. Fleming Jr. Weds Rosemary Dunne | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/macgregor-gets-ship-post.html | MacGregor Gets Ship Post | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/arden-farms-split-by-a-proxy-battle-proxy-fight-hits-to-dairy.html | Arden Farms Split By a Proxy Battle; PROXY FIGHT HITS TO DAIRY COMPANY Barrage of Mail President Named Sales Are Up | True | By Vartanig G. Vartan | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/1960-census-officially-ending.html | 1960 Census Officially Ending | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/judith-mcevoy-married.html | Judith McEvoy Married | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/melanie-dubois-becomes-bride-of-law-student-graduate-of-radcliffe.html | Melanie DuBois, Becomes Bride Of Law Student; Graduate of Radcliffe Wed in Greenwich to Benjamin Custer Jr. | True | Special to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/romney-joins-marchers-in-grosse-pointe-protest.html | Romney Joins Marchers In Grosse Pointe Protest | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/karras-davis-accept-pacts.html | Karras, Davis Accept Pacts | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/miss-linda-wayne-hicklin-married-bride-of-howell-van-gerbig-jr-in.html | Miss Linda Wayne Hicklin Married; Bride of Howell van Gerbig Jr. in New Canaan Church | True | Special to The New York TimesThe New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/new-protests-threatened-by-negroes-in-cambridge.html | New Protests Threatened By Negroes in Cambridge | True | Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/mary-hurley-bride-of-william-h-ryan.html | Mary Hurley Bride Of William H. Ryan | True | Special to New York TimesBradford Bachrach | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/bromleys-advance-in-elizabeth-tennis.html | BROMLEYS ADVANCE IN ELIZABETH TENNIS | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/top-drivers-and-auto-makers-spurn-sports-car-race-series.html | Top Drivers and Auto Makers Spurn Sports Car Race Series | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/research-center-to-rise-in-ravine-pittsburgh-wasteland-to-be-site.html | RESEARCH CENTER TO RISE IN RAVINE; Pittsburgh 'Wasteland' to Be Site of Huge Complex Huge Research Center Will Bridge a Desolate Ravine in Pittsburgh Used for Apartments | True | | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/us-and-britain-make-atom-pact-their-first-goal-kennedymacmillan.html | U.S. AND BRITAIN MAKE ATOM PACT THEIR FIRST GOAL; Kennedy-Macmillan Talks Begin on Many Problems That Face the West Rift With China a Factor 'Lone List' for Discussion U.S. AND BRITAIN SET A-PACT GOAL New Flowers on Grave | True | By Sydney Gruson Special to the New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/michael-zimmer-weds-miss-emily-s-harding.html | Michael Zimmer Weds Miss Emily S. Harding | True | Bradford BachrachSpecial to The New York Times | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/literary-shrine-californias-jack-london-state-park-is-memorial-to.html | LITERARY SHRINE; California's Jack London State Park Is Memorial to American Novelist Writer's Study Remains of Mansion | True | By Gladwin Hill | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-06-30 | 1963-06-30 | https://www.nytimes.com/1963/06/30/archives/even-more-crucial-than-in-the-south-a-report-on-the-forms-the-negro.html | Even More Crucial Than in the South; A report on the forms the Negro revolution is taking against discrimination, economic and social, in the North. Even More Crucial Than in the South | True | By Gertrude Samuels | 1991-03-07 | RE0000526494 | B00000046233 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/some-trouble-signs-several-disquieting-elements-appear-to-uphold.html | Some Trouble Signs; Several Disquieting Elements Appear To Uphold Thesis of Economic Slowing Looking at the Record Indicators Point Down ECONOMY SHOWS SOME WEAKNESS | True | By M.j. Rossant | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/more-us-cargo-sought-for-port-administration-pressed-by.html | MORE U.S. CARGO SOUGHT FOR PORT; Administration Pressed by Congressional Delegation New Rail Rates Expected Dairy Products Noted | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/janet-seigerman-wed-to-joel-david-cooper.html | Janet Seigerman Wed To Joel David Cooper | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/adelsbergs-win-tennis-title.html | Adelsbergs Win Tennis Title | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/aaron-palmer-and-lema-tie-in-cleveland-open-and-will-play-off-today.html | Aaron, Palmer and Lema Tie in Cleveland Open and Will Play Off Today; GEORGIA PRO GETS 273 ON FAST FINISH Aaron Closes With 4 Birdies and Will Face Palmer and Lema for $22,000 Prize Aaron Starts Early | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/kennedy-chided-on-racial-crisis-core-says-white-house-is-not-aware.html | KENNEDY CHIDED ON RACIAL CRISIS; CORE Says White, House Is Not Aware of Danger Negro 'Revolution' Meeting to Plan March | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/twins-top-senators-62-for-7th-straight-victory.html | Twins Top Senators, 6-2, For 7th Straight Victory | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/national-steel-names-aide.html | National Steel Names Aide | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/screen-soviet-in-orbit-kremlin-to-the-cosmos-opens-at-cameo.html | Screen: Soviet in Orbit; 'Kremlin to the Cosmos' Opens at Cameo | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/new-atom-tests-by-soviet-hinted-in-aec-findings-proof-termed.html | NEW ATOM TESTS BY SOVIET HINTED IN A.E.C. FINDINGS; Proof Termed 'Inconclusive' --U.S. Expected to Stand by President's Pledge Earlier Instance Recalled Argument for Pact NEW ATOM TESTS BY SOVIET HINTED | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/authentic-faith-is-urged-by-dean-dr-miller-of-harvard-cites.html | 'AUTHENTIC FAITH IS URGED BY DEAN; Dr. Miller of Harvard Cites Necessity of Choice The Deeper Levels | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/books-of-the-times-a-raffish-traveler.html | Books of The Times; A Raffish Traveler | True | By Orville Prescotthelen Craig | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/susan-gail-kobren-wed.html | Susan Gail Kobren Wed | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/martia-leonard-founded-theater-writer-who-aided-outdoor-greek-drama.html | MARTIA LEONARD, FOUNDED THEATER; Writer Who Aided Outdoor Greek Drama Dies at 93 | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/minnesota-divided-on-64-gop-choice.html | MINNESOTA DIVIDED ON '64 G.O.P. CHOICE | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/dear-mr-10036.html | Dear Mr. 10036 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/durable-german-red-walter-ernst-karl-ulbricht-son-of-leftist-tailor.html | Durable German Red; Walter Ernst Karl Ulbricht Son of Leftist Tailor | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/a-shot-in-the-bushes-kennedy-didnt-flinch.html | A Shot in the Bushes ... Kennedy Didn't Flinch | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/argus-elects-new-president.html | Argus Elects New President | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/william-oshea-jr-fiance-of-miss-charlotte-donovan.html | William O'Shea Jr. Fiance Of Miss Charlotte Donovan | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/sports-of-the-times-a-matter-of-speed-the-deluge-supreme-effort.html | Sports Of The Times; A Matter of Speed The Deluge Supreme Effort Impatient Fuehrer | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chief-prosecutor-resigns-its-kashmir-treason-trial.html | Chief Prosecutor Resigns Its Kashmir Treason Trial | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/open-end-likely-to-move-to-wpix-fall-agreement-would-give-suskind.html | 'OPEN END' LIKELY TO MOVE TO WPIX; Fall Agreement Would Give Susskind Policy Control New Guests Lined Up Equal-Time View Expressed Fourth of July Program | True | By John P. Shanley | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/fugitive-at-sheriffs-clambake.html | Fugitive at Sheriff's Clambake | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/italians-rebuff-french.html | Italians Rebuff French | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/job-planning-body-to-help-city-youth-city-job-council-will-help.html | Job Planning Body To Help City Youth; CITY JOB COUNCIL WILL HELP YOUTH Advisory Panel Named | True | By Clayton Knowles | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/hunt-for-thresher-is-ended-by-trieste.html | HUNT FOR THRESHER IS ENDED BY TRIESTE | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/educators-cite-integration-gain-in-teachers-groups-in-the-south.html | Educators Cite Integration Gain In Teachers' Groups in the South | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/miamibimini-race-goes-to-blumberg.html | MIAMI-BIMINI RACE GOES TO BLUMBERG | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/theater-midsummer-nights-dream-comedy-is-presented-at-san-diego.html | Theater: 'Midsummer Night's Dream'; Comedy Is Presented at San Diego Festival Ellis Rabb Production Stresses Easy Laughs | True | By Howard Taubman Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/engle-urges-change-for-lumber-ratings-change-is-urged-in-lumber.html | Engle Urges Change For Lumber Ratings; CHANGE IS URGED IN LUMBER RATING | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/60-russian-scouts-open-camp-in-jersey-with-old-traditions.html | 60 Russian Scouts Open Camp In Jersey With Old Traditions | True | The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/blind-brook-poloists-beat-greenwich-patricians-85.html | Blind Brook Poloists Beat Greenwich Patricians, 8-5 | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/columbia-prepares-paperback-displays.html | COLUMBIA PREPARES PAPERBACK DISPLAYS | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/sharp-decline-in-rabies-in-tame-animals-noted.html | Sharp Decline in Rabies In Tame Animals Noted | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/pope-vows-to-begin-dialogue-for-peace-and-christian-unity.html | Pope Vows to Begin 'Dialogue' For Peace and Christian Unity | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/byzantine-church-is-dedicated-here.html | BYZANTINE CHURCH IS DEDICATED HERE | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bethpage-paced-by-rizzo-tops-westbury-in-polo-108.html | Bethpage, Paced by Rizzo, Tops Westbury in Polo, 10-8 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/stephen-sonnenberg-weds-dale-t-freed.html | Stephen Sonnenberg Weds Dale T. Freed | True | The New York TimesBradford Bachrach | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/carol-mary-fisk-becomes-bride-of-john-goldman-graduates-of-columbia.html | Carol Mary Fisk Becomes Bride Of John Goldman; Graduates of Columbia School of Journalism Wed in Larchmont | True | Special to The New York TimesCharles Studio | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/part-of-interchange-on-parkway-to-b-closing-until-dec-1.html | Part of Interchange On Parkway to L.I. Closing Until Dec. 1 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/oneeyed-trotter-triumphs.html | One-Eyed Trotter Triumphs | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/diem-denounced-on-monks-death-harrington-says-catholics-and-us.html | DIEM DENOUNCED ON MONK'S DEATH; Harrington Says Catholics and U.S. Share Blame 'A Vicious Dictatorship' | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/harry-n-bockus.html | HARRY N. BOCKUS | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/louis-m-bloch.html | LOUIS M. BLOCH | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/letters-to-the-times-school-shift-discussed-dissent-and-approval.html | Letters to The Times; School Shift Discussed Dissent and Approval Voiced on Plan to Transfer White Pupils Dr. Allen's School Order Allen Plan Protested Not Equality but Privilege Housing and Jobs First Civil Service Bargaining Procedure Assailed as Benefiting Only Public Employe Unions No-Strike Pledge Mortgaging Jersey's Highway South Africa's Prisoners Lumping Criminal and Political Offenders in Figure Challenged Contrary Evidence Ruling on Prayer | True | JACKSON LEIGHTERIRWIN ECKHAUSERGEORGE RUBIN.SEARS LANGELL.MARTIN PANZER.JOSEPH F. FEILY.SOUTHER WHITTELSEY.W.J. LE ROUXE. LAURENCE GAY. | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/second-city-plays-fire-island-spinoff-of-troupe-seen-on-weekends-at.html | 'Second City' Plays Fire Island; Spin-Off of Troupe Seen on Weekends at Ocean Beach Treasury of the Best Switch to Hemingway | True | By Philip Benjamin Special To the New York Timesfriedman-Abedes | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/german-booters-win-31.html | German Booters Win, 3-1 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/unit-of-cluett-peabody-gets-orange-county-site.html | Unit of Cluett, Peabody Gets Orange County Site | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/south-africa-professors-pledge-to-fight-detentions.html | South Africa Professors Pledge to Fight Detentions | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/california-designer-puts-drama-into-his-fashions-fidelity-to-form.html | California Designer Puts Drama Into His Fashions; Fidelity to Form Heads Many Trends Wardrobes for Singes | True | By Marylin Bendersketched By Antonio For the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/crafts-from-tunisia-are-boldly-patterned.html | Crafts From Tunisia Are Boldly Patterned | True | The New York Times Studio (by Bill Aller) | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/rosewall-crushes-laver-to-win-us-pro-title-master-of-volley-sources.html | Rosewall Crushes Laver to Win U.S. Pro Title; MASTER OF VOLLEY SOURCES IN 3 SETS 6-4, 6-2, 6-2 Rout of Laver Called a Tennis Classic-Aussies Excel Laver's Game Goes Bad | True | By Allison Danzigthe New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/high-official-at-un-retires-at-57.html | High Official at U.N. Retires at 57 | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/art-dealer-tells-of-sotheby-sale-coast-man-recalls-drama-of.html | ART DEALER TELLS OF SOTHEBY SALE; Coast Man Recalls Drama of Spending $621,600 Started With Catalogue | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chicago-art-patron-gives-500000-more.html | CHICAGO ART PATRON GIVES $500,000 MORE | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/moore-sets-mark-in-road-run-here.html | MOORE SETS MARK IN ROAD RUN HERE | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lillian-zeisel-married.html | Lillian Zeisel Married | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/downtown-sitin-continues.html | Downtown Sit-In Continues | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/port-agency-names-2-aides.html | Port Agency Names 2 Aides | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/paris-critics-hail-operas-new-era-tannhauser-production-by-georges.html | PARIS CRITICS HAIL OPERA'S 'NEW ERA'; 'Tannhauser' Production by Georges Auric Acclaimed Era of Great Presentations | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/one-killed-10-hurt-in-accident-on-ll.html | ONE KILLED, 10 HURT IN ACCIDENT ON L.L. | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/sanctus-captures-french-grand-prix.html | SANCTUS CAPTURES FRENCH GRAND PRIX | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/senate-opens-hearings-today-on-presidents-rights-program-robert.html | Senate Opens Hearings Today On President's Rights Program; Robert Kennedy to Lead Off in Administration's Battle for New Legislation Strategy Worked Out | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/us-railloan-plan-dies-after-5-years-rail-plan-ended-after-five.html | U.S. Rail-Loan Plan Dies After 5 Years; RAIL PLAN ENDED AFTER FIVE YEARS | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/st-patricks-coronation-mass-is-celebrated-for-pope-paul-vi-life.html | St. Patrick's Coronation Mass Is Celebrated for Pope Paul VI; Life Confronting Pope Pastor Like Predecessor | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/romance-of-whale-hunt-yields-to-efficiency-moby-dick-image-erased.html | Romance of Whale Hunt Yields to Efficiency; 'Moby Dick' Image Erased by Modern Harpooner's Art | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/geraldine-weil-a-bride.html | Geraldine Weil a Bride | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/dry-spell-buoys-prices-of-grains-all-but-rye-options-rise-soybeans.html | DRY SPELL BUOYS PRICES OF GRAINS; All but Rye Options Rise --Soybeans Up 2 to 8c | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/realty-company-seeks-debt-deal-webbkknapp-canada-out-for-payment.html | REALTY COMPANY SEEKS DEBT DEAL; Webb&Knapp (Canada) Out for Payment Moratorium Zeckendorf Resigns Not Seeking New Deals | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/random-notes-from-all-over-senator-backs-right-to-be-dull-clark.html | Random Notes From All Over: Senator Backs Right to Be Dull; Clark Asserts It Is Inalienable --Bull Connor Is Called Friend of Civil Rights Mrs. Jones to the Fore Connor Gone, Not Forgotten Skeleton in F.T.C. Closet Waiting for Gofher A Flowery Tribute | True | Special to the New York Times Special to The New York Times Fabian Bachrach | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/father-escorts-miss-nela-mann-at-her-wedding-finch-alumna-is-bride.html | Father Escorts Miss Nela Mann At Her Wedding; Finch Alumna Is Bride of Jerome R. Richter in Philadelphia | True | Special to The New York Times Saget | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/59-us-students-start-a-visit-to-cuba-defying-washington-students.html | 59 U.S. Students Start a Visit To Cuba, Defying Washington; Students Warned en Route Statement Issued Here | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/quadruplets-born-in-chicago.html | Quadruplets Born in Chicago | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/upstate-skindiver-drowns.html | Upstate Skindiver Drowns | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/burma-bars-foreign-doctors.html | Burma Bars Foreign Doctors | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/theodore-palmenberg.html | THEODORE PALMENBERG | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/3car-crash-kills-4-injures-3-in-jersey.html | 3-CAR CRASH KILLS 4, INJURES 3 IN JERSEY | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/new-games-have-appeal-for-family.html | New Games Have Appeal For Family | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/beatrice-foods-sets-profit-mark-share-net-in-quarter-50c-against.html | BEATRICE FOODS SETS PROFIT MARK; Share Net in Quarter 50c, Against 45c--Sales Rise Red Owl Stores Masonite Corp. | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/callgirl-reports-rejected-by-thant.html | CALL-GIRL REPORTS REJECTED BY THANT | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/freight-is-derailed-upstate.html | Freight Is Derailed Upstate | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/advertising-tobacco-approach-reviewed-opinions-to-be-heard-flavor.html | Advertising Tobacco Approach Reviewed; Opinions to Be Heard Flavor Appeal Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ring-writer-qualifies-as-righter-and-lefter.html | Ring Writer Qualifies As Righter and Lefter | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/tidy-wastebasket.html | Tidy Wastebasket | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/issues-in-allen-ruling-state-order-on-integration-threatens-to.html | Issues in Allen Ruling; State Order on Integration Threatens To Create Misunderstanding in Schools Legally and Morally Wrong Dr. Allen Pleased | True | By Fred M. Hechinger | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/wesleyan-gets-2-million-from-surdna-foundation.html | Wesleyan Gets 2 Million From Surdna Foundation | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/andrew-shiland-jr-45-is-dead-international-airline-promoter.html | Andrew Shiland Jr., 45, Is Dead; International Airline Promoter | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/text-of-homily-delivered-in-nine-langages-by-pope-paul-vi-at-his.html | Text of Homily Delivered in Nine Languages by Pope Paul VI at His Coronation; Latin Italian French English German Spanish Portuguese Polish Russian From the Latin From Italian Pledge to the Present From French Hears Voices of World From German From Spanish From Portuguese From Polish From Russian | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/8000-children-pour-into-grand-central-en-route-to-camps.html | 8,000 Children Pour Into Grand Central En Route to Camps | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/petrosian-favored-to-win-piatagorsky.html | PETROSIAN FAVORED TO WIN PIATAGORSKY | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/anne-lofblad-is-bride-of-michael-e-adams.html | Anne Lofblad Is Bride Of Michael E. Adams | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/gop-texas-vote-is-a-joy-to-liberals-among-democrats-eisenhower-drew.html | G.O.P. Texas Vote Is a Joy to Liberals Among Democrats; Eisenhower Drew Support | True | By Joseph A. Loftus Special To The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bar-unit-details-stand-on-kaplan-says-court-appointee-lacks.html | BAR UNIT DETAILS STAND ON KAPLAN; Says Court Appointee Lacks Impartiality of Judgment, Dignity and Decorum Over-all Opinion Cited BAR UNIT DETAILS STAND ON KAPLAN | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/library-thieves-alarm-brooklyn-card-rules-are-tightened-to-halt.html | LIBRARY THIEVES ALARM BROOKLYN; Card Rules Are Tightened to Halt Disappearance of 200,000 Books a Year $500,000 ANNUAL LOSS Double Check of Borrowers Will Be Made--Other Boroughs Not Affected Adequate Proof Sought Reregistering Required | True | By Nan Robertson | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/fonermiller.html | Foner--Miller | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/charlotte-harris-is-attended-by-5-at-her-wedding-63-wellesley.html | Charlotte Harris Is Attended by 5 At Her Wedding; '63 Wellesley Alumna Bride of James Ralph Wiener, Amherst '62 | True | George Randolph Winburn | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/elielkraft.html | Eliel--Kraft | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/school-union-sees-long-strike-in-fail.html | SCHOOL UNION SEES LONG STRIKE IN FAIL | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ellen-meshken-wed-to-al-blumberg.html | Ellen Meshken Wed To A.L. Blumberg | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/paul-vi-crowned-in-ancient-splendor-pope-gives-sermon-in-9.html | Paul VI Crowned in Ancient Splendor; Pope Gives Sermon in 9 Languages in 3-Hour Rite POPE IS CROWNED IN OUTDOOR RITES Bells in Churches Peal King and Queen Present Crown on Cushion | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/building-concern-gets-new-offices-vermilya-brown-moves-to-575.html | BUILDING CONCERN GETS NEW OFFICES; Vermilya-Brown Moves to 575 Madison Avenue Space For Catholic Group Tenant for 777 Third Ave. Other Business Leases | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/kennedymacmillan-communique-situation-in-laos-noted-indiapakistan.html | Kennedy-Macmillan Communique; Situation in Laos Noted India-Pakistan Dispute Deterrent Discussed | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/foreign-affairs-the-case-of-the-unsick-chickens-high-tariffs.html | Foreign Affairs; The Case of the Unsick Chickens High Tariffs Imposed | True | By C.L. Sulzberger | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lynne-tishman-becomes-bride-of-jerry-speyer-escorted-by-father-at.html | Lynne Tishman Becomes Bride Of Jerry Speyer; Escorted by Father at Ceremony Performed at St. Regis Roof | True | Harcourt-Harris | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bonnie-galton-is-a-bride.html | Bonnie Galton Is a Bride | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/the-weeks-vote-in-congress.html | The Week's Vote In Congress | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/raiders-reported-captured-in-cuba-after-fight-at-sea.html | Raiders Reported Captured in Cuba After Fight at Sea | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/geneva-prices-dip.html | Geneva Prices Dip | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/world-ethical-challenge-is-presented-to-kiwanians.html | World Ethical Challenge Is Presented to Kiwanians | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/mrs-barnes-wed-to-august-meyer.html | Mrs. Barnes Wed To August Meyer | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/landslides-close-resort-road.html | Landslides Close Resort Road | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/58-million-for-cuban-exiles.html | 58 Million for Cuban Exiles | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/giants-triumph-over-reds-73-as-mccovey-and-mays-connect.html | Giants Triumph Over Reds, 7-3 As McCovey and Mays Connect | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/art-carneys-mother-dies.html | Art Carney's Mother Dies | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/strike-raises-plywood-prices.html | Strike Raises Plywood Prices | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/corsaro-of-italy-accused-of-foul-yacht-fended-off-by-dyna-as-ocean.html | CORSARO OF ITALY ACCUSED OF FOUL; Yacht Fended Off by Dyna as Ocean Race Begins in Fog and Faint Breezes Corsaro Impedes Others Fog, Fog, Everywhere | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/david-f-thorburn-weds-miss-levitan.html | David F. Thorburn Weds Miss Levitan | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/kennedy-to-seek-backing-in-italy-hopes-to-resue-fleet-plan-after.html | KENNEDY TO SEEK BACKING IN ITALY; Hopes to Resue Fleet Plan After British Rebuff Nuclear Fleet Chief Topic | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/words-of-jesus-tied-to-their-occasion.html | WORDS OF JESUS TIED TO THEIR OCCASION | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cathy-kleven-bride-of-dr-joel-kraut.html | Cathy Kleven Bride Of Dr. Joel Kraut | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/1year-maturities-are-91155891565.html | 1-YEAR MATURITIES ARE $91,155,891,565 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lynn-winston-married.html | Lynn Winston Married | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/khrushchev-firm-on-red-germany-he-says-the-country-will-not-be.html | KHRUSHCHEV FIRM ON RED GERMANY; He Says the Country Will Not Be United Except on Communist Terms Rumanian Is Absent KHRUSHCHEV FIRM ON A RED GERMANY Boycott by Vietnamese | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/rail-position-goes-to-buxton-hanover-for-93163-pace-a-wide-open.html | Rail Position Goes To Buxton Hanover For $93,163 Pace; A Wide Open Race A Late Entry Is Costly | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/block-front-sold-in-brooklyn-deal-rentcontrolled-houses-on-garfield.html | BLOCK FRONT SOLD IN BROOKLYN DEAL; Rent-Controlled Houses on Garfield Place Taken | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/yankees-triumph-over-red-sox-42-and-114-white-sox-and-indians.html | Yankees Triumph over Red Sox, 4-2 and 11-4; White Sox and Indians Divide; All in a Day's Work: Yogi Connects for Three, but Has to Scramble for the Fourth FORD AND KUNKEL SCORE VICTORIES Berra's Home Run Decisive in Opener--Pepitone and Maris Connect in Finale Linger Hits Homer Red Sox Lend Helping Hand Monbouquette Settles Down Richardson Taken Ill | True | By John Drebinger the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/marriage-in-brooklyn-for-miss-wohlgemuth.html | Marriage in Brooklyn For Miss Wohlgemuth | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/britain-still-cool-to-atom-fleet-plan-as-kennedy-leaves-britain.html | Britain Still Cool To Atom Fleet Plan As Kennedy Leaves; BRITAIN REMAINS COOL TO A-FLEET Negotiators Are Instructed Project Barely Alive | True | By Sydney Gruson Special To the New York Times the New York Times July 1, 1963 | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/agency-appoints-2-high-officials.html | Agency Appoints 2 High Officials | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/china-union-line-gets-new-freight-agency-here.html | China Union Line Gets New Freight Agency Here | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/negro-naval-officers-honored.html | Negro Naval Officers Honored | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/allied-chemical-names-president-of-subsidiary.html | Allied Chemical Names President of Subsidiary | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/2-steps-are-urged-to-fight-city-bias-lowell-asks-a-parley-and.html | 2 STEPS ARE URGED TO FIGHT CITY BIAS; Lowell Asks a Parley and Full-Time Rights Panel Immediate Action Urged Color Consciousness Asked | True | By Leonard Ingalls | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/oscar-von-kohorn-dies-at-80-manufacturer-of-fiber-and-yarn-textile.html | Oscar Von Kohorn Dies at 80; Manufacturer of Fiber and Yarn; Textile Engineer Developed Process Used to Make Viscose and Synthetics | True | The New York Times Studio, 1947 | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/japanese-hurler-posts-311th-victory-of-career.html | Japanese Hurler Posts 311th Victory of Career | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/slaying-of-122-guerrillas-reported-in-south-vietnam.html | Slaying of 122 Guerrillas Reported in South Vietnam | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/yugoslavs-acclaim-tito-in-life-tenure.html | YUGOSLAVS ACCLAIM TITO IN LIFE TENURE | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday West Coast Military Arrivals Incoming Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/food-news-tall-drinks-with-fruits-milk-for-teenagers-frozen-fruit.html | Food News: Tall Drinks With Fruits, Milk for Teen-Agers FROZEN FRUIT CHUNKS FROSTED APPLE WHIP FRUIT PUNCH | True | By Jean Hewitt | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/braves-2hitter-tops-dodgers-70-cloninger-faces-28-batters-aaron.html | BRAVES 2-HITTER TOPS DODGERS, 7-0; Cloninger Faces 28 Batters --Aaron Hits 22d Homer | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/coffee-pact-to-take-effect-soon-as-us-plans-early-ratification-us.html | Coffee Pact to Take Effect Soon As U.S. Plans Early Ratification; U.S. COFFEE MOVE BRINGS PACT NEAR | True | By Kathleen McLaughlin Special To The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/pearson-home-after-surgery.html | Pearson Home After Surgery | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/van-cleef-jordan-names-2.html | Van Cleef, Jordan Names 2 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/smallpox-proves-only-chicken-pox-in-hospital-scare.html | 'Smallpox' Proves Only Chicken Pox In Hospital Scare | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/harry-a-crooke.html | HARRY A. CROOKE | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/friend-and-mcbean-of-pirates-shut-out-mets-on-three-hits-30-new.html | Friend and McBean of Pirates Shut Out Mets on Three Hits, 3-0; NEW YORK'S LOSS IS THIRD IN ROW Stalled Strong in Defeat for Mets-- Kanehl Errors Lead to 2 Runs-- Clemente Star The End of the Line The Ubiquitous Kanehl | True | BY Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/brimberg-admits-partner.html | Brimberg Admits Partner | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/vice-president-to-retire-at-pan-americangrace.html | Vice President to Retire At Pan American-Grace | True | Fabian Bachrach. | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/3-boys-held-in-death-of-girl-who-suffocated-in-a-box.html | 3 Boys Held in Death of Girl Who Suffocated in a Box | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/dr-king-is-target-of-eggs-in-harlem-eggs-are-thrown-at-dr-king-here.html | Dr. King Is Target Of Eggs in Harlem; EGGS ARE THROWN AT DR. KING HERE Appears on Television | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/president-is-named-by-guggenheim-fund.html | PRESIDENT IS NAMED BY GUGGENHEIM FUND | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/booksauthors-biography-of-bard-kernel-of-judaism-a-marines-story.html | Books-Authors; Biography of Bard Kernel of Judaism A Marine's Story On Bettering Oneself | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/barbara-stern-vassar-alumna-married-on-li-rockville-centre-scene-of.html | Barbara Stern, Vassar Alumna, Married on L.I.; Rockville Centre Scene of Her Wedding to David Kupferstein | True | Special to The New York TimesTuri-Larkin | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/7country-accord-to-let-born-courts-try-gi-offenders-pact-will-allow.html | 7-Country Accord To Let Born Courts Try G.I. Offenders; PACT WILL ALLOW BONN TO TRY G.I.'S System Dates From '53 | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/buenos-aires-alerts-police-as-coup-rumors-continue.html | Buenos Aires Alerts Police As Coup Rumors Continue | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/tournament-of-roses-scored.html | Tournament of Roses Scored | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/barren-area-being-developed-in-western-australia-australian-area.html | Barren Area Being Developed in Western Australia; AUSTRALIAN AREA BEING DEVELOPED | True | Australian News & Information Bureau | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/charles-r-gracie.html | CHARLES R. GRACIE | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/yra-regatta-called-off-good-visibility-but-no-wind.html | Y.R.A. Regatta Called Off; Good Visibility but No Wind | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/blast-wrecks-home-of-jackson-negroes.html | BLAST WRECKS HOME OF JACKSON NEGROES | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/schoolbond-vote-set-for-rockland.html | SCHOOL-BOND VOTE SET FOR ROCKLAND | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/weisslevitt.html | Weiss--Levitt | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/unity-pact-made-by-5-sea-unions-new-committee-attacks-tactics-of.html | UNITY PACT MADE BY 5 SEA UNIONS; New Committee Attacks Tactics of Seafarers Split Widened Tactics Called Repugnant | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/reactor-produces-electricity.html | Reactor Produces Electricity | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/fewer-warrants-needed-in-arrests.html | FEWER WARRANTS NEEDED IN ARRESTS | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/earnings-advance-for-county-trust.html | Earnings Advance For County Trust | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/trucking-study-finds-highway-key-factor-in-plant-location-highways.html | Trucking Study Finds Highway Key Factor in Plant Location; 'Highways Create Wealth' | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/navy-team-winner-of-race-on-sound.html | NAVY TEAM WINNER OF RACE ON SOUND | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/article-2-no-title-change-is-abrupt.html | Article 2 -- No Title; Change Is Abrupt | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/helen-farr-wed-to-joel-popkin-a-phd-student-graduate-of-bryn-mawr.html | Helen Farr Wed To Joel Popkin, A Ph.D. Student; Graduate of Bryn Mawr Is Bride in Wilton of Research Economist | True | Special to The New York TimesA.W. Merwin | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/judith-warren-is-bride.html | Judith Warren Is Bride | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cotton-advances-165385-a-bale-doubts-on-new-legislation-buoys.html | COTTON ADVANCES $1.65-$3.85 A BALE; Doubts on New Legislation Buoys Prices in Week | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/columbia-pharmacy-trustee.html | Columbia Pharmacy Trustee | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/william-henry-roberts-jr-official-of-national-aniline.html | William Henry Roberts Jr., Official of National Aniline | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ohio-river-agency-elects.html | Ohio River Agency Elects | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/williams-opens-gabon-post.html | Williams Opens Gabon Post | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ray-fellini-and-cantinflas-win-selznick-film-awards.html | Ray, Fellini and Cantinflas Win Selznick Film Awards | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/kennedys-itinerary.html | Kennedy's Itinerary | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/integrating-the-city-schools.html | Integrating the City Schools | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/a-gaining-sport-secondacting-some-theatergoers-make-it-a-point-to.html | A GAINING SPORT: 'SECOND-ACTING'; Some Theatergoers Make It a Point to Miss First Acts (and Box Offices) SUMMER IS TOP SEASON Concerts and Ballets Attract Special Type of Fan Adept at 'Beating the System' No Worry About Coats, Etc. Security in the Galleries | True | By Marjorie Rubin | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/7-italian-policemen-killed-by-blast-of-tnt-in-auto.html | 7 Italian Policemen Killed By Blast of TNT in Auto | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/hammori-takes-saber-title-in-national-championships.html | Hammori Takes Saber Title In National Championships | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/brown-of-colts-beats-cards-10-bateman-drives-in-goss-in-4thburdette.html | BROWN OF COLTS BEATS CARDS, 1-0; Bateman Drives In Goss in 4th--Burdette Loses | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/joshua-captures-jumper-laurels-pillory-hill-is-best-hunter-in-long.html | JOSHUA CAPTURES JUMPER LAURELS; Pillory Hill Is Best Hunter in Long Island Show | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ridgewood-couple-found-shot-to-death-in-home.html | Ridgewood Couple Found Shot to Death in Home | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/moscowpeking-quarrel-open-chinese-threat-to-his-leadership-goals.html | Moscow-Peking Quarrel; Open Chinese Threat to His Leadership Goals Khrushchev Into Counterattack Chinese Expelled | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/steel-users-move-to-cut-purchases-mills-expect-output-decline-until.html | STEEL USERS MOVE TO CUT PURCHASES; Mills Expect Output Decline Until Inventories Melt Stocks Being Trimmed Schedule of G.M. | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/art-for-integration-show-held-on-li-for-dr-king.html | 'Art for Integration' Show Held on L.I. for Dr. King | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/locche-gains-boxing-title.html | Locche Gains Boxing Title | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/nice-to-have-seen-you.html | 'Nice to Have Seen You' | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/helen-fieldmonally-to-be-married-july-20.html | Helen Field-McNally To Be Married July 20 | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/jesuit-says-council-at-vatican-avoided-statement-on-jews.html | Jesuit Says Council At Vatican Avoided Statement on Jews; Misinterpretation Feared PRELATES SILENT ON ANTI-SEMITISM Statement Drafted Hope Voiced | True | By Irving Spiegel Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/sidney-b-waugh-sculptor-is-dead-works-of-designer-59-adorn-many.html | SIDNEY B. WAUGH, SCULPTOR, IS DEAD; Works of Designer, 59, Adorn Many Public Structures Designer of Medals Wore Prix de Rome | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/negro-physicians-tostep-up-pressure-on-ama-poorer-medical-care.html | Negro Physicians to-Step Up Pressure on A.M.A.; Poorer Medical Care Charged Nurses' Group Integrated | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/a-crown-for-paul-vi.html | A Crown for Paul VI | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/profumo-scandal-affects-us-and-nato-allen-dulles-says-sex-will.html | Profumo Scandal Affects U.S. And NATO, Allen Dulles Says; Sex Will Always Play Its Part in Espionage, Declares Ex-Head of C.I.A. | True | By Jack Raymond Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/herbert-j-freezer-61-shirt-maker-play-backer.html | Herbert J. Freezer, 61, Shirt Maker, Play Backer | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/furness-withy-aide-retires.html | Furness, Withy Aide Retires | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/europe-predicts-us-money-move-kennedy-talk-on-monetary-problems.html | EUROPE PREDICTS U.S. MONEY MOVE; Kennedy Talk on Monetary Problems Held to Hint at Bid for Payments Aid PLAN LINKED TO DEFICIT Creditor Nations Expected to Resist New Cooperation on Raising Liquidity Close Harmony Urged Inflation Discerned | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chinese-will-go-to-moscow-talks-despite-attack-put-down-speculation.html | CHINESE WILL GO TO MOSCOW TALKS DESPITE 'ATTACK'; Put Down Speculation That Expulsion of 5 by Russians Will Prevent Meeting OUSTED GROUP HAILED Peking Reserves Right to Answer Criticism Later-- Embassy Attacked Welcome in Peking For 'Common Interests' Instructions to Delegation CHINESE WILL GO TO SOVIET TALKS Chinese Charge 'Sabotage' | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/suggestions-given-on-fixing-shades.html | Suggestions Given On Fixing Shades | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/tigers-beat-angels-on-homer-in-9th-65.html | TIGERS BEAT ANGELS ON HOMER IN 9TH, 6-5 | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bridge-paris-not-only-city-of-light-but-also-of-bright-players.html | Bridge; Paris Not Only City of Light, But Also of Bright Players Wisdom Is Disputed | True | By Albert H. Morehead Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/negroes-end-supermarket-curb.html | Negroes End Supermarket Curb | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/eastman-dillon-aides-admitted-as-partners.html | Eastman Dillon Aides Admitted as Partners | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cornell-head-retires-after-12-years-in-post.html | Cornell Head Retires After 12 Years in Post | True | Special to The New York TimesFabian Bachrach | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/ostrickdiamondstein.html | Ostrick--Diamondstein | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/stadium-centers-on-shakespeare-play-excerpts-mixed-with-arias-and.html | STADIUM CENTERS ON SHAKESPEARE; Play Excerpts Mixed With Arias and Concert Works Irene Jordan Sings | True | By Alan Rich | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/tour-for-a-summers-day-central-park-on-foot-old-days-evoked-on-a.html | Tour for a Summer's Day: Central Park on Foot; OLD DAYS EVOKED ON A PARK STROLL Hoofbeats and a Sheepfold Come to Life in Tour Early 'Hot-Rodders' | True | By Gay Talesethe New York Times (BY JOHN ORRIS) | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/norway-names-flagship.html | Norway Names Flagship | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/elgin-national-watch-picks-high-official.html | Elgin National Watch Picks High Official | True | Fabian Bachrach | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/syrian-battalion-said-to-aid-iraq-both-troops-and-jets-sent-to.html | SYRIAN BATTALION SAID TO AID IRAQ; Both Troops and Jets Sent to Fight Kurds, Reports Say --Damascus Split Seen Campaign Could End SYRIAN BATTALION SAID TO AID IRAQ | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/thoyerreinhardt.html | Thoyer--Reinhardt | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/james-l-collins-aide-to-pershing-general-brother-of-former-chief-of.html | JAMES L. COLLINS, AIDE TO PERSHING; General, Brother of Former Chief of Staff, Dies at 80 Saw Action in Philippines | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/course-in-sewing-offered-by-store.html | Course in Sewing Offered by Store | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/fort-niagara-is-retired.html | Fort Niagara Is Retired | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/clare-gottfried-married.html | Clare Gottfried Married | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/hart-schaffner-marx-sells-12800000-notes.html | Hart Schaffner & Marx Sells $12,000,000 Notes | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chess-puerto-rico-tourney-results-in-threeway-tie-for-first.html | Chess; Puerto Rico Tourney Results In Three-Way Tie for First | True | By Al Horowitz | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/diana-nieman-bride-of-charles-e-miller.html | Diana Nieman Bride Of Charles E. Miller | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/gendarmes-lot-not-a-happy-one-paris-police-start-a-paper-to-allay.html | GENDARME'S LOT NOT A HAPPY ONE; Paris Police Start a Paper to Allay Public Hostility and Promote Civility Troublesome Incidents Rock 'n' Roll Session | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/city-lists-500000-for-court-raises-will-ease-inequities-among.html | CITY LISTS $500,000 FOR COURT RAISES; Will Ease Inequities Among Non-Judicial Employes Retroactive Raises Due Evaluation Pending | True | By Paul Crowell | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/cornerstone-is-laid-at-greek-cathedral.html | CORNERSTONE IS LAID AT GREEK CATHEDRAL | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/parley-sought-in-eagle-strike.html | Parley Sought in Eagle Strike | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lola-rose-cohen-is-wed.html | Lola Rose Cohen Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/addison-b-scoville-sr.html | ADDISON B. SCOVILLE SR. | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/hertz-grants-3-franchises-for-car-rentals-in-tokyo.html | Hertz Grants 3 Franchises For Car Rentals in Tokyo | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/us-panel-urges-subsidy-changes-maritime-evaluation-group-reports-to.html | U.S. PANEL URGES SUBSIDY CHANGES; Maritime Evaluation Group Reports to Hodges Operating Subsidies Construction Subsidies | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/nancy-olken-married-to-dr-donald-feldman.html | Nancy Olken Married To Dr. Donald Feldman | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/israel-praises-bonn-for-antiarms-plan.html | ISRAEL PRAISES BONN FOR ANTI-ARMS PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/democrats-split-in-harlem-battle-power-struggle-threatens-unity-of.html | DEMOCRATS SPLIT IN HARLEM BATTLE; Power Struggle Threatens Unity of Negro Vote Dickens Leads Jones Foes Alliance Threatened | True | By Layhmond Robinson | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/billie-jean-moffitts-bon-mots-create-army-of-fans-in-gallery-tennis.html | Bille Jean Moffitt's Bon Mots Create Army of Fans in Gallery; Tennis Star's Humor, Warmth of Personality Combine With an Excellent Game Bon Mots Recorded Smile Winning Fans | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/clark-in-lotus-wins-grand-prix-triumph-in-french-event-increases.html | CLARK, IN LOTUS, WINS GRAND PRIX; Triumph in French Event Increases His Driving Lead He's All Smiles | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/race-unrest-seen-hurting-economy-us-chamber-of-commerce-parley-told.html | RACE UNREST SEEN HURTING ECONOMY; U.S. Chamber of Commerce Parley Told That Issue 'Is Something to Watch' SETBACK IS POSSIBLE Some Uncertainty Develops In Building Industry-- Tax Cut Is Stressed Decline in Home Building Tax Stimulus Seen | True | By Eileen Shanahan Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/that-peking-letter.html | That Peking Letter | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/holbert-scores-at-watkins-glen-captures-lead-for-driving-title.html | Holbert Scores at Watkins Glen, Captures Lead for Driving Title | True | By Frank M. Blunk Special to the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/milgramchezar.html | Milgram--Chezar | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/congress-facing-a-hard-summer-as-logjam-grows-members-plan-an.html | CONGRESS FACING A HARD SUMMER AS LOGJAM GROWS; Members Plan an Extended 4th of July Holiday With Most of This Week Off MOST MAJOR BILLS LAG Adjournment in October Is Predicted by Some, but Others Say Thanksgiving Committees Fall Behind Staff Works on Bill CONGRESS FACING A HARD SUMMER' | True | By John D. Morris Special to the New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/the-congos-consolidation.html | The Congo's Consolidation | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/congo-celebrates-3-years-freedom.html | CONGO CELEBRATES 3 YEARS' FREEDOM | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/lubowgrossman.html | Lubow--Grossman | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/summaries-in-yacht-racing.html | Summaries in Yacht Racing | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/festival-selects-2-italian-movies-first-of-20-are-picked-for.html | FESTIVAL SELECTS 2 ITALIAN MOVIES; First of 20 Are Picked for Concurrent Showing Here 'Terra' Trena' Made in '47 'Perfect Match' in Orbit Bette Davis Before Camera Role in 'Ladybug' Today's Opening | True | By A.h. Weiler | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/naacp-opening-convention-today.html | N.A.A.C.P. OPENING CONVENTION TODAY | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/amsterdam-mixed.html | Amsterdam Mixed | True | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION. | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/policemans-death-laid-to-2-youths.html | POLICEMAN'S DEATH LAID TO 2 YOUTHS | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/some-golfers-dont-like-it-hot-but-procelebrity-at-brookville.html | Some Golfers Don't Like It Hot; But Pro-Celebrity at Brookville Manages to Weather Day 30 Fail to Show and Make Tournament Director Sizzle | | By Michael Strauss Special To The New York Timesthe New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/sloan-foundation-awards-11-million-in-scholarships.html | Sloan Foundation Awards 1.1 Million in Scholarships | | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/24-die-in-japan-floods.html | 24 Die in Japan Floods | | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/asbestos-workers-union-approves-3year-contract.html | Asbestos Workers Union Approves 3-Year Contract | | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/edward-c-steiner-a-pediatrician-67.html | EDWARD C. STEINER, A PEDIATRICIAN, 67 | | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/eisenhower-cites-perils-to-liberty-risks-as-great-as-in-1863-he.html | EISENHOWER CITES PERILS TO LIBERTY; Risks as Great as in 1863, He Asserts at Gettysburg'A Curtain Uneasiness' | | By Edith Evans Asbury Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/soviet-staffing-held-defective-study-finds-leaders-able-but.html | SOVIET STAFFING HELD DEFECTIVE; Study Finds Leaders Able but Bureaucracy Clumsy | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/mutual-funds-salesmen-pound-sidewalks-jobs-are-available-why.html | Mutual Funds: Salesmen Pound Sidewalks; Jobs Are Available Why Salesmen Leave Independents State Position A Reprimand | | By Sal R. Nuccio | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/stocks-in-london-rise-moderately-oil-shares-are-in-demand-index.html | STOCKS IN LONDON RISE MODERATELY; Oil Shares Are in Demand-- Index Climbs 1.1 Points | | Special to The New York Times | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/phils-top-cubs-32-manaffey-is-victor.html | PHILS TOP CUBS, 3-2; MANAFFEY IS VICTOR | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/stores-suggest-ways-to-shop-conveniently-shopping-in-country-some.html | Stores Suggest Ways To Shop Conveniently; Shopping in Country Some Order By Mail Avoid Duplication | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/chicago-wins-40-after-84-defeat-peters-blanks-indians-on-7-hitsde.html | CHICAGO WINS, 4-0, AFTER 8-4 DEFEAT; Peters Blanks Indians on 7 Hits-- De la Hoz, Held and Alvis Connect in Opener | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/building-in-white-plains-is-planned-by-minskoffs.html | Building in White Plains Is Planned by Minskoffs | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/thomas-v-brady.html | THOMAS V. BRADY | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/pepsicola-fills-post-here.html | Pepsi-Cola Fills Post Here | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/industrial-center-building-is-leased-near-buffalo.html | Industrial Center Building Is Leased Near Buffalo | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-01 | 1963-07-01 | https://www.nytimes.com/1963/07/01/archives/reading-ends-mail-runs.html | Reading Ends Mail Runs | True | | 1991-06-10 | RE0000528035 | B00000047306 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gettysburg-coin-suggested.html | Gettysburg Coin Suggested | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dempsey-approves-tristate-authority-on-transportation.html | Dempsey Approves Tristate Authority On Transportation | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hugh-boice-dies-radio-ad-pioneer-broadcast-sales-executive-once-at.html | HUGH BOICE DIES; RADIO AD PIONEER; Broadcast Sales Executive, Once at WQXR, Was 79 | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/girl-in-scandal-leaves-london.html | Girl in Scandal Leaves London | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gadsden-negroes-back-long-truce-lot-of-hope-seen-in-pact-to-halt.html | GADSDEN NEGROES BACK LONG TRUCE; 'Lot of Hope' Seen in Pact to Halt Demonstrations Even s Jury Empaneled | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/governor-fills-state-post.html | Governor Fills State Post | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/head-of-kaiser-expects-prices-of-aluminum-goods-to-rise-ready-will.html | Head of Kaiser Expects Prices Of Aluminum Goods to Rise; Ready Will Not Say Whether His Company Will Lead Increases on Products ALUMINUM MAKER SEES PRICE RISES | True | By John M. Lee | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/soviet-move-seen-to-win-rumania-kuznetsov-expected-to-try-healing.html | SOVIET MOVE SEEN TO WIN RUMANIA; Kuznetsov Expected to Try Healing Economic Split Chinese Off for Moscow Military Team in Moscow | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/failure-of-us-moon-shot-is-laid-to-2cent-washer.html | Failure of U.S. Moon Shot Is Laid to 2-Cent Washer | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/wilson-foundation-to-move-from-city-to-princeton.html | Wilson Foundation To Move From City to Princeton | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/screen-brooding-tale-torre-nilssons-hand-in-the-trap-opens.html | Screen: Brooding Tale; Torre Nilsson's 'Hand in the Trap' Opens | | By A.h. Weiler | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/murder-penalty-is-eased-in-state.html | MURDER PENALTY IS EASED IN STATE | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/harry-o-king.html | HARRY K. KING | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ghana-and-guinea-propose-more-un-posts-for-africa.html | Ghana and Guinea Propose More U.N. Posts for Africa | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pope-paul-meets-with-delegations-in-farewell-talks.html | Pope Paul Meets With Delegations In Farewell Talks | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/red-cross-blood-donations-increase-over-june-1962.html | Red Cross Blood Donations Increase Over June, 1962 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/waterfront-honors-ryan-at-rites-here.html | WATERFRONT HONORS RYAN AT RITES HERE | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/british-link-exdiplomat-to-burgessmaclean-case-british-link.html | British Link Ex-Diplomat To Burgess-Maclean Case; British Link Ex-Diplomatic Aide To Burgess-Maclean Spy Case Philby Known as Journalist | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dresser-inc-elects-exgovernor-to-board.html | Dresser, Inc., Elects Ex-Governor to Board | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/baldwinmontrose-elects.html | Baldwin-Montrose Elects | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/harry-lefrak-builder-is-dead-known-for-middleincome-units.html | Harry Lefrak, Builder, Is Dead; Known for Middle-Income Units | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/norfolk-western-to-buy-15-new-diesel-engines.html | Norfolk & Western to Buy 15 New Diesel Engines | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/britains-consumer-credit-rose-to-a-15month-record-in-may-britains.html | Britain's Consumer Credit Rose To a 15-Month Record in May; Britain's Consumer Credit Rose To a 15-Month Record in May | True | By Clyde H. Farnsworth Special To The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/students-very-impressed.html | Students 'Very Impressed' | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/korea-native-promoted-at-columbia.html | Korea Native Promoted at Columbia | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/a-p-names-executive.html | A. & P. Names Executive | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/italys-nato-role-backed-by-leone-premier-outlines-views-in-bid-for.html | ITALY'S NATO ROLE BACKED BY LEONE; Premier Outlines Views in Bid for Confidence Vote | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/kennedy-meets-italians-on-ways-to-bolster-nato-his-efforts-in-rome.html | KENNEDY MEETS ITALIANS ON WAYS TO BOLSTER NATO; His Efforts in Rome to Stir Interest in Nuclear Force Said to Win Backing PARTY TRENDS STUDIED Talks With Chiefs Also Deal With Economic Matters and Test-Ban Parley KENNEDY MEETS ITALIAN LEADERS | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/sidelights-boom-in-tourism-covers-globe.html | Sidelights; Boom in Tourism Covers Globe | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hospital-president-reelected.html | Hospital President Re-elected | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/james-b-beam.html | James B. Beam | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pound-sterling-advances-again-canadian-dollar-steady-swiss-franc.html | POUND STERLING ADVANCES AGAIN; Canadian Dollar Steady Swiss Franc Increases | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/refugee-pursued-into-austria.html | Refugee Pursued Into Austria | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/excerpts-from-statement-by-robert-kennedy-on-the-civil-rights-bill.html | Excerpts From Statement by Robert Kennedy on the Civil Rights Bill | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ether-tank-cars-derailed.html | Ether Tank Cars Derailed | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/2-us-wrestlers-beaten-in-sweden-fitch-and-baughman-lose-in.html | 2 U.S. WRESTLERS BEATEN IN SWEDEN; Fitch and Baughman Lose in Greco-Roman Title Events | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/william-ag-minot-republican-leader.html | WILLIAM A.G. MINOT, REPUBLICAN LEADER | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hospital-inquiry-set-in-queens.html | Hospital Inquiry Set in Queens | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/101-on-a-facultystudent-flight-to-europe-are-stranded-here-101-on-a.html | 101 on a Faculty-Student Flight To Europe Are Stranded Here; 101 ON A FLIGHT STRANDED IN CITY | True | By John C. Devlin | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/colorful-mat-is-incentive-to-exercise.html | Colorful Mat Is Incentive To Exercise | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/as-stop-oriole-bid-in-ninth-to-win-64.html | A'S STOP ORIOLE BID IN NINTH TO WIN, 6-4 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/palmer-cards-a-67-to-70s-for-lema-and-aaron-in-cleveland-open.html | Palmer Cards a 67 to 70's for Lema and Aaron in Cleveland Open Playoff; WINNER SMASHES EARNINGS RECORD Palmer's Prize of $22,000 Raises His 1963 Tourney Purses to $85,545 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hundreds-see-freeforall-with-8-men-on-broadway.html | Hundreds See Free-for-All With 8 Men on Broadway | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/tour-de-france-danger-on-high-112-weary-cyclists-face-biggest-test.html | Tour de France: Danger on High; 112 Weary Cyclists Face Biggest Test in the Pyrenees | True | By Robert Daley Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/mercury-hits-98-years-high-here-more-of-same-is-expected-today-cool.html | MERCURY HITS 98, YEAR'S HIGH HERE; More of Same Is Expected Today Cool Air in Sight MERCURY HITS 98, YEAR'S HIGH HERE | True | By Robert C. Doty | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/englewood-sessions-begin.html | Englewood Sessions Begin | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/aircooling-for-white-house.html | Air-Cooling for White House | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hygiene-industries-elects.html | Hygiene Industries Elects | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/7th-avenue-for-armed-forces-is-philadelphia-clothing-center-armys.html | '7th Avenue' for Armed Forces Is Philadelphia Clothing Center; ARMY'S '7TH AVE.' IS PHILADELPHIA | True | By Leonard Sloane | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/miss-king-takes-foil-title.html | Miss King Takes Foil Title | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/letters-to-the-times-as-the-negro-revolts-agnes-meyer-urges.html | Letters to The Times; As the Negro Revolts Agnes 'Meyer Urges Responsible Leadership to Achieve Objectives Taxi Service at Piers Traveler Charges Rudeness and Dishonesty on Disembarking Lawyers as Court Arbitrators | True | AGNES E. MEYER.JOHN F. PARTRIDGE.PAUL H. TANNENBAUM. | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/nelson-crawford-publisher-75-dies.html | NELSON CRAWFORD, PUBLISHER, 75, DIES | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/attack-on-dr-king-laid-to-reds-charge-denied-by-party-leader.html | Attack on Dr. King Laid to Reds; Charge Denied by Party Leader | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/defectors-deny-contact.html | Defectors Deny Contact | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/core-to-intensify-militancy-on-li-chairman-says-major-move-is.html | CORE TO INTENSIFY MILITANCY ON L.I.; Chairman Says Major Move Is Planned in Suffolk | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bridge-book-shows-how-to-count-opponents-hidden-hands.html | Bridge;; Book Shows How to Count Opponents' Hidden Hands | True | By Albert H. Morehead | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/texaco-vice-president-named-new-director.html | Texaco Vice President Named New Director | True | Fabian Bachrach | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/son-to-mrs-es-feldman.html | Son to Mrs. E.S. Feldman | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/one-seeded-player-bows-as-junior-tennis-begins.html | One Seeded Player Bows As Junior Tennis Begins | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/as-buy-a-catcher-and-option-jiminez.html | A'S BUY A CATCHER AND OPTION JIMINEZ | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/roslyn-cc-leads-division-in-womens-tennis-league.html | Roslyn C.C. Leads Division In Women's Tennis League | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/helpers-of-poorer-nations-meet-to-compare-policies.html | Helpers of Poorer Nations Meet to Compare Policies | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/novia-del-mar-a-3time-loser-scratch-boat-in-honolulu-race.html | Novia del Mar, a 3-Time Loser, Scratch Boat in Honolulu Race | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/samuel-milbank-and-miss-detay-are-wed-here-sister-attends-bride-at.html | Samuel Milbank And Miss Detay Are Wed Here; Sister Attends Bride at Marriage to Son of Barnard Trustee | True | The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/31family-building-acquired-in-bronx.html | 31-FAMILY BUILDING ACQUIRED IN BRONX | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/canadian-pacific-lifts-income.html | Canadian Pacific Lifts Income | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/peace-walkers-picket-camp-drum-for-2-hours.html | Peace Walkers' Picket Camp Drum for 2 Hours | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/keating-pledges-aid-for-navy-yard-here.html | KEATING PLEDGES AID FOR NAVY YARD HERE | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/article-2-no-title-net-for-half-is-put-at-210-a-share-for-half-is-put-at-210-a-share-for-a-12c.html | Article 2 -- No Title; Net for Half Is Put at $2.10 a Share, for a 12c Gain Eis-Cell-O Airport Corp. COMPANIES ISSUE EARNINGS FIGURES Westcoast Transmission | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/miss-kuckenberg-engaged-to-marry.html | Miss Kuckenberg Engaged to Marry | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/vice-president-named-by-national-distillers.html | Vice President Named By National Distillers | True | Pach Bros. | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/minuteman-hits-target.html | Minuteman Hits Target | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/the-panoply-of-venetian-immortality.html | The Panoply of Venetian Immortality | True | By Charles Poore | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/virginia-iron-chooses-new-member-of-board.html | Virginia Iron Chooses New Member of Board | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rattle-to-close-saturday.html | 'Rattle' to Close Saturday | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/conde-j-mginley-editor-73-is-dead-ran-common-sense-called.html | CONDE J. MGINLEY, EDITOR, 73, IS DEAD; Ran Common Sense, Called Anti-Semitic by House Unit | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/salvatore-pacetta.html | SALVATORE PACETTA | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/markets-wary-hope-stocks-start-second-half-with-dip-but-analysts.html | Market's Wary Hope; Stocks Start Second Half With Dip, But Analysts Show Some Optimism EXPERTS HOPEFUL ON STOCK PRICES | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/adele-mintz-engaged-to-arthur-welkowitz.html | Adele Mintz Engaged To Arthur Welkowitz | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/builder-acquires-tract-in-yonkers-luxury-homes-planned-on-site-near.html | BUILDER ACQUIRES TRACT IN YONKERS; Luxury Homes Planned on Site Near Bronxville Investors in 2 Deals Lease at New Rochelle | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/cuba-asks-15-in-us-to-castro-anniversary-offers-mexicohavana-trip.html | Cuba Asks 15 in U.S. to Castro Anniversary; Offers Mexico-Havana Trip for Celebration of 26 of July Movement | True | By Peter Kihss | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/new-construction-will-slow-traffic-over-holiday.html | New Construction Will Slow Traffic Over Holiday | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/leaders-of-red-bloc-leave-east-berlin-after-talks-with-khrushchev.html | Leaders of Red Bloc Leave East Berlin After Talks With Khrushchev | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/nancy-shaw-betrothed-to-norman-h-scher.html | Nancy Shaw Betrothed To Norman H. Scher | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ama-will-meet-with-negro-group.html | A.M.A. WILL MEET WITH NEGRO GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/nea-holds-off-test-of-sanctions-teachers-to-wait-for-result-of-utah.html | N.E.A. HOLDS OFF TEST OF SANCTIONS; Teachers to Wait for Result of Utah Negotiations | True | By Robert H. Terte Special to the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/carpenters-issue-ban-on-color-line-union-tells-locals-to-root-out.html | CARPENTERS ISSUE BAN ON COLOR LINE; Union Tells Locals to Root Out Any Discrimination | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/american-greetings-plans-to-market-debentures.html | American Greetings Plans To Market Debentures | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/passports-to-be-withdrawn.html | Passports to Be Withdrawn | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/son-to-mrs-claiborne-jr.html | Son to Mrs. Claiborne Jr. | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/senators-to-tour-parks.html | Senators to Tour Parks | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ski-industries-appointment.html | Ski Industries Appointment | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/in-the-nation-keeping-poesy-clean-in-minows-wasteland.html | In The Nation; Keeping Poesy Clean in Minow's Wasteland | True | By Arthur Krock | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dr-harry-curtis-extva-director-appointee-of-truman-who-opposed.html | DR. HARRY CURTIS, EX-T.V.A. DIRECTOR; Appointee of Truman Who Opposed Dixon-Yates Dies | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/artists-group-protests-use-of-judge-at-silvermine-show.html | Artists Group Protests Use Of Judge at Silvermine Show | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/labor-secretary-and-mayor-confer.html | Labor Secretary and Mayor Confer | True | The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bonds-us-treasury-securities-show-declines-on-wide-front-market.html | Bonds: U.S. Treasury Securities Show Declines on Wide Front; MARKET LETTERS BLAMED FOR DROP Municipal and High-Grade Corporate Securities Shift Little in Quiet Trading | True | By H.j. Maidenberg | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/athens-ala-sells-2-warrant-issues.html | ATHENS, ALA., SELLS 2 WARRANT ISSUES | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/steel-makers-quietly-raise-prices-of-some-rail-items.html | Steel Makers Quietly Raise Prices of Some Rail Items | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/censorship-code-expected-in-fall.html | CENSORSHIP CODE EXPECTED IN FALL | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/a-coal-producer-turns-to-barges-invests-4000000-in-plans-for.html | A COAL PRODUCER TURNS TO BARGES; Invests $4,000,000 in Plans for Movement Here | True | By Werner Bamberger | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/executive-changes-82072643.html | Executive Changes | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/de-gaulle-will-visit-bonn-just-to-work.html | DE GAULLE WILL VISIT BONN JUST TO WORK | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/mother-rowley-head-of-order-49-superior-general-of-sacred-heart-of.html | MOTHER ROWLEY, HEAD OF ORDER, 49; Superior General of Sacred Heart of Mary Institute Dies The Very Rev. Mother M. Rita Rowley, superior general of the worldwide Institute of the Religious of the Sacred Heart of Mary, died yesterday at Marymount Manhattan College,where she had her residence.She was 49 years old. | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/key-sec-jobs-given-to-aides-who-led-inquiry-into-markets-three-key.html | Key S.E.C. Jobs Given To Aides Who Led Inquiry Into Markets; THREE KEY POSTS FILLED BY S.E.C. | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/job-training-plan-set-up-for-youths-3000000-program-here-will-aid.html | JOB TRAINING PLAN SET UP FOR YOUTHS; $3,000,000 Program Here Will And 20,000 Who Lack Needed Skills U.S. GRANTS $2,000,000 Agreements With Industries and Unions Planned-- Kennedy Hails Idea | True | By Clayton Knowles | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rights-plan-voted-in-cambridge-md.html | RIGHTS PLAN VOTED IN CAMBRIDGE, MD. | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/car-output-sets-record-for-june-689519-autos-produced-12-plants-on.html | CAR OUTPUT SETS RECORD FOR JUNE; 689,519 Autos Produced 12 Plants on Overtime | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/astronauts-sale-of-stories-scored.html | ASTRONAUTS' SALE OF STORIES SCORED | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/yanks-top-red-sox-75-with-17-hits-mets-send-neal-and-taylor-to-reds.html | Yanks Top Red Sox, 7-5, With 17 Hits; Mets Send Neal and Taylor to Reds; WILLIAMS TRIPLES IN WINNING RALLY Relief Pitcher Halts Boston With One Hit After Taking Over for Boston in 5th | True | By John Drebinger | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/clifts-suit-on-freud-film-for-131000-going-to-trial.html | Clift's Suit on 'Freud' Film For $131,000 Going to Trial | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/11-of-13-aboard-killed-in-plane-crash-in-brazil.html | 11 of 13 Aboard Killed In Plane Crash in Brazil | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/average-91day-bill-rate-rises-to-3011-at-treasury-auction.html | Average 91-Day Bill Rate Rises To 3.011% at Treasury Auction | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/commodities-cottonseedoil-and-silver-futures-advance-in-new-york.html | Commodities: Cottonseed-Oil and Silver Futures Advance in New York Trading; COPPER AND ZINC ALSO SHOW GAINS Hides, Potatoes, Coffee and Cocoa Register a Rise as World Sugar Is Mixed | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/senators-press-robert-kennedy-on-rights-plan-question-attorney.html | SENATORS PRESS ROBERT KENNEDY ON RIGHTS PLAN; Question Attorney General Closely on Banning Color Line in Public Places SCOPE OF BILL IS ISSUE Panel Concerned by Extent of Enforcement--A Legal 'Precedent' Is Denied SENATORS PRESS ROBERT KENNEDY | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/15million-loan-granted-to-small-japan-concerns.html | 15-Million Loan Granted To Small Japan Concerns | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/15yearold-massachusetts-girl-posts-a-79-in-golf-sweepstakes.html | 15-Year-Old Massachusetts Girl Posts a 79 in Golf Sweepstakes | True | By Maureen Orcutt Special to the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/industrial-lease-in-hoboken.html | Industrial Lease in Hoboken | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/un-inquiry-welcomed.html | U.N. Inquiry Welcomed | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/draper-relaxes-audience-too-at-delacorte-dance-program.html | Draper Relaxes, Audience Too, At Delacorte Dance Program | True | By Marjorie Rubin | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ellen-kaplan-bride-of-david-kopelman.html | Ellen Kaplan Bride Of David Kopelman | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/advertising-leatherplastic-battle-coming-uniform-material-accounts.html | Advertising Leather-Plastic Battle Coming Uniform Material Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/article-1-no-title-beard-shoots-65-in-canadian-golf-us-pro-leads.html | Article 1 -- No Title; BEARD SHOOTS 65 IN CANADIAN GOLF U.S. Pro Leads Qualifiers McGowan Cards 67 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/maine-mac-vicar.html | Maine Mac Vicar | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/william-j-cox.html | WILLIAM J. COX | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/peace-corpsmen-tackle-harlem-27-volunteers-enlisted-in-experimental.html | 'PEACE CORPSMEN' TACKLE HARLEM; 27 Volunteers Enlisted in Experimental Project | True | By Laylnmond Robinsonthe New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/faa-investigator-named.html | F.A.A. Investigator Named | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/negro-calls-1963-year-for-liberty-naacp-hears-call-for-payment-of.html | NEGRO CALLS 1963 YEAR FOR LIBERTY; N.A.A.C.P. Hears Call for Payment of Lincoln's Vow | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/3-blood-processors-convicted-of-selling-unfit-plasma-to-cuba.html | 3 Blood Processors Convicted Of Selling Unfit Plasma to Cuba | True | By Edward Ranzal | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/waukegan-bond-loan.html | Waukegan Bond Loan | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/2-drown-in-delaware-river.html | 2 Drown in Delaware River | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/electric-equipment-suits-end.html | Electric Equipment Suits End | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/german-reaches-semifinal-round-bungerts-baseline-tactics-upset-top.html | GERMAN REACHES SEMI-FINAL ROUND; Bungert's Baseline Tactics Upset Top-Seeded Aussie, 8-6, 3-6, 6-3, 4-6, 6-3 | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/latins-will-get-scientific-help-board-of-13-is-created-to-advise.html | LATINS WILL GET SCIENTIFIC HELP; Board of 13 Is Created to Advise Aid Agency | True | By John W. Finney Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/merchants-group-compiles-federal-laws-on-retailing.html | Merchants Group Compiles Federal Laws on Retailing | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rockefeller-asks-transit-planning-calls-for-concerted-action-at.html | ROCKEFELLER ASKS TRANSIT PLANNING; Calls for Concerted Action at 10-State Meeting | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/woman-designer-robbed-in-east-side-penthouse.html | Woman Designer Robbed In East Side Penthouse | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/middle-south-utilities-inc-shows-103-revenue-gain.html | Middle South Utilities, Inc. Shows 10.3% Revenue Gain | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/us-moves-to-train-new-savannah-crew.html | U.S. MOVES TO TRAIN, NEW SAVANNAH CREW | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/tully-triumphs-in-state-tourney-twotime-champion-gains-in-clay.html | TULLY TRIUMPHS IN STATE TOURNEY; Two-Time Champion Gains in Clay Court Tennis | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/coffee-talks-set-on-swedish-move.html | COFFEE TALKS SET ON SWEDISH MOVE | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/barrington-elects-executive.html | Barrington Elects Executive | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/transistors-go-home.html | Transistors Go Home | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/stevenson-arrives-in-paris.html | Stevenson Arrives in Paris | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/month-ends-run-sunday.html | 'Month' Ends Run Sunday | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/books-authors-earlier-battlefields-4-centuries-of-faith-dramatist.html | Books Authors; Earlier Battlefields 4 Centuries of Faith Dramatist in Girlhood Bishop Born a Slave | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/moon-base-study-ordered-by-nasa-will-help-decide-plans-after-first.html | MOON BASE STUDY ORDERED BY NASA; Will Help Decide Plans After First Manned Landing | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/market-tumbles-as-volume-gains-average-off-363-airlines-chemical.html | MARKET TUMBLES AS VOLUME GAINS; Average Off 3.63 Airlines, Chemical and Electronic Securities Are Weak TURNOVER IS 3,360,000 Prices Seen Near Support Level New Lows Again Exceed New Highs MARKET TUMBLES AS VOLUME GAINS | True | By John J. Abele | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/most-prices-slide-in-cotton-market-trading-is-quiet-no-july.html | MOST PRICES SLIDE IN COTTON MARKET; Trading Is Quiet No July Delivery Notices Issued | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/lord-hill-named-tv-head.html | Lord Hill Named TV Head | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/rusk-and-spaniard-discuss-us-bases.html | RUSK AND SPANIARD DISCUSS U.S. BASES | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/a-correction-mrs-skoglund-cleared-of-fraud-charges.html | A Correction: Mrs. Skoglund Cleared of Fraud Charges | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/james-talcott-elects-officer.html | James Talcott Elects Officer | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dutch-treat.html | Dutch Treat | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/police-attacked-at-hydrant.html | Police Attacked at Hydrant | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/matera-gets-bid-from-argentines-former-peronist-chief-may-head.html | MATERA GETS BID FROM ARGENTINES; Former Peronist Chief May Head Christian Democrats | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/icc-to-guarantee-loan-that-reading-road-seeks.html | I.C.C. to Guarantee Loan That Reading Road Seeks | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/un-parley-in-kenya-bars-south-africa.html | U.N. PARLEY IN KENYA BARS SOUTH AFRICA | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bigger-pay-less-building.html | Bigger Pay, Less Building | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/profit-mark-set-by-corning-glass.html | PROFIT MARK SET BY CORNING GLASS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/london-dropping-test-for-schools-examination-given-at-age-of-10.html | LONDON DROPPING TEST FOR SCHOOLS; Examination, Given at Age of 10, Limited Academic Study to the 'Clever' PLANS FAILURES NOTED Most Areas Retain System to Ease Crowding, but Now Protests May Mount | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bolshoi-returns-to-london-stage-ballet-does-swan-lake-led-by-maya.html | BOLSHOI RETURNS TO LONDON STAGE; Ballet Does 'Swan Lake' Led by Maya Plisetskaya | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/the-students-in-cuba.html | The Students in Cuba | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pilot-calls-noise-a-design-problem-says-at-parley-that-fliers-have.html | PILOT CALLS NOISE A DESIGN PROBLEM; Says at Parley That Fliers Have Done All They Can | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/charles-j-barrett-general-professor.html | CHARLES J. BARRETT, GENERAL, PROFESSOR | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/president-elected-by-city-museum.html | President Elected by City Museum | True | Pach Bros. | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/trade-bloc-acts-to-unify-policies-common-markets-3-point-plan-seeks.html | TRADE BLOC ACTS TO UNIFY POLICIES; Common Market's 3-Point Plan Seeks Coordination Among Six Members | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/miss-jean-watson-prospective-bride.html | Miss Jean Watson Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pga-champion-to-play-it-cool-gary-player-to-don-allwhite-outfit-for.html | P.G.A. Champion to Play It Cool; Gary Player to Don All-White Outfit for Dallas Tourney He Expects Texas to Be Too Hot for His Usual Black | True | By Gordon S. White Jr. | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/vietnam-buddhists-remain-dissatisfied.html | VIETNAM BUDDHISTS REMAIN DISSATISFIED | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/us-to-finance-reactor-in-india-80million-loan-plus-fuel-offered-for.html | U.S. TO FINANCE REACTOR IN INDIA; 80-Million Loan Plus Fuel Offered for Power Plant | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/freedom-radio-in-africa.html | 'Freedom Radio' in Africa | True | Special to The New York Times. | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/index-of-commodity-prices-show-a-gain-of-01-to-926.html | Index of Commodity Prices Show a Gain of 0.1 to 92.6 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/school-prayers-upheld-by-connecticut-official.html | School Prayers Upheld By Connecticut Official | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/caracas-newsmen-jailed.html | Caracas Newsmen Jailed | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/plane-lands-in-emergency.html | Plane Lands in Emergency | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/debt-extension-allowed-for-northeast-airlines.html | Debt Extension Allowed For Northeast Airlines | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/philadelphians-comply.html | Philadelphians Comply | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/colts-beat-cards-on-staubs-single-in-11th-inning-43.html | Colts Beat Cards On Staub's Single In 11th Inning, 4-3 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dutch-trotter-11-receives-invitation-to-westbury-race.html | Dutch Trotter, 11, Receives Invitation To Westbury Race | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/agriculture-aide-to-quit.html | Agriculture Aide to Quit | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/francis-lane-to-wed-caroyle-ehrmantraut.html | Francis Lane to Wed Caroyle Ehrmantraut | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/japan-inspiring-cowboy-tv-show-cbs-developing-a-series-patterned-on.html | JAPAN INSPIRING COWBOY TV SHOW; C.B.S. Developing a Series Patterned on 1960 Movie | True | By Richard F. Shepard | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/railroad-report.html | RAILROAD REPORT | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/strike-on-green-bus-lines-is-averted-after-deadline.html | Strike on Green Bus Lines Is Averted After Deadline | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/interest-in-gastronomy-is-foremost-at-pennsylvania-dutch-folk.html | Interest in Gastronomy Is Foremost At Pennsylvania Dutch Folk Festival | True | By Craig Claiborne Special to The New York Times.the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/sports-of-the-times-fizzled-firecracker.html | Sports Of The Times; Fizzled Firecracker | True | By Arthur Daley | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/revisions-urged-in-dumping-laws-trade-committee-a-presses-for.html | REVISIONS URGED IN DUMPING LAWS; Trade Committee a Presses for Complete Overhaul | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/california-to-auction-100000000-in-bonds.html | California to Auction $100,000,000 in Bonds | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/how-private-is-public.html | How Private Is Public? | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/army-contracts-in-michigan.html | Army Contracts in Michigan | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/exaide-in-jersey-guilty-on-4-counts.html | EX-AIDE IN JERSEY GUILTY ON 4 COUNTS | True | Special to The New York Times. | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pugnacious-appointee-louis-ira-kaplan.html | Pugnacious Appointee; Louis Ira Kaplan | True | The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/eleanor-weingarten-fiancee-of-dr-michael-s-simberkoff.html | Eleanor Weingarten Fiancee Of Dr. Michael S. Simberkoff | True | Murray Tarr | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ramapo-school-district-approves-bond-issue.html | Ramapo School District Approves Bond Issue | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/joy-v-doniger-and-a-physician-will-be-married-student-at-simmons-is.html | Joy V. Doniger And a Physician Will Be Married; Student at Simmons Is the Fiancee of Dr. Howard Osofsky | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/proposals-made-in-newark.html | Proposals Made in Newark | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/evans-ward-dies-a-manufacturer-headed-westchester-park-commission.html | EVANS WARD DIES, A MANUFACTURER; Headed Westchester Park Commission for 25 Years | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pacific-finance-corp-names-new-president.html | Pacific Finance Corp. Names New President | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/budapest-regime-welcomes-thant-official-visit-marks-victory-over.html | BUDAPEST REGIME WELCOMES THANT; Official Visit Marks Victory Over Assembly Censure | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/aec-and-westinghouse-extend-bettis-lab-contract.html | A.E.C. and Westinghouse Extend Bettis Lab Contract | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/sultan-of-zanzibar-is-dead-at-53-as-protectorate-nears-selfrule.html | Sultan of Zanzibar Is Dead at 53, As Protectorate Nears Self-Rule | True | Camera Press-Pix | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/buffalo-curbs-use-of-water.html | Buffalo Curbs Use of Water | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/loser-of-credit-card-held-liable-for-finders-bills.html | Loser of Credit Card Held Liable for Finder's Bills | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/interchemical-buys-pressitite-division.html | INTERCHEMICAL BUYS PRESSTITE DIVISION | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dr-king-to-expand-integration-group-in-south-combine-of-negro.html | Dr. King to Expand Integration Group in South; Combine of Negro Societies to Enroll Individuals in Stepped-up Rights Drive | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/new-gain-shown-for-bell-system-income-in-may-31-quarter-increased.html | NEW GAIN SHOWN FOR BELL SYSTEM; Income in May 31 Quarter Increased to 375 Million A.T.&T. Share Climbed OPERATING REVENUE UP U.S. Commercial Satellite Held Important Addition to Use of Ocean Cables | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/republicans-find-president-weak-charge-failure-to-control.html | REPUBLICANS FIND PRESIDENT WEAK; Charge Failure to Control Majorities in Congress | True | By C.p. Trussell Special to the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/smith-is-bowling-victor.html | Smith Is Bowling Victor | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/brooklynite-32-appointed-general-counsel-for-army.html | Brooklynite, 32, Appointed General Counsel for Army | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/soybean-futures-up-10cent-limit-all-grain-prices-rise-in-hot-dry.html | SOYBEAN FUTURES UP 10-CENT LIMIT; All Grain Prices Rise in Hot, Dry Weather Spell | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/antimissile-missile-fired.html | Anti-Missile Missile Fired | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/jersey-court-fines-and-warns-dairy.html | JERSEY COURT FINES AND WARNS DAIRY | True | Special to The New York | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/inquiry-links-3-with-corruption-indictments-will-be-sought-in.html | INQUIRY LINKS 3 WITH CORRUPTION; Indictments Will Be Sought in Philadelphia Scandal | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/presidents-itinerary.html | President's Itinerary | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/metromedia-inc-sells-notes.html | Metromedia, Inc. Sells Notes | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/commuter-blocks-track-and-plan-to-shut-stations.html | Commuter Blocks Track (and Plan To Shut Stations) | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/four-climbers-are-killed-on-peaks-of-mont-blanc.html | Four Climbers Are Killed On Peaks of Mont Blanc | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bank-of-tokyo-expands-space-at-100-broadway.html | Bank of Tokyo Expands Space at 100 Broadway | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/warren-favors-worldwide-laws-tells-athens-parley-strong-court-would.html | WARREN FAVORS WORLDWIDE LAWS; Tells Athens Parley Strong Court Would Aid Peace | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/feminellis-team-wins-by-a-stroke-polsky-helps-gain-honors-in-best-ball.html | FEMINELLI'S TEAM WINS BY A STROKE; Polsky Helps Gain Honors in Best-Ball Golf on 63 | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hughes-charges-moral-failure-to-aid-negroes-since-civil-war.html | Hughes Charges Moral Failure To Aid Negroes Since Civil War | True | By Edith Evans Asbury Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gordon-takes-bowling-final.html | Gordon Takes Bowling Final | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/theater-wright-playhouse-used-by-dallas-group-inspired-by-classics.html | Theater: Wright Playhouse Used by Dallas Group; Inspired by Classics of Greece and Kabuki | True | By Howard Taubman Special To the New York Times Pedro E. Guerrero | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/paula-paliska-wed-to-gc-bastianse.html | Paula Paliska Wed To G.C. Bastianse | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/cincinnati-to-ship-man-to-new-york-gonder-mentioned-as-likely.html | CINCINNATI TO SHIP MAN TO NEW YORK; Gonder Mentioned as Likely Candidate to Join Mets in 3-Player Waiver Deal | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/customers-tell-buyer-what-they-would-like.html | Customers Tell Buyer What They Would Like | True | By Marylin Bender | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/peck-peck-appointment.html | Peck & Peck Appointment | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/city-has-no-plans-to-transfer-whites-to-negro-schools-no-shifting.html | City Has No Plans To Transfer Whites To Negro Schools; NO SHIFTING SEEN FOR WHITE PUPILS | True | By Leonard Buder | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/peace-corps-asks-congress-to-nearly-double-outlay.html | Peace Corps Asks Congress To Nearly Double Outlay | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/informer-and-rio-grande-to-open-ford-series-today.html | 'Informer' and 'Rio Grande' To Open Ford Series Today | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hupp-names-unit-president.html | Hupp Names Unit President | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/industrial-shares-advance-on-the-london-exchange-trend-is-lacking.html | Industrial Shares Advance on the London Exchange; TREND IS LACKING ON PARIS MARKET Frankfurt Stocks Advance on Report of Increased German Production | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/1500-at-lynbrook-meeting.html | 1,500 at Lynbrook Meeting | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/mrs-james-delehanty.html | MRS. JAMES DELEHANTY | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/modern-art-collection-faces-sale-as-too-old-larry-aldrich-announces.html | Modern Art Collection Faces Sale as 'Too Old'; Larry Aldrich Announces He Plans to Dispose of Works Owner Emphasizes Constant Search for New Talent | True | By Sanka Knox | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/mayor-postpones-decision-on-pensionfund-bias-ban.html | Mayor Postpones Decision On Pension-Fund Bias Ban | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/republic-steel-builds-a-vacuum-production-unit.html | Republic Steel Builds a Vacuum Production Unit | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/equality-bill-dead-in-missouri-legislature-adjourns-until-65.html | Equality Bill Dead in Missouri; Legislature Adjourns Until '65 | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/officerent-cuts-scored-at-parley-frightened-owners-said-to-sap.html | OFFICE-RENT CUTS SCORED AT PARLEY; 'Frightened Owners' Said to Sap Industry's Stability | True | By Dudley Dalton Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/2-boats-qualify-in-detroit-trials-muncey-and-wilson-gain-berths-in.html | 2 BOATS QUALIFY IN DETROIT TRIALS; Muncey and Wilson Gain Berths in Gold Cup Test | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/lead-and-zinc-prices-are-increased-slightly.html | Lead and Zinc Prices Are increased Slightly | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/westchester-board-holds-off-revolt.html | WESTCHESTER BOARD HOLDS OFF 'REVOLT' | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/29113-at-aqueduct-watch-sellers-ride-smart-to-victory-in-gallant.html | 29,113 at Aqueduct Watch Sellers Ride Smart to Victory in Gallant Man; $4.10 CHOICE WINS WITH LATE RALLY Larwin 2d, Tropical Breeze 3d to Smart Beau Purple in 1:38 Mile Workout Beau Purple Works Out T.R.A. to Aid Centennial | True | By Joe Nichols | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/london-charges-moscow-causes-failure-on-laos-foreign-office.html | LONDON CHARGES MOSCOW CAUSES FAILURE ON LAOS; Foreign Office Circulates Message to Signatories of Truce Agreement New Conference Opposed LONDON ACCUSES MOSCOW ON LAOS Leaders in Laos to Talk | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/antiques-shops-thrive-in-village-atmosphere.html | Antiques Shops Thrive In 'Village' Atmosphere | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/utility-asks-fpc-to-permit-new-pipe.html | UTILITY ASKS F.P.C. TO PERMIT NEW PIPE | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/olivier-and-vanya-back-at-chichester.html | OLIVIER AND 'VANYA' BACK AT CHICHESTER | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/french-farmers-battle-police-in-growing-unrest-clash-at-avignon.html | French Farmers Battle Police in Growing Unrest; Clash at Avignon Over Prices of Crops Illustrates Spread of Domestic Problems | True | By Henry Giniger Special to the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/camille-chautemps-dead-at-78-led-french-cabinets-in-thirties.html | Camille Chautemps Dead at 78; Led French Cabinets in Thirties; Ex-Official of Radical Party, Branded for Role in Vichy Regime, Lived in U.S. Three-Time Premier | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/colgate-club-in-city-elects.html | Colgate Club in City Elects | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/6-in-consent-plan-on-antitrust-law.html | 6 IN CONSENT PLAN ON ANTITRUST LAW | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/us-circus-arrives-in-moscow.html | U.S. Circus Arrives in Moscow | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/steel-production-declines-sharply-drop-is-steepest-since-the-1962.html | STEEL PRODUCTION DECLINES SHARPLY; Drop Is Steepest Since the 1962 Christmas Week STEEL PRODUCTION DECLINES SHARPLY | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/miss-barbara-budin-bride-of-professor.html | Miss Barbara Budin Bride of Professor | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/decidedly-wins-in-toronto.html | Decidedly Wins in Toronto | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/city-tattoo-ban-ruled-illegal-health-code-called-sufficient.html | City Tattoo Ban Ruled Illegal; Health Code Called Sufficient | True | By Alfred E. Clark | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/pirates-win-by-21-before-81-defeat.html | PIRATES WIN BY 2-1 BEFORE 8-1 DEFEAT | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/us-aides-shoved-by-police-in-rome-protest-is-made-after-bundy-and.html | U.S. AIDES SHOVED BY POLICE IN ROME; Protest Is Made After Bundy and Sorensen Are Halted at Palace Entrance | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/brazil-rent-control-ends.html | Brazil Rent Control Ends | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/maine-maritime-cadets-assured-of-engineer-jobs.html | Maine Maritime Cadets Assured of Engineer Jobs | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/vietnam-reappraisal.html | Vietnam Reappraisal | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/store-sales-rose-by-8-this-june-citys-turnover-advanced-as-most.html | STORE SALES ROSE BY 8% THIS JUNE; City's Turnover Advanced as Most Units Gained | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/joan-ann-foley-engaged.html | Joan Ann Foley Engaged | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/kaplan-appointed-civil-court-judge-mayor-appoints-kaplan-a-judge.html | Kaplan Appointed Civil Court Judge; MAYOR APPOINTS KAPLAN A JUDGE | True | By Charles G. Bennett | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gains-registered-in-bank-earnings-increases-shown-despit-rise-in-in.html | GAINS REGISTERED IN BANK EARNINGS; Increases Shown Despit Rise in Interest Paid GAINS REGISTERED IN BANK EARNINGS | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/large-space-is-leased-in-sperryrand-building.html | Large Space Is Leased In Sperry-Rand Building | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/scientist-predicts-use-of-tooth-banks-for-transplanting.html | Scientist Predicts Use of Tooth Banks For Transplanting | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/kaplan-a-judge-anyway.html | Kaplan a Judge Anyway | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/four-fillies-win-as-goshen-opens-kentucky-belle-a-trotter-among.html | FOUR FILLIES WIN AS GOSHEN OPENS; Kentucky Belle, a Trotter, Among Stakes Winners | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/israel-m-lerner-86-former-state-aide.html | ISRAEL M. LERNER, 86, FORMER STATE AIDE | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/dodger-hit-in-9th-beats-braves-21-moons-pinch-single-scores-wills.html | DODGER HIT IN 9TH BEATS BRAVES, 2-1; Moon's Pinch Single Scores Wills Podres Fans 12 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/attorney-general-errs-on-some-us-history.html | Attorney General Errs On Some U.S. History | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/assignment.html | ASSIGNMENT | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/autry-buys-chicago-motel.html | Autry Buys Chicago Motel | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/57th-street-properties-are-leased-for-2-million.html | 57th Street Properties Are Leased for 2 Million | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/senators-accuse-2-sugar-lobbyists-say-lawyers-evaded-law-while.html | SENATORS ACCUSE 2 SUGAR LOBBYISTS; Say Lawyers Evaded Law While Acting for Trujillo Call Record 'Shocking' 2 Sugar Lobbyists Are Accused by Senators of Evading the Law | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/blasts-start-factory-fire.html | Blasts Start Factory Fire | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/outlook-described-to-vending-concern.html | OUTLOOK DESCRIBED TO VENDING CONCERN | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/india-welcomes-aid-pledged-by-allies.html | INDIA WELCOMES AID PLEDGED BY ALLIES | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/flowers-outnumber-customers-at-opening-of-big-italian-bank-big.html | Flowers Outnumber Customers At Opening of Big Italian Bank; BIG ITALIAN BANK NOW IN MIDTOWN | True | By Edward Cowan | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/virginia-dare-gets-loans.html | Virginia Dare Gets Loans | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/commuter-of-68-years-feted.html | Commuter of 68 Years Feted | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/tv-history-and-calculus-summer-session-courses-on-channel-13.html | TV: History and Calculus; Summer Session Courses on Channel 13 Designed for High School Graduates | True | By Jack Gould | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/37526-see-cubs-subdue-white-sox-42-in-benefit.html | 37,526 See Cubs Subdue White Sox, 4-2, in Benefit | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/russian-is-ousted-by-us-in-spy-case-embassy-aide-said-to-have-tried.html | RUSSIAN IS OUSTED BY U.S. IN SPY CASE; Embassy Aide Said to Have Tried to Enlist Immigrant Now Working for C.I.A. U.S. Ousts Russian for Trying To Get C.I.A. Employe to Spy. | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/hearings-open-on-coast.html | Hearings Open on Coast | True | Special to the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bekins-van-appoints-official.html | Bekins Van Appoints Official | True | Special to the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/3-virginia-areas-lose-racial-tests-us-courts-reject-closing-of.html | 3 VIRGINIA AREAS LOSE RACIAL TESTS; U.S. Courts Reject Closing of County. Schools and Ban Testing by Color 3 VIRGINIA AREAS LOSE RACIAL TESTS | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/child-to-mrs-anderson.html | Child to Mrs. Anderson | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/judges-son-freed-in-auto-death-of-5-martinis-is-freed-in-car-death.html | Judge's Son Freed In Auto Death of 5; MARTINIS IS FREED IN CAR DEATH OF 5 | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/critic-at-large-a-study-of-de-beaumarchaiss-wardebt-claim-turns-up.html | Critic at Large; A Study of de Beaumarchais's War-Debt Claim Turns Up a Puzzle or Two | True | By Brooks Atkinson | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/twin-double-bets-sought-for-finger-lakes-track.html | Twin Double Bets Sought For Finger Lakes Track | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/adams-and-mitgang-are-named-to-the-timess-editorial-board.html | Adams and Mitgang Are Named To The Times's Editorial Board | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/ivy-league-eleven-will-follow-ncaa-rule-on-substitutions.html | Ivy League Eleven Will Follow N.C.A.A. Rule on Substitutions | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/spanish-amnesty-broad.html | Spanish Amnesty Broad | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/strike-in-guiana-at-critical-point-unions-renew-objections-to-labor.html | STRIKE IN GUIANA AT CRITICAL POINT; Unions Renew Objections to Labor Relations Bill | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bt-babbitt-inc.html | B.T. Babbitt, Inc. | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/mrs-george-wcornell.html | MRS. GEORGE W.CORNELL | True | Special to The New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/healthplan-law-voided-in-jersey-authority-of-medical-society-over.html | HEALTH-PLAN LAW VOIDED IN JERSEY; Authority of Medical Society Over Insurance Groups Is Barred by High Court | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/giants-strand-13-as-reds-win-43-maloney-and-henry-stifle-3-san.html | GIANTS STRAND 13 AS REDS WIN, 4-3; Maloney and Henry Stifle 3 San Francisco Rallies | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/financial-general-raising-7500000-on-debentures.html | Financial General Raising $7,500,000 on Debentures | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/gleason-accepts-strike-criticism-ila-candidate-explains-policy-on.html | GLEASON ACCEPTS STRIKE CRITICISM; I.L.A. Candidate Explains Policy on 'Holding Out' | True | By John P. Callahan | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/vanadium-corporation-elects-vice-president.html | Vanadium Corporation Elects Vice President | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/florence-h-cavanaugh-76-a-former-stage-actress.html | Florence H. Cavanaugh, 76, A Former Stage Actress | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/text-of-address-by-president-at-dinner-in-rome-new-harmony-attained.html | Text of Address by President at Dinner in Rome; New Harmony Attained Common Dedication | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/flynns-son-joins-race-for-council-he-says-mayor-and-lehman-will-aid.html | FLYNN'S SON JOINS RACE FOR COUNCIL; He Says Mayor and Lehman Will Aid Him in Primary | True | By Leonard Ingalls | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/bowmen-are-outlawed-in-land-of-robin-hood.html | Bowmen Are Outlawed In Land of Robin Hood | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/wood-field-and-stream-elephant-country-in-east-africa-known-for.html | Wood, Field and Stream; Elephant Country in East Africa Known for Excellent Bird Shooting | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/academy-of-dramatic-arts-purchases-new-home.html | Academy of Dramatic Arts Purchases New Home | True | By Sam Zolotow | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-02 | 1963-07-02 | https://www.nytimes.com/1963/07/02/archives/elderly-landlord-gets-a-15day-term.html | ELDERLY LANDLORD GETS A 15-DAY TERM | True | | 1991-06-10 | RE0000528030 | B00000046232 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/versatility-of-rose-wine-contributes-to-popularity-range-is-wide.html | Versatility of Rose Wine Contributes to Popularity; Range Is Wide Rarely More Than 53 | True | By Nan Ickeringill | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-central-asks-new-icc-ruling.html | THE CENTRAL ASKS NEW I.C.C. RULING | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/carpenter-to-see-eclipse.html | Carpenter to See Eclipse | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bridge-principles-of-trump-division-are-broken-by-french-pair.html | Bridge; Principles of Trump Division Are Broken by French Pair Choices Left for East | True | By Albert H. Morehead | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/englewood-told-to-desegregate-negroes-school-state-asks-for.html | ENGLEWOOD TOLD TO DESEGREGATE NEGROES' SCHOOL; State Asks for Integration Plan by Aug. 1 and Its Adoption by Fall Term 9-YEAR DISPUTE MAY END Solution Is Left to Board Hughes Warns on Loss of Financial Aid No Proposal Offered ENGLEWOOD TOLD TO DESEGREGATE | True | By George Cable Wright Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/tropic-of-cancer-upheld.html | 'Tropic of Cancer' Upheld | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/gold-cup-craft-sinks-in-tuneup-foster-escapes-injury-as-gale-vii.html | GOLD CUP CRAFT SINKS IN TUNE-UP; Foster Escapes Injury as Gale VII Loses Propeller A Big Engine Close to Record | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/giants-play-extra-innings.html | Giants Play Extra Innings | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/consent-decrees-of-163-postponed-us-extends-deadline-to-act-against.html | CONSENT DECREES OF 163 POSTPONED; U.S. Extends Deadline to Act Against 80 Apparel Houses Investigators at Work CONSENT DECREES OF 163 POSTPONED New Agreement Reached | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-backs-shift-in-negroes-trial-transfer-from-virginia-to-federal.html | U.S. BACKS SHIFT IN NEGROES' TRIAL; Transfer From Virginia to Federal Court Sought Adopted in Reconstruction Era | True | By Ben A. Franklin Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/french-farmers-continue-raids-demand-permanent-ban-on-imports-13.html | FRENCH FARMERS CONTINUE RAIDS; Demand Permanent Ban on Imports 13 Mayors Quit | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/air-france-gains-in-cargo.html | Air France Gains in Cargo | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mexican-plant-planned.html | Mexican Plant Planned | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/injured-air-general-moved.html | Injured Air General Moved | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/brecht-play-uptown.html | Brecht Play Uptown | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-cuts-offering-by-half-a-billion.html | U.S. Cuts Offering By Half a Billion | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/chapman-is-voluntary-witness-in-oillease-inquiry-by-state-member-of.html | Chapman Is Voluntary Witness In Oil-Lease Inquiry by State; Member of Truman Cabinet Says He Served Only as Lawyer to Lofland Some Questions Challenged | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bias-in-real-estate-charged.html | Bias in Real Estate Charged | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/jackson-routed-in-second-inning-solid-relief-work-by-cisco.html | JACKSON ROUTED IN SECOND INNING; Solid Relief Work by Cisco, Bearmarth and Rowe Fails to Rouse New Yorkers List Is Complete Mets Number 22 | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/susan-lerner-61-debutante-to-be-married-daughter-of-librettist.html | Susan Lerner, '61 Debutante, To Be Married; Daughter of Librettist Engaged to Wed H. Morgan Holman Jr. | True | Anthony Mack | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hofstra-gets-library-head.html | Hofstra Gets Library Head | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/norwegian-aide-honored.html | Norwegian Aide Honored | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/swedes-discount-us-report-of-new-soviet-nuclear-tests.html | Swedes Discount U.S. Report Of New Soviet Nuclear Tests | True | By Werner Wiskari Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dodgers-win-10-lead-league-reds-3-in-7th-subdue-colts-64.html | Dodgers Win, 1-0, Lead League; Reds' 3 in 7th Subdue Colts, 6-4 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/two-parties-shun-rights-revisions-senators-discuss-clarifying.html | TWO PARTIES SHUN RIGHTS REVISIONS; Senators Discuss Clarifying Accommodations Section but Bar Responsibility TWO PARTIES SHUN RIGHTS REVISIONS Democrats Accused Would Aid Committee Explains Suggestion | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/scrivane-scores-foes-of-kaplan-says-balking-of-hatchet-job-inspired.html | SCRIVANE SCORES FOES OF KAPLAN; Says Balking of 'Hatchet Job' Inspired Opposition On Screening Committee 'Government for Sale' | True | By Clayton Knowles | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/united-nations-agency-meets.html | United Nations Agency Meets | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/american-enka-shows-a-decline-earnings-slipped-to-78-cents-a-share.html | AMERICAN ENKA SHOWS A DECLINE; Earnings Slipped to 78 Cents a Share in Second Period Sales Increased Roadway Express, Inc. Brown Company Amerace Corporation A.C. Nielsen COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/village-democratic-club-votes-by-slim-margin-to-back-koch.html | 'Village' Democratic Club Votes By Slim Margin to Back Koch | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-plywood-corp-elects.html | U.S. Plywood Corp. Elects | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/economic-pinch-on-peking-is-seen-steel-production-and-mining-appear.html | ECONOMIC PINCH ON PEKING IS SEEN; Steel Production and Mining Appear to Slump Badly Steel Production Drops | True | By Harry Schwartz | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/michigan-chiefs-agree-on-handling-race-issue.html | Michigan Chiefs Agree On Handling Race Issue | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/city-says-it-saved-7-rundown-areas-mayor-or-cites-reduction-in-housing.html | CITY SAYS IT SAVED 7 RUNDOWN AREAS; Mayor Cites Reduction in Housing Violations, Crime and Narcotics Traffic PROBLEMS STILL REMAIN But He Calls Neighborhood Plan Key Weapon in Fight to Aid Troubled Sections Examples of Success Place for Conservation CITY SAYS IT SAVED 7 RUNDOWN AREAS | True | By Alexander Burnham | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/general-tire-chooses-head-of-foreign-unit.html | General Tire Chooses Head of Foreign Unit | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/boy-gets-spleen-from-his-mother-in-rare-operation.html | Boy Gets Spleen From His Mother In Rare Operation | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/oyster-bay-skipper-wins-british-yacht-race-trophy.html | Oyster Bay Skipper Wins British Yacht Race Trophy | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/soybeans-plunge-on-profit-taking-near-wheat-firm-while-other-grains.html | SOYBEANS PLUNGE ON PROFIT TAKING; Near Wheat Firm, While Other Grains Retreat | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dividend-news-rockower-bros-inc-magnetic-metals-co.html | DIVIDEND NEWS; ROCKOWER BROS., INC. MAGNETIC METALS CO. | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/miss-alice-gates-is-married-here-to-mo-magdol-3-attend-61-pembroke.html | Miss Alice Gates Is Married Here To M.O. Magdol; 3 Attend '61 Pembroke Alumna at Wedding in the Carlyle | True | Ira L. Hill | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/5200-state-workers-get-allowance-for-uniforms.html | 5,200 State Workers Get Allowance for Uniforms | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/arthur-simon-59-of-radiotv-daily.html | ARTHUR SIMON, 59, OF RADIO-TV DAILY | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/segregationist-acquitted.html | Segregationist Acquitted | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/index-of-commodity-prices-shows-gain-of-05-to-931.html | Index of Commodity Prices Shows Gain of 0.5 to 93.1 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kennedy-is-back-tour-of-europe-called-a-success-he-is-acclaimed-in.html | KENNEDY IS BACK; TOUR OF EUROPE CALLED A SUCCESS; He Is Acclaimed in Naples Visit to Italy Turns Out Better Than Expected TEST BAN PACT IS URGED President Sees a Stronger Alliance and 'Irresistible' Drive to Continent's Unity Partnership 'Growing Reality' Against Spread of Weapons KENNEDY'S TOUR OF EUROPE ENDS Two Helpful Developments Later Action Planned | True | By Tom Wicker Special To The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/britains-gold-and-currency-reserves-decline-she-repays-250000000.html | Britain's Gold and Currency Reserves Decline; She Repays $250,000,000 Loan on Schedule; Prompt Return of Funds Is Seen as Sign of Strength in Position of Sterling | True | By Clyde H. Farnsworth Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/casals-in-90degree-heat-opens-season-at-marlboro.html | Casals, in 90-Degree Heat, Opens Season at Marlboro | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dc3-falls-in-new-zealand.html | DC-3 Falls in New Zealand | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/aflcio-will-urge-unions-to-open-apprenticeship-centers.html | A.F.L.-C.I.O. Will Urge Unions To Open Apprenticeship Centers | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-arnold-p-conaty.html | DR. ARNOLD P. CONATY | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/neighborhoods-in-the-citys-program-of-conservation-are-revisited.html | Neighborhoods in the City's Program of Conservation Are Revisited; CONDITIONS FOUND GOOD IN 7 AREAS But Residents Disagree on Conservation Program 3 Major Aims | True | The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kingpetch-to-box-ebihara.html | Kingpetch to Box Ebihara | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/executive-joins-gop-race-for-illinois-governor-charles-h-percy-of.html | Executive Joins G.O.P. Race for Illinois Governor; Charles H. Percy of Camera Concern Called Liberal Candidate, Campaign Already On, to Visit County Fairs | True | By Austin C. Wehrwein Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/books-authors-life-aplenty-now-about-your-nerves-cycle-of-wildlife.html | Books Authors; Life Aplenty Now, About Your Nerves Cycle of Wildlife Influence | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/thomas-l-hickey-foe-of-hoffa-dies-leader-of-teamsters-here-earned.html | THOMAS L. HICKEY, FOE OF HOFFA, DIES; Leader of Teamsters Here Earned Senators' Praise Praised by Mundt Chartering of Bogus Locals | True | The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/american-is-back-home-after-4-years-in-russia.html | American is Back Home After 4 Years in Russia | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/lowy-gold.html | Lowy Gold | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/victory-for-cornell-crew-in-henley-forecast-by-goes.html | Victory for Cornell Crew In Henley Forecast by Goes | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/australian-chief-arrives-here-to-begin-us-visit.html | Australian Chief Arrives Here to Begin U.S. Visit | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/troops-ordered-to-guiana-towns-british-guards-move-after-race.html | TROOPS ORDERED TO GUIANA TOWNS; British Guards Move After Race Clashes in Villages Youth Slain in Clash | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/grants-ride-makes-fat-cat-a-winner.html | GRANT'S RIDE MAKES FAT CAT A WINNER | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/activities-are-suggested-for-children-art-films-museum-programs.html | Activities Are Suggested for Children; ART FILMS MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/rocket-fired-into-path-of-the-alouette-satellite.html | Rocket Fired Into Path Of the Alouette Satellite | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-visit-to-italy.html | The Visit to Italy | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/johnson-sets-auto-mark.html | Johnson Sets Auto Mark | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/transportation-post-filled.html | Transportation Post Filled | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/permit-granted-to-new-theater-lincoln-repertory-steel-unit-wins.html | PERMIT GRANTED TO NEW THEATER; Lincoln Repertory Steel Unit Wins Building Approval | True | By Sam Zolotow | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ball-for-project-hope-planned-at-asbury-park.html | Ball for Project Hope Planned at Asbury Park | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nyty-times.com/1963/07/03/archives/blood-centers-to-be-open.html | Blood Centers to Be Open | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dubois-chemicals-joins-british-concerns-venture.html | DuBois Chemicals Joins British Concern's Venture | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/land-trust-faces-suit-on-trustees-removal-of-three-at-texas-pacific.html | LAND TRUST FACES SUIT ON TRUSTEES; Removal of Three at Texas Pacific Sought in Court Allegations by Krouse | True | By John H. Allan | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/approval-assured-for-leone-regime.html | APPROVAL ASSURED FOR LEONE REGIME | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/true-status-of-fashion-is-weighed-charter-membership-artistic.html | True Status Of Fashion Is Weighed; Charter Membership 'Artistic Creation' Loses Control | True | By Marylin Bender | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/foote-mineral-co-names-five-new-vice-presidents.html | Foote Mineral Co. Names Five New Vice Presidents | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/welfare-official-in-nassau-cleared.html | WELFARE OFFICIAL IN NASSAU CLEARED | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/niagara-mohawk-corp-to-build-atomicpower-plant-at-oswego-subject-to.html | Niagara Mohawk Corp. to Build Atomic-Power Plant at Oswego; Subject to Approval ATOM POWER UNIT SET FOR OSWEGO | True | By Douglas Dales Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/peronist-front-protests-curbs-charges-argentine-election-will-be.html | PERONIST FRONT PROTESTS CURBS; Charges Argentine Election Will Be Fraudulent | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/yesterday-lives-today-at-goshen-amateur-harness-drivers-to-race-at.html | YESTERDAY LIVES TODAY AT GOSHEN; Amateur Harness Drivers to Race at Historic Track Races on Main Street Driving a Tradition | True | By Jerald L. Posman Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/downey-guglielmetti.html | Downey Guglielmetti | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/naacp-assails-rights-measures-kennedy-program-wont-fill-minimum.html | N.A.A.C.P. ASSAILS RIGHTS MEASURES; Kennedy Program Won't Fill Minimum Need, It Says More Authority Urged 500 at Job Session | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/spaak-to-see-premier.html | Spaak to See Premier | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/lefrak-rites-today-mayor-pays-tribute.html | LEFRAK RITES TODAY; MAYOR PAYS TRIBUTE | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/yemen-releases-16-britons-who-wandered-over-border.html | Yemen Releases 16 Britons Who Wandered Over Border | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/iraq-regime-executes-11-called-reds-for-atrocity.html | Iraq Regime Executes 11, Called Reds, for Atrocity | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/southern-rhodesia-arrests-african-nationalist-leader.html | Southern Rhodesia Arrests African Nationalist Leader | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sweden-to-take-troops-from-un-congo-force.html | Sweden to Take Troops From U.N. Congo Force | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/42-more-doctors-urged-for-state-study-panel-calls-for-2-new-medical.html | 42% MORE DOCTORS URGED FOR STATE; Study Panel Calls for 2 New Medical Schools to Help Achieve Goal by 1980 GOVERNOR GETS REPORT Stress Is Asked on Family Physician Type of Care to Counter Specialization Panel Composed of 3 Family Doctor Lauded 42% MORE DOCTORS URGED FOR STATE Allied Professions Listed | True | By Farnsworth Fowle | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/thalia-massie-dies-figure-in-32-trials.html | THALIA MASSIE DIES; FIGURE IN '32 TRIALS | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nations-business-failures-fell-to-296-in-june-27-week.html | Nation's Business Failures Fell to 296 in June 27 Week | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/colony-of-atheists-planned-in-kansas.html | COLONY OF ATHEISTS PLANNED IN KANSAS | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/norwalk-symphonys-plans.html | Norwalk Symphony's Plans | True | Special to The New York Times. | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/80000-shares-of-xtra-are-offered-at-26-each.html | 80,000 Shares of XTRA Are Offered at $26 Each | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/jb-okeeffe-to-marry-louise-adams-metcalf.html | J.H. O'Keeffe to Marry Louise Adams Metcalf | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/evers-plaque-to-be-given.html | Evers Plaque to Be Given | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/foreign-affairs-pitfalls-on-the-path-to-peace-subtle-and-unsubtle.html | Foreign Affairs; Pitfalls on the Path to Peace Subtle and Unsubtle Hints | True | By C.I. Sulzberger | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/jewelers-take-lease-on-store-lambert-brothers-to-move-to-545.html | JEWELERS TAKE LEASE ON STORE; Lambert Brothers to Move to 545 Madison Ave. Floor Taken at 820 2d Ave. Broker in 2 Deals Other Business Leases | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mrs-maass-jr-has-twins.html | Mrs. Maass Jr. Has Twins | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/harriet-eltman-fiancee.html | Harriet Eltman Fiancee | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/beyond-the-fringe-to-tour.html | 'Beyond the Fringe' to Tour | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/li-board-to-shift-pupils-from-school.html | L.I. BOARD TO SHIFT PUPILS FROM SCHOOL | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/seth-nicholson-astronomer-dies-discoverer-of-4-moons-was-at.html | SETH NICHOLSON, ASTRONOMER, DIES; Discoverer of 4 Moons Was at Observatories 42 Years LOS ANGELES, July 2 (AP) Dr. Seth B. Nicholson, a leading solar astronomer, died of cancer here today at the age of 72. Studied Sun Spots Hot Spots | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/twins-homers-rout-tigers-74-red-sox-score-61-on-2hitter-senators.html | Twins' Homers Rout Tigers, 7-4; Red Sox Score, 6-1, on 2-Hitter; Senators Beat A's, 7 2 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/lutherans-plan-fund-drive.html | Lutherans Plan Fund Drive | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/inspections-at-issue.html | Inspections at Issue | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/universal-match-raises-15-million.html | UNIVERSAL MATCH RAISES 15 MILLION | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/paperboard-output-shows-a-27-gain.html | PAPERBOARD OUTPUT SHOWS A 2.7% GAIN | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pearson-defeats-6th-censure-vote-new-conservative-attack-on-budget.html | PEARSON DEFEATS 6TH CENSURE VOTE; New Conservative Attack on Budget Is Repelled | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/teenagers-agree-on-fashions-they-like-wrap-skirts-and-shifts.html | Teen-Agers Agree on Fashions They Like; Wrap Skirts and Shifts Preferred for Summer Top Has Ruffles Two-Piece Suit Preferred | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/insurance-shares-listed-in-offering.html | INSURANCE SHARES LISTED IN OFFERING | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/4-seized-by-fbi-as-soviet-spies-one-on-un-staff-2-arrested-here-and.html | 4 SEIZED BY F.B.I. AS SOVIET SPIES; ONE ON U.N. STAFF; 2 Arrested Here and 2 in the Capital Accused of Passing Military Data 2 Had Assumed Names Used Magnetic Containers F.B.I. Seizes 4 as Soviet Spies; One Is Member of U.N. Staff | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/vietnams-unruly-war-washington-is-unhappy-with-saigon-but-thinks.html | Vietnam's 'Unruly' War; Washington Is Unhappy With Saigon, But Thinks That Support Is Necessary No Choice, U.S. Says Pressure Believed Justified | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pirates-triumph-over-phillies-32-haddix-and-mcbean-relieve-in-8th.html | PIRATES TRIUMPH OVER PHILLIES, 3-2; Haddix and McBean Relieve in 8th and Stop Rally | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/whites-going-to-transkei.html | Whites Going to Transkei | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/white-sox-held-to-single-in-7th-carreon-makes-only-safety-off.html | WHITE SOX HELD TO SINGLE IN 7TH; Carreon Makes Only Safety Off Bombers' Southpaw Lopez Belts 2-Run Homer Second No-Hit Bid Long String Ends White Sox Fielders Have a Tough Time at Stadium | True | By John Drebinger the New York Times (BY LARRY MORRIS) | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/list-of-the-dead-and-injured.html | List of the Dead and Injured | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/two-entries-share-film-prize-in-berlin.html | TWO ENTRIES SHARE FILM PRIZE IN BERLIN | True | Special to The New York TimesBERLIN, July 2 An Italian love story and a Japanese film that shows generation after generation of samurai committing suicide, tonight shared the Berlin Film Festival's Golden Bear award. | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/advertising-long-copy-found-back-in-style-forgetting-pretty.html | Advertising: Long Copy Found Back in Style; 'Forgetting Pretty Pictures' Dane Agrees New Posts Advertising Shuffle Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pickwick-international-names-new-exeautive.html | Pickwick International Names New Executive | True | Eli Aaron | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/june-bond-issues-approved-below-total-in-1962-month.html | June Bond Issues Approved Below Total in 1962 Month | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/market-rallies-trade-still-light-glamour-stocks-hit-hard-by-decline.html | MARKET RALLIES; TRADE STILL LIGHT; 'Glamour' Stocks, Hit Hard by Decline on Monday, Bounce Back Sharply AVERAGE RISES BY 4.03 Large Gains Also Shown by Some Securities of Investment Grade Average Reaches 400.94 Market Is Narrower MARKET RALLIES; TRADE STILL LIGHT Pure Oil Edges Up Beckman Is Strong New Park Mining Rises | True | By John J. Abele | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/insurance-groups-elect.html | Insurance Groups Elect | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/catholic-club-picketed-by-nuns-in-protest-over-discrimination.html | Catholic Club Picketed by Nuns In Protest Over Discrimination; Independent of University Nuns Granted Permission | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/edwin-d-dewitt-expublisher-89-chairman-of-jersey-paper-former.html | EDWIN D. DEWITT, EX-PUBLISHER, 89; Chairman of Jersey Paper, Former Herald Aide, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/workman-killed-upstate.html | Workman Killed Upstate | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/copter-pilot-killed-upstate.html | Copter Pilot Killed Upstate | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/advocate-of-solar-boat-leaves-foreign-aid-post.html | Advocate of Solar Boat Leaves Foreign Aid Post | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/david-groberg-70-lawyer-workar-for-the-retarded.html | David Groberg, 70, Lawyer; Worker for the Retarded | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/text-of-popes-statement-idealism-is-stressed-kennedys-words-praised.html | Text of Pope's Statement; Idealism Is Stressed Kennedy's Words Praised | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nasa-lets-simulator-pact.html | NASA Lets Simulator Pact | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/first-lady-on-cape-cod.html | First Lady on Cape Cod | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/belgian-premier-resigns-in-dispute.html | Belgian Premier Resigns in Dispute | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times Studio (by Bill Aller) | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/state-questions-stage-producers-queries-on-financing-sent-to-50-by.html | STATE QUESTIONS STAGE PRODUCERS; Queries on Financing Sent to 50 by Lefkowitz Office Cautions on Implications Many to Be Called | True | By Milton Esterow | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/cottrell-wheeler-speedboat-designer.html | COTTRELL WHEELER, SPEEDBOAT DESIGNER | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/tully-and-barker-victors-in-tennis-folks-wins-twice-in-state-clay.html | TULLY AND BARKER VICTORS IN TENNIS; Folke Wins Twice in State Clay Court Tourney | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/some-us-officials-in-saigon-dubious-about-diem-regime-appointment.html | Some U.S. Officials In Saigon Dubious About Diem Regime; Appointment Pleases Diem SOME U.S. AIDES DUBIOUS ON DIEM | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/anastasi-wins-epee-title.html | Anastasi Wins Epee Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/2-airlines-back-share-exchange-pan-am-agrees-with-national-on-plan.html | 2 AIRLINES BACK SHARE EXCHANGE; Pan Am Agrees With National on Plan to Switch Each Other's Stock Again TERMS NOT EXPLAINED Move Follows 1958 Action Involving 400,000 Shares Disapproved by C.A.B. Divestiture Ordered Closing Prices | True | By John M. Lee | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/questad-is-victor-in-moscow-sprint-stanford-star-sets-record-in.html | QUESTAD IS VICTOR IN MOSCOW SPRINT; Stanford Star Sets Record in 19-Nation Games | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/castro-calls-upon-cubans-to-put-more-energy-in-jobs.html | Castro Calls Upon Cubans To Put More Energy in Jobs | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/state-orders-martinis-to-yield-his-drivers-license-by-tonight.html | State Orders Martinis to Yield His Driver's License by Tonight; Judge's Son, Involved in Car Collision That Killed 5, Has Ignored Previous Notice A Verdict in 5 Minutes Proof Needed Commander to Investigate | True | By Murray Illson | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/american-exchange-seat-sold.html | American Exchange Seat Sold | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-lost-world-of-international-aristocracy.html | The Lost World of International Aristocracy | True | By Orville Prescott | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dinah-washington-rewed.html | Dinah Washington Rewed | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/2-drown-in-lake-george-in-sinking-of-their-boat.html | 2 Drown in Lake George In Sinking of Their Boat | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/director-meshes-4-virginia-woolf-casts-schneider-combines-14-actors.html | Director Meshes 4 'Virginia Woolf' Casts; Schneider Combines 14 Actors in Stage Jigsaw Puzzle 'Depth Rehearsals' | True | By Paul Gardner | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/city-taxes-show-gain-in-business-excise-levies-up-54-million-over.html | CITY TAXES SHOW GAIN IN BUSINESS; Excise Levies Up 54 Million Over 1961-62 Collections CITY TAXES SHOW GAIN IN BUSINESS Referred to Committee | True | By Charles G. Bennett | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/air-force-drops-marriage-query-interracial-question-halted-by.html | AIR FORCE DROPS MARRIAGE QUERY; Interracial Question Halted by Senator Javits Holds Privileges Denied Criminal Penalties | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/alicia-patterson-is-dead-at-56-publisher-of-newsday-on-li-founded.html | Alicia Patterson Is Dead at 56; Publisher of Newsday on L.I.; Founded Tabloid in '40 With Husband, H.F. Guggenheim Paper Won '54 Pulitzer Realized Her Ambition Sought Small Paper Returned to Chicago | True | Newsday, 1954 | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/new-plywood-producer-formed-in-joint-venture.html | New Plywood Producer Formed in Joint Venture | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/folk-festival-is-picketed.html | Folk Festival Is Picketed | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-gracie-mansion-office.html | The Gracie Mansion Office | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/executive-changes-82073611.html | Executive Changes | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/spanel-wins-bolivian-award.html | Spanel Wins Bolivian Award | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/son-to-the-gerald-sterns.html | Son to the Gerald Sterns | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/10-killed-in-aswan-dam-blast.html | 10 Killed in Aswan Dam Blast | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mrs-elizalde-has-son.html | Mrs. Elizalde Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/trust-suit-names-8-steel-concerns-price-conspiracy-charged-9.html | TRUST SUIT NAMES 8 STEEL CONCERNS; Price Conspiracy Charged 9 Officials Indicted Alleged To Have Begun in 1956 | True | By Edward Ranzal | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/cotton-production-shows-sharp-rise.html | COTTON PRODUCTION SHOWS SHARP RISE | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pan-american-gets-11th-missile-pact.html | PAN AMERICAN GETS 11TH MISSILE PACT | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/apprenticeship-awards-made.html | Apprenticeship Awards Made | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sea-union-to-get-woods-hole-vote-nlrb-orders-an-election-for-4.html | SEA UNION TO GET WOODS HOLE VOTE; N.L.R.B. Orders an Election for 4 Research Ships Meets Legal Requirements | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/savings-and-loan-assets-up.html | Savings and Loan Assets Up | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hiy-group-elects-negro-boy.html | Hi-Y Group Elects Negro Boy | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/new-president-named-by-cleveland-container.html | New President Named By Cleveland Container | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/buchholz-teaching-canadians.html | Buchholz Teaching Canadians | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/greenwich-patrol-on-beach-gets-tan-and-20-litterbugs.html | Greenwich Patrol On Beach Gets Tan And 20 Litterbugs | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/quebec-extends-deadline.html | Quebec Extends Deadline | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/2-on-carolina-train-killed.html | 2 on Carolina Train Killed | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/plans-made-to-fight-staten-island-fires.html | PLANS MADE TO FIGHT STATEN ISLAND FIRES | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/talks-on-africans-adjourned.html | Talks on Africans Adjourned | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/breezy-point-plan-facing-showdown-by-end-of-month.html | Breezy Point Plan Facing Showdown By End of Month | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/congo-center-to-aid-foes-of-colonialism.html | CONGO CENTER TO AID FOES OF COLONIALISM | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/two-banks-show-drop-in-earnings-morgan-guaranty-trust-and-chemical.html | TWO BANKS SHOW DROP IN EARNINGS; Morgan Guaranty Trust and Chemical Report a Dip Rise in Interest Payments | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/welcome-home-mr-president.html | Welcome Home, Mr. President | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/columbia-law-professor-named-nassau-attorney.html | Columbia Law Professor Named Nassau Attorney | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/transport-news-pier-mug-shots-court-weighs-ila-protest-against.html | TRANSPORT NEWS: PIER 'MUG SHOTS'; Court Weighs I.L.A. Protest Against Photographs Plane Makers Seek Aid Airline Has Best Month | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/stranded-group-makes-headway-11-in-party-of-101-tourists-take-off.html | STRANDED GROUP MAKES HEADWAY; 11 in Party of 101 Tourists Take Off for London Wait 8 Hours in Lobby Complaint Is Filed | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ny-state-sells-dormitory-bonds-22500000-is-raised-for-building-at.html | N.Y. STATE SELLS DORMITORY BONDS; $22,500,000 Is Raised for Building at Universities Allegheny County, Pa. Lamar, Colo. Kentucky School | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/chamber-picks-macy-director.html | Chamber Picks Macy Director | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/power-holding-company-chooses-new-director.html | Power Holding Company Chooses New Director | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/earth-tremor-jars-denver.html | Earth Tremor Jars Denver | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/shades-of-cleopatra.html | Shades of Cleopatra | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/radow-forrest.html | Radow Forrest | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/leon-cortilli.html | LEON CORTILLI | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kirby-regains-alleghany-corp-and-new-york-central-control-huge.html | Kirby Regains Alleghany Corp. And New York Central Control; Huge Stock Purchase Shifts Leadership for the Third Time in Two Years ALLEGHANY BACK IN KIRBY CONTROL Gamble Keeps 2 Seats Offer to Kirby Noted | True | By Robert E. Bedingfield | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/lottery-suspect-surrenders.html | Lottery Suspect Surrenders | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hershey-chocolate-buying-reese-candy-for-666316-shares-colber.html | Hershey Chocolate Buying Reese Candy For 666,316 Shares; Colber Corporation South Penn Oil Co. COMPANIES PLAN SALES, MERGERS Genesco, Inc. General American Transportation Chas. Pfizer & Co. Gamble-Skogmo Anderson, Clayton & Co. | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/tenement-owner-fined-325-for-10-violations.html | Tenement Owner Fined $325 for 10 Violations | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/music-elman-returns.html | Music: Elman Returns | True | By Ross Parmenter | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/martinis-case.html | Martinis Case | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/charles-hitchcock-sherrill-fiance-of-christine-hayward.html | Charles Hitchcock Sherrill Fiance of Christine Hayward | True | Special to The New York TimesLombard Studio | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mongolia-reelects-premier.html | Mongolia Re-elects Premier | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/briton-finally-backs-a-loser-and-18horse-parley-ends-at-13-follow.html | Briton Finally Backs a Loser And 18-Horse Parley Ends at 13; Follow Suit Is Third in a Photo Finish but Selector Isn't Deterred-He Will Go for 18 More Starting Today Another Parlay Coming Money Waits for Action | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/7-killed-and-36-hurt-as-airliner-crashes-in-storm-at-rochester-7.html | 7 Killed and 36 Hurt as Airliner Crashes in Storm at Rochester; 7 Killed and 36 Hurt as Airliner Crashes in Storm at Rochester 4 Miles From Downtown First Fatality Since 1950 | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/orioles-sign-idaho-star.html | Orioles Sign Idaho Star | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-edmund-g-zimmerer-74-iowa-health-commissioner.html | Dr. Edmund G. Zimmerer, 74, Iowa Health Commissioner | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/gettysburg-fete-depicts-2-armies-parade-recalls-events-in-battle.html | GETTYSBURG FETE DEPICTS 2 ARMIES; Parade Recalls Events in Battle 100 Years Ago Confusion Like That in Battle Many Units Depicted | True | By Edith Evans Asbury Special To The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/exclusion-of-stand-on-jews-is-denied.html | EXCLUSION OF STAND ON JEWS IS DENIED | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bulgaria-settles-war-claim.html | Bulgaria Settles War Claim | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ernest-s-fields.html | ERNEST S. FIELDS | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/wood-field-and-stream-found-cool-spot-in-equatorial-africa.html | Wood, Field and Stream; Found: Cool Spot in Equatorial Africa | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/letters-to-the-times-chinas-stake-in-vietnam-value-of-victory-there.html | Letters to The Times; China's Stake in Vietnam Value of Victory There in Advancing Her Cause Stressed Soviet Loss of Appeal Aggressive Strategy No Ban on Religion Renewing Tompkins Sq. Architect Offers Plan Allowing Relaxation of Present Tenants Legislative Integration Hatsburg's Return Upheld No Solid Opposition Seen Even Among Socialists to Move No Political Upset Hardship in Real Estate Tax Cooper Union's Museum | True | WILLIAM H. WAINWRIGHT,ALICE R. GOLDEN,JON W. BRONEER,KLEMENS VON KLEMPERER,ARTHUR T. KAPLAN. | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/owensillinois-opens-new-plant.html | Owens-Illinois Opens New Plant | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/judiciary-hearing-is-set.html | Judiciary Hearing Is Set | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dinner-honors-ulbricht.html | Dinner Honors Ulbricht | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/legion-appoints-official.html | Legion Appoints Official | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/eight-favorites-fail-at-aqueduct-bold-consort-wins-feature-6-pay.html | EIGHT FAVORITES FAIL AT AQUEDUCT; Bold Consort Wins Feature 6 Pay More Than $10 Points to Ponder Ahoy Heads Field | True | By Steve Cady | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/commodities-sugar-futures-register-strong-advance-as-cocoa-and.html | Commodities: Sugar Futures Register Strong Advance as Cocoa and Silver Decline; COFFEE AND WOOL INCREASE IN PRICE Other Markets Mixed and Quiet as Lead and Rubber Fall Hides Irregular Sales Are Reported | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/attorney-general-alert-to-black-muslim-moves.html | Attorney General Alert To Black Muslim Moves | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/albert-milton-austin-89-dies-a-retired-lawyer-and-broker.html | Albert Milton Austin, 89, Dies; A Retired Lawyer and Broker | True | Fabian Bachrach | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sidelights-market-bounces-with-langaor-fourth-of-july-holiday.html | Sidelights; Market Bounces With Langaor Fourth of July Holiday Return of the Lamplighter Wandering Company Meetings Lively Bank Statistics | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/no-toys-for-4th-really-replace-firecrackers-illegal-since-26.html | No Toys for 4th Really Replace Firecrackers, Illegal Since '26 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/beckwith-is-indicted-in-slaying-of-evers-mississippi-jury-indicts.html | Beckwith Is Indicted In Slaying of Evers; MISSISSIPPI JURY INDICTS BECK WITH | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/liston-in-clay-style-offers-fight-prediction.html | Liston, in Clay Style, Offers Fight Prediction | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/company-here-to-lease-new-building-in-jersey.html | Company Here to Lease New Building in Jersey | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/pastrano-to-defend-title.html | Pastrano to Defend Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/daytona-draws-exmotorcyclists-rseder-among-four-at-speedway-who.html | Daytona Draws Ex-Motorcyclists; Rseder Among Four at Speedway Who Began on Bikes Goldsmith Also Is in the Firecracker 400 Field Tomorrow | True | By Frank M. Blunk | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/fashion-festival-planned-for-fall.html | Fashion Festival Planned for Fall | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/east-hampton-sets-art-auction-july-13.html | East Hampton Sets Art Auction July 13 | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/khrushchevs-counterattack.html | Khrushchev's Counterattack | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mine-safety-bill-offered.html | Mine Safety Bill Offered | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/silvester-captures-zurich-discus-event.html | SILVESTER CAPTURES ZURICH DISCUS EVENT | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/high-standard-picks-chief.html | High Standard Picks Chief | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kadar-rules-out-war-on-beliefs.html | KADAR RULES OUT 'WAR' ON BELIEFS | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/anne-s-willis-bennett-alumna-is-future-bride-60-debutante-engaged.html | Anne S. Willis, Bennett Alumna, Is Future Bride; '60 Debutante Engaged to Thomas Robins 3d, Princeton Graduate | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/7-negro-groups-unite-on-civil-rights-activities-will-seek-joint-15.html | 7 Negro Groups Unite on Civil Rights Activities; Will Seek Joint 1.5 Million Fund for Desegregation Drives Across U.S. Unite For First Time Religious Groups Joined | True | By Peter Kihss | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/un-notes-farm-gains.html | U.N. Notes Farm Gains | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/encyclopedic-educator-frederick-melton-raubinger-chosen-by-3.html | Encyclopedic Educator; Frederick Melton Raubinger Chosen by 3 Governors Taught School in Thirties Stays Cool on Job | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE, AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bank-reports.html | BANK REPORTS | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/president-and-pope-confer-for-40-minutes-kennedys-racial-policies.html | President and Pope Confer for 40 Minutes; Kennedy's Racial Policies Are Praised by the Pontiff KENNEDY AND POPE TALK 40 MINUTES President Visits College | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mrs-molly-blank-rewed.html | Mrs. Molly Blank Rewed | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/more-precautions-due-on-pilot-tests.html | MORE PRECAUTIONS DUE ON PILOT TESTS | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/korth-is-challenged-on-2-tfx-factories-korth-is-queried-on-2-tfx.html | Korth Is Challenged On 2 TFX Factories; KORTH IS QUERIED ON 2 TFX PLANTS Sharply Questioned Concedes a Point | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/3-more-get-invitations.html | 3 More Get Invitations | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/britain-approves-offer-on-burmah-maudling-says-government-sees-no.html | BRITAIN APPROVES OFFER ON BURMAH; Maudling Says Government Sees No Objection Britain's Share Would Drop | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/canada-gets-data-on-nuclear-arms.html | CANADA GETS DATA ON NUCLEAR ARMS | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/austrian-foreign-minister-is-due-today-in-bucharest.html | Austrian Foreign Minister Is Due Today in Bucharest | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/baby-found-in-trash-can.html | Baby Found in Trash Can | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/another-nationalist-leader-denounces-egg-incident.html | Another Nationalist Leader Denounces Egg Incident | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/maritime-union-submits-pact-to-extend-its-contract-to-1969-seamen.html | Maritime Union Submits Pact To Extend Its Contract to 1969; Seamen Now Earns $393 60-Day Vacation Sought | True | By Werner Bamberger | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/acme-visible-records-plans-to-offer-shares.html | Acme Visible Records Plans to Offer Shares | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ford-foundation-presented-award-by-brith-sholom.html | Ford Foundation Presented Award by Brith Sholom | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/norwalk-plans-to-raise-taxes-slightly-for-year.html | Norwalk Plans to Raise Taxes Slightly for Year | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/newark-terminal-area-hired.html | Newark Terminal Area Hired | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/1318-injured-in-traffic-in-the-city-last-week.html | 1,318 Injured in Traffic In the City Last Week | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mnamara-watches-firing-of-polarises.html | M'NAMARA WATCHES FIRING OF POLARISES | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/exnavy-bandmaster-74-will-lead-goldman-band.html | Ex-Navy Bandmaster, 74, Will Lead Goldman Band | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/6story-brooklyn-house-is-bought-by-investors.html | 6-Story Brooklyn House Is Bought by Investors | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nea-endorses-civil-rights-bill-backs-kennedy-but-is-wary-on-own.html | N.E.A. ENDORSES CIVIL RIGHTS BILL; Backs Kennedy but Is Wary on Own Racial Problems Consultations Proposed | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sundance-arts-fete-to-open-in-bucks-county-july-26.html | Sundance Arts Fete to Open In Bucks County July 26 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/capital-withholds-comment.html | Capital Withholds Comment | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/britain-opens-trial-of-italian-as-a-spy.html | BRITAIN OPENS TRIAL OF ITALIAN AS A SPY | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/protest-staged-in-elizabeth.html | Protest Staged in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-tightening-ban-on-travel-to-cuba-us-is-tightening-cubatravel.html | U.S. Tightening Ban On Travel to Cuba; U.S. IS TIGHTENING CUBA-TRAVEL BAN Investigation Sought | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/holiday-travel-report-available-on-9991234.html | Holiday Travel Report Available on 999-1234 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS AND AGENCIES SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/william-j-russell-excommerce-aide.html | WILLIAM J. RUSSELL, EX-COMMERCE AIDE | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/fair-lady-eviction-is-held-premature.html | 'FAIR LADY' EVICTION IS HELD PREMATURE | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/orioles-2run-7th-beats-angels-43.html | ORIOLES 2-RUN 7TH BEATS ANGELS, 4-3 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-horton-sonar-pioneer-to-retire.html | Dr. Horton, Sonar Pioneer, to Retire | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sports-of-the-times-the-happy-hidalgo-complete-agreement-late-for.html | Sports of The Times; The Happy Hidalgo Complete Agreement Late for Early Big Payoffs | True | By Arthur Daley | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sterling-is-steady-on-exchange-following-british-debt-payment.html | Sterling Is Steady on Exchange Following British Debt Payment | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/route-22-link-to-open-in-westchester-today.html | Route 22 Link to Open In Westchester Today | True | Special to The New York Times. | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/julius-s-wikler-insurance-chief-state-superintendent-in-58-and.html | JULIUS S. WIKLER, INSURANCE CHIEF; State Superintendent in '58 and Lawyer Here Dies | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/fcc-and-two-companies-oppose-a-petition-of-upi.html | F.C.C. and Two Companies Oppose a Petition of U.P.I. | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bonds-prices-of-government-securities-off-sharply-in-active-trading.html | Bonds: Prices of Government Securities Off Sharply in Active Trading; MANY ISSUES SLIP TO LOWS FOR YEAR Drop Attributed to Rumors of Impending Rise in Reserve Discount Rate A Traders' Market Cash Position Improved | True | By H. J. Maidenberg | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/maritime-dispute-emy-be-resumed-engineers-group-threatens-to-picket.html | MARITIME DISPUTE MAY BE RESUMED; Engineers Group Threatens to Picket the Maximus U.S. Aided Settlement | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/declines-shown-by-cotton-prices-futures-dip-15c-to-175-liquidation.html | DECLINES SHOWN BY COTTON PRICES; Futures Dip 15c to $1.75 Liquidation Reported | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-adolph-flachs.html | DR. ADOLPH FLACHS | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/colombian-plane-crashes.html | Colombian Plane Crashes | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/new-hercules-powder-plant.html | New Hercules Powder Plant | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/eisenhower-pays-visit-to-abilene-general-returns-quietly-to-boyhood.html | EISENHOWER PAYS VISIT TO ABILENE; General Returns Quietly to Boyhood Kansas Home Cars in Freight Train | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/keppel-criticizes-teachers.html | Keppel Criticizes Teachers | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/good-market-for-us-products-in-the-netherlands-is-reported-trade.html | Good Market for U.S. Products In the Netherlands Is Reported; Trade Group Includes Mrs. Andrews, First Woman on Such a Mission U.S. MARKET SEEN IN NETHERLANDS | True | By Brendan M. Jonesbradford Bachrach | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/father-escorts-carol-l-boggs-at-her-nuptials-michigan-alumna-wed.html | Father Escorts Carol L. Boggs At Her Nuptials; Michigan Alumna Wed Here to Leonard Ryan, N.Y.U. Law Graduate | True | Turf-Larkin | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/buddhist-services-planned.html | Buddhist Services Planned | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/railway-opening-colombia-jungle-new-loan-of-world-bank-to-help.html | RAILWAY OPENING COLOMBIA JUNGLE; New Loan of World Bank to Help Extend Network RAILWAY OPENING COLOMBIA JUNGLE 350-Mile Railway Big Cotton Potential | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kennedy-speech-and-joint-communique-the-presidents-address-we-can.html | Kennedy Speech and Joint Communique; The President's Address 'We Can Take Heart' Greater Role Foreseen 'Doomed to Failure' Discussion of Differences The Communique Stand on Nuclear Force Results Held Encouraging | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/excerpts-from-khrushchevs-berlin-call-for-two-agreements-warning-to.html | Excerpts From Khrushchev's Berlin Call for Two Agreements; Warning to West Gain Called Worldwide West Berlin Considered Aim Traced to Dulles Fate Put to Germans Washington Speech Praised 'Courting Old Widow' Stand Is Unshaken Road to a Solution Nonaggression Pact Asked Salute to German Hosts | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/soccer-ban-on-aussies-lifted.html | Soccer Ban on Aussies Lifted | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/robert-r-daly.html | ROBERT R. DALY | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bar-group-sets-up-civil-rights-panel.html | BAR GROUP SETS UP CIVIL RIGHTS PANEL | True | Special to the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/board-penalizes-union-in-a-strike-failure-to-file-notice-with-us.html | BOARD PENALIZES UNION IN A STRIKE; Failure to File Notice With U.S. Costs Members Jobs Must Notify U.S. Service | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/basic-products-controller.html | Basic Products Controller | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/boy-drowns-in-flushing-bay.html | Boy Drowns in Flushing Bay | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/adenauer-backs-soviet-parleys-for-reasonable-discussion-warns-on.html | ADENAUER BACKS SOVIET PARLEYS; For 'Reasonable Discussion' Warns on Concessions Key Points in Talk Persuasion is Urged | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/witnesses-plead-fifth.html | Witnesses Plead Fifth | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/boy-fails-3-floors.html | Boy Fails 3 Floors | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hiss-urges-inquiry-into-new-evidence.html | HISS URGES INQUIRY INTO 'NEW EVIDENCE' | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/obituary-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dec-12-is-set-by-britain-for-freedom-of-kenya.html | Dec. 12 Is Set by Britain For Freedom of Kenya | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/louisiana-law-upset.html | Louisiana Law Upset | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hyman-osinoff.html | HYMAN OSINOFF | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/kennedy-third-us-president-to-have-audience-with-a-pope.html | Kennedy Third U.S. President To Have Audience With a Pope | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/miss-bueno-bows-in-straight-sets-exchampion-loses-to-miss-moffitt.html | MISS BUENO BOWS IN STRAIGHT SETS; Ex-Champion Loses to Miss Moffitt Mrs. Jones and Miss Smith Also Gain Miss Bueno Errs Miss Hard Easy Victor | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/franciscans-name-american.html | Franciscans Name American | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/fire-on-central-bridge.html | Fire on Central Bridge | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/golf-clubhouse-opens.html | Golf Clubhouse Opens | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/real-film-studio-planned-for-fair-visitors-to-flushing-could-see.html | REAL FILM STUDIO PLANNED FOR FAIR; Visitors to Flushing Could See Movies Being Made $1,000,000 Project German Films Scheduled 'Leopard' Coming Aug. 12 'Iguana' Roles Assigned | True | By Eugene Archer | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/de-valera-received-by-pope.html | De Valera Received by Pope | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/market-research-concern-completes-study-on-foods.html | Market Research Concern Completes Study on Foods | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/martial-law-to-end.html | Martial Law to End | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ben-bella-scored-by-former-ally-aitahmed-asserts-premier-tries-to.html | BEN BELLA SCORED BY FORMER ALLY; Ait-Ahmed Asserts Premier Tries to Be a Dictator Premier is Assailed A Gifted Orator | | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/japanese-hurler-wins-no-312.html | Japanese Hurler Wins No. 312 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/beach-point-crew-wins-two-races-leads-syce-trials.html | Beach Point Crew Wins Two Races, Leads Syce Trials | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/us-office-needs-found-increasing-federal-aide-outlines-plans-to.html | U.S. OFFICE NEEDS FOUND INCREASING; Federal Aide Outlines Plans to Owners' Association New Structure Planned 33 Structures Set | True | By Dudley Dalton Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/khrushchev-links-2-treaty-drives-he-asks-that-nonaggression-pact.html | KHRUSHCHEV LINKS 2 TREATY DRIVES; He Asks That Nonaggression Pact and Ban on Tests Be Signed Together Tie-In a New Plan KHRUSHCHEV LINKS 2 TREATY DRIVES | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/the-citys-fiscal-future.html | The City's Fiscal Future | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/russian-couple-arraigned-here-hearing-is-set-on-charges-of.html | RUSSIAN COUPLE ARRAIGNED HERE; Hearing Is Set on Charges of Conspiracy to Spy A United Nations employe and his wife were held without bail last night on charges of conspiring to spy for the Soviet Union. Sen Back in Russia Comment by Janitor | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/habimah-troupe-will-revisit-us-israeli-theater-unit-opens-18week.html | HABIMAH TROUPE WILL REVISIT U.S.; Israeli Theater Unit Opens 18-Week Tour Here Feb. 1 Leading Performers Comedy by Boretz Rosemont to Produce | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/detective-denies-charge-of-arson-trial-set-for-head-of-guards-in.html | DETECTIVE DENIES CHARGE OF ARSON; Trial Set for Head of Guards in State Building Inquiry Immunity Request Denied | | By Charles Grutzner | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/stocks-in-london-are-irregular-paris-and-frankfurt-lists-ease-swiss.html | Stocks in London Are Irregular; Paris and Frankfurt Lists Easc; Swiss Shares Ease | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/anderson-fitzgerald.html | Anderson Fitzgerald | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/bengurion-hopes-retirement-is-permanent-expremier-says-he-would.html | Ben-Gurion Hopes Retirement Is Permanent; Ex-Premier Say's He Would Serve Again If Called Leader to Concern Himself With Parties' Unity Leader Receives in Library Coalition an Impediment | | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/admirals-steadying-hand-steers-sloop-to-water.html | Admiral's Steadying Hand Steers Sloop to Water | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/maryland-protest-set.html | Maryland Protest Set | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/more-barred-zones-coming.html | More Barred Zones Coming | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dr-emil-b-bickley.html | DR. EMIL B. BICKLEY | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/wirtz-to-reenter-stalled-rail-talks.html | WIRTZ TO RE-ENTER STALLED RAIL TALKS | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/dispute-over-portugal-snarls-education-meeting-in-geneva.html | Dispute Over Portugal Snarls Education Meeting in Geneva | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hospital-here-gets-a-2000000-gift.html | HOSPITAL HERE GETS A $2,000,000 GIFT | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sudden-showers-snap-heat-wave-mercury-falls-16-degrees-a-fair-4th.html | SUDDEN SHOWERS SNAP HEAT WAVE; Mercury Falls 16 Degrees A Fair 4th Is Forecast SUDDEN SHOWERS SNAP HEAT WAVE Run on Air-Conditioners Governor Warns Drivers Mercury by The Hour | True | By Robert C. Doty | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/new-york-girls-triumph-in-golf-miss-paines-77-helps-beat-boston-and.html | NEW YORK GIRLS TRIUMPH IN GOLF; Miss Paine's 77 Helps Beat Boston and Philadelphia By MAUREEN ORCUTT Special to The New York Times | True | By MAUREEN ORCUTT Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/tempers-enliven-park-cafe-trial-justice-scolds-lawyer-and-charges.html | TEMPERS ENLIVEN PARK CAFE TRIAL; Justice Scolds Lawyer and Charges Delay Plan Opposed by Architect Judge Scolds Lawyer Proof Is Demanded | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/farmer-in-estes-case-held-liable-in-civil-suit.html | Farmer in Estes Case Held Liable in Civil Suit | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/daughter-to-mrs-finch.html | Daughter to Mrs. Finch | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/sternburg-star-polevaulter-is-seriously-injured-in-a-tumbling.html | Sternburg, Star Pole-Vaulter, Is Seriously Injured in a Tumbling Accident; COLLEGIAN HURT IN GYM WORKOUT Sternberg, 20, Is Paralyzed Extent of Injury Still to Be Determined Tumbles to Stay in Shape Sternberg Shows Improvement | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/union-carbide-employs-get-68million-savings-distribution.html | Union Carbide Employes Get 68-Million Savings Distribution | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/thefts-of-362000-in-stocks-laid-to-2.html | THEFTS OF $362,000 IN STOCKS LAID TO 2 | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/baughman-and-northrup-of-us-eliminated-in-world-wrestling.html | Baughman and Northrup of U.S. Eliminated in World Wrestling | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/comptometer-concern-elects.html | Comptometer Concern Elects | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/whirlpool-will-expand-air-conditioning-output.html | Whirlpool Will Expand Air Conditioning Output | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/son-of-the-dead-sultan-is-new-zanzibar-ruler.html | Son of the Dead Sultan Is New Zanzibar Ruler | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/houk-completes-allstar-squad-names-4-yanks-13-others-stuart-left.html | HOUK COMPLETES ALL-STAR SQUAD; Names 4 Yanks, 13 Others Stuart Left Off Team | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/operas-finally-are-performed-in-opera-house-built-in-1876-rossini.html | Operas Finally Are Performed In Opera House Built in 1876; Rossini 'Marriage Contract' and 'archie and mehitabel' Sung at the Goodspeed Scherman Conducts Both | True | By Alan Rich Special To The New York Timesh.m. Mason Jr. | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/wagner-declares-hoving-will-lose-bet-on-sales-tax.html | Wagner Declares Hoving Will Lose Bet on Sales Tax | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nuclear-cutbacks-confirmed-by-us.html | NUCLEAR CUTBACKS CONFIRMED BY U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/hudson-trust-company-chooses-new-director.html | Hudson Trust Company Chooses New Director | True | Wagman | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/7-european-soccer-teams-arrive-for-league-matches.html | 7 European Soccer Teams Arrive for League Matches | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/educational-tv-and-radio-split-center-swings-full-support-to-the.html | EDUCATIONAL TV AND RADIO SPLIT; Center Swings Full Support to the Newer Medium Moore Resigns at N.B.C. A Power Cable Fails Albee Play Is Taped Program on the Pope | True | By Richard F. Shepard | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/nairobi-gets-us-aid.html | Nairobi Gets U.S. Aid | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/income-gain-seen-by-bristolmyers.html | Income Gain Seen By Bristol-Myers | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/mayor-pledges-cooperation.html | Mayor Pledges Cooperation | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/6-senators-offer-immigration-bill-major-changes-are-asked-by-group.html | 6 SENATORS OFFER IMMIGRATION BILL; Major Changes Are Asked by Group Headed by Javits Suggests Congress Act Scores 'Backdoor' Actions | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/ama-and-negroes-to-curb-injustices.html | A.M.A. AND NEGROES TO CURB INJUSTICES | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/rte-3-bridge-opens-on-the-hackensack.html | RTE. 3 BRIDGE OPENS ON THE HACKENSACK | True | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/puget-sound-pulp-and-timber.html | Puget Sound Pulp and Timber | True | | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/stanley-dancer-to-drive-favorite-entry-of-buxton-hanover-stand-by.html | STANLEY DANCER TO DRIVE FAVORITE; Entry of Buxton Hanover, Stand By Is Second Choice at 7 to 2 in Field of 13 Stand By Only Mare 4-Horse Blanket Finish | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/screen-focus-on-women-documentary-by-italys-jacopetti-opens-here.html | Screen: Focus on Women; Documentary by Italy's Jacopetti Opens Here | True | By A.h. Weiler | 1991-06-10 | RE0000528032 | B00000046237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/macmillan-faces-renewed-outcry-editors-say-officials-sought-job-for.html | MACMILLAN FACES RENEWED OUTCRY; Editors Say Officials Sought Job for Spy-Case Figure New Uproar Expected Assurances Repeated | | Special to The New York Times | 1991-06-10 | RE0000528032 | B00000046237 | | | |
| 1963-07-03 | 1963-07-03 | https://www.nytimes.com/1963/07/03/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-06-10 | RE0000528032 | B00000046235 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/rep-hosmer-asks-oppenheimer-ban.html | REP. HOSMER ASKS OPPENHEIMER BAN | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/negroes-win-removal-of-stablehoy-statues.html | Negroes Win Removal Of Stableboy Statues | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/annette-marian-gross-is-a-prospective-bride.html | Annette Marian Gross Is a Prospective Bride | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/general-precision-picks-president-of-subsidiary.html | General Precision Picks President of Subsidiary | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/a-hatchet-job-for-kaplan.html | A Hatchet Job for Kaplan | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jane-e-rogers-is-future-bride-of-tf-ruhm-2d-alumna-of-vanderbilt.html | Jane E. Rogers Is Future Bride Of T.F. Ruhm 2d; Alumna of Vanderbilt Becomes the Fiancee of Lawyer Here | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-friedlander-wed-to-daniel-brachfeld.html | Mrs. Friedlander Wed To Daniel Brachfeld | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/food-variations-on-familiar-fillings-for-sandwich.html | Food: Variations on Familiar Fillings for Sandwich | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ceylon-is-speeding-oil-nationalization.html | CEYLON IS SPEEDING OIL NATIONALIZATION | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/article-4-no-title.html | Article 4 — No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/john-ford-planning-film-long-flight-about-indians.html | John Ford Planning Film, 'Long Flight,' About Indians | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/2-in-nassau-named-to-family-court.html | 2 IN NASSAU NAMED TO FAMILY COURT | True | Special to the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/rex-pick-wins-saratoga-pace.html | Rex Pick Wins Saratoga Pace | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/borrowings-increased-by-big-board-concerns.html | Borrowings Increased By Big Board Concerns | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/36-children-escape-rio-fire.html | 36 Children Escape Rio Fire | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jacob-wyckoff.html | JACOB WYCKOFF | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/yonkers-is-ordered-to-hire-police-chief.html | YONKERS IS ORDERED TO HIRE POLICE CHIEF | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/myra-s-kammerman-married-to-physician.html | Myra S. Kammerman Married to Physician | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/son-to-mrs-brigham-jr.html | Son to Mrs. Brigham Jr | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/aide-to-gomulka-quits-party-post-sharpened-power-struggle-held.html | AIDE TO GOMULKA QUITS PARTY POST; Sharpened Power Struggle Held Likely in Poland Culture Aide Discussed Political Balance Upset | | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/goodyear-develops-swift-computer-memory-system.html | Goodyear Develops Swift Computer Memory System | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/japanese-eliza-visits-broadway-chiemi-eri-star-of-fair-lady-in.html | JAPANESE ELIZA VISITS BROADWAY; Chiemi Eri, Star of 'Fair Lady' in Tokyo, Talks of Show Ground-Breaking 'The Rothschilds' | | By Sam Zolotow | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/chart-of-westbury-feature.html | Chart of Westbury Feature | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dr-isaac-gelber-65-physician-in-jersey.html | DR. ISAAC GELBER, 65, PHYSICIAN IN JERSEY | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/outing-class-triumphs.html | Outing Class Triumphs | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/maryland-plan-termed-illegal-governor-is-told-he-lacks-power-to-bar.html | MARYLAND PLAN TERMED ILLEGAL; Governor Is Told He Lacks Power to Bar Segregation Ban Set in Cambridge, Md. | | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/600-to-attend-guard-camp.html | 600 to Attend Guard Camp | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/kohler-is-charged-in-contempt-action.html | KOHLER IS CHARGED IN CONTEMPT ACTION | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dodd-scolds-cbs-on-employing-taber.html | DODD SCOLDS C.B.S. ON EMPLOYING TABER | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/state-aid-urged-in-election-rages-samuels-says-plan-would-negate.html | STATE AID URGED IN ELECTION RAGES; Samuels Says Plan Would 'Negate Money Influence' Puerto Rico is Cited. | | By Richard P. Hunt | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cooper-questions-rights-bill-basis-cooper-criticizes-rights-bill.html | Cooper Questions Rights Bill Basis; COOPER CRITICIZES RIGHTS BILL BASIS Asserts Equality Is Basis Sees Hope of Reversal | | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-imports-spur-rawgoods-trade-revival-of-demand-here-sparks-risc.html | U.S. IMPORTS SPUR RAW-GOODS TRADE; Revival of Demand Here Sparks Rise, U.N. Says U.S. IMPORTS SPUR RAW-GOODS TRADE | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/single-by-kubek-wins-game-in-9th-blow-registers-lopez-after-reniff.html | SINGLE BY KUBEK WINS GAME IN 9TH; Blow Registers Lopez After Reniff Walks In Trying Run in Chicago Half of Inning Six Straight for Yanks Boyer Boots Grounder | | By John Drebinger | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/walloons-vs-flemings.html | Walloons vs. Flemings | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-and-german-concerns-in-pact.html | U.S. and German Concerns in Pact | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/delta-sues-maritime-union.html | Delta Sues Maritime Union | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-soprano-wins-in-sofia.html | U.S. Soprano Wins in Sofia | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/fallout-removal-from-milk-tested.html | FALLOUT REMOVAL FROM MILK TESTED | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/auto-race-mark-is-broken-twice-johnson-and-lorenzen-top-164-mph-at.html | AUTO RACE MARK IS BROKEN TWICE; Johnson and Lorenzen Top 164 M.P.H. at Daytona Paschal Runs Second | | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-holds-up-aid-to-haiti.html | U.S. Holds Up Aid to Haiti | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/british-cricket-scores.html | British Cricket Scores | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/martiniss-license-picked-up-by-state.html | MARTINISS LICENSE PICKED UP BY STATE | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/coplon-case-recalled-identified-by-nixon.html | Coplon Case Recalled; Identified bY Nixon | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/brooklyn-man-dies-in-a-3alarm-blaze.html | BROOKLYN MAN DIES IN A 3-ALARM BLAZE | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/books-of-the-times-flying-hardware-in-the-attic-of-the-world.html | Books of The Times; Flying Hardware in the Attic of the World | True | By Charles Poore | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/new-building-is-leased-in-secaucus-store-center.html | New Building Is Leased In Secaucus Store Center | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/barbara-menoff-takes-final-of-ardsley-tennis-in-2-sets.html | Barbara Menoff Takes Final Of Ardsley Tennis in 2 Sets | | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cotton-gives-up-investment-post-cites-ill-health-in-quitting-as.html | COTTON GIVES UP INVESTMENT POST; Cites Ill Health in Quitting as City Centre Chairman Philosophy at Issue Began at Age of 21 | | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wba-unit-returns-title-to-ortiz-pending-a-hearing.html | W.B.A. Unit Returns Title To Ortiz Pending a Hearing | | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/orioles-down-angles-31.html | Orioles Down Angles, 3—1 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/fatal-fire-is-laid-to-2-little-girls.html | FATAL FIRE IS LAID TO 2 LITTLE GIRLS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-william-a-hill.html | MRS. WILLIAM A. HILL. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/kirby-deal-verified-by-gamble-skogmo-gambleskogmo-completes-sale.html | Kirby Deal Verified By Gamble-Skogmo; GAMBLE-SKOGMO COMPLETES SALE | | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/brooklyn-rotary-installs.html | Brooklyn Rotary Installs | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/teachers-urged-to-shun-strikes-school-boards-group-head-addresses.html | TEACHERS URGED TO SHUN STRIKES; School Boards Group Head Addresses Convention National Sanctions Asked | | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/topseeded-tully-wins-in-clay-tennis.html | TOP-SEEDED TULLY WINS IN CLAY TENNIS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/no-comment-by-time.html | No Comment by Time | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/detroit-group-to-find-homes-for-negroes-in-white-areas.html | Detroit Group to Find Homes For Negroes in White Areas | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/republic-to-design-solar-observatory.html | REPUBLIC TO DESIGN SOLAR OBSERVATORY | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/khrushchev-bars-resorting-to-war-says-only-madmen-plan-to-wage-it.html | KHRUSHCHEV BARS RESORTING TO WAR; Says Only 'Madman' Plan to Wage It on Capitalism Interference Is Barred Pole Assails Kennedy | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jersey-man-heads-kiwanis.html | Jersey Man Heads Kiwanis | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/booksauthors-vachel-lindsays-verse-college-girls-later-on-survival.html | Books--Authors; Vachel Lindsay's Verse College Girls Later On Survival of Saroyan Exaltation of Golf | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/passenger-car-production-to-decline-during-week.html | Passenger Car Production To Decline During Week | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wilde-play-closes-saturday.html | Wilde Play Closes Saturday | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/new-erie-head-seeks-to-stop-cash-drain.html | NEW ERIE HEAD SEEKS TO STOP CASH DRAIN | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/playground-rebuff-ends-in-19-arrests.html | PLAYGROUND REBUFF ENDS IN 19 ARRESTS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/prices-dip-below-tuesdays-level-some-gains-are-shown-in-highgrade.html | PRICES DIP BELOW TUESDAY'S LEVEL; Some Gains Are Shown in High-Grade Corporates --Municipals Quiet Bill Prices Steady Corporates Firm | True | By H.j. Maidenberg | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/communists-attack-world-law-parley.html | COMMUNISTS ATTACK WORLD LAW PARLEY | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sharp-rise-seen-in-patient-costs-hospital-fund-predicts-35-increase.html | SHARP RISE SEEN IN PATIENT COSTS; Hospital Fund Predicts 35% Increase to $55 a Day During Next 5 Years May Cost $55.35 in 1967 Programs Suggested | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wall-st-welcomes-a-breakin-temperature-heat-wave-brought-a-run-on.html | Wall St. Welcomes a Break--in Temperature; Heat Wave Brought a Run on Ice Cream and Gin and Tonic Workers Remember Days of Before Air Conditioning | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/music-3-czechoslovaks-allers-leads-lewisohn-stadium-symphony.html | Music: 3 Czechoslovaks; Allers Leads Lewisohn Stadium Symphony | True | By Raymond Ericsonbruno | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/index-of-commodity-prices-shows-a-gain-of-05-to-936.html | Index of Commodity Prices Shows a Gain of 0.5 to 93.6 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/am-radio-band-will-replace-2station-conelrad-warning-system.html | AM Radio Band Will Replace 2-Station Conelrad; Warning System, Designed to Balk Enemy Use of Beams, Expiring This Summer | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/aec-extends-a-contract.html | A.E.C. Extends a Contract | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/orange-appeal-delayed.html | Orange Appeal Delayed | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mcclellan-to-seek-action-on-date-to-question-estes.html | McClellan to Seek Action On Date to Question Estes | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nigerian-minister-accepts-ring-bout-as-labor-of-love-in-fairness-to.html | Nigerian Minister Accepts Ring Bout As Labor of Love; In Fairness to All | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/negroes-in-michigan-riot-in-protest-over-2-arrests.html | Negroes in Michigan Riot In Protest Over 2 Arrests | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/industrial-loans-rise-110-million-adjusted-demand-deposits-slide.html | INDUSTRIAL LOANS RISE 110 MILLION; Adjusted Demand Deposits Slide $181,000,000 Total Is Raised Treasury Bills Held | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jersey-commuters-back-special-buses.html | JERSEY COMMUTERS BACK SPECIAL BUSES | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/polaris-a3-shot-a-success.html | Polaris A-3 Shot a Success | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/khrushchev-believed-to-have-visited-rumania-evidence-mounting-that.html | Khrushchev Believed to Have Visited Rumania; Evidence Mounting That He Flew to Bucharest to Hold Secret Economic Talks | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/3-are-killed-and-6-injured-in-butane-stove-explosion.html | 3 Are Killed and 6 Injured In Butane Stove Explosion | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/profit-increases-for-shamrock-oil-producer-reports-earnings-rise-by.html | PROFIT INCREASES FOR SHAMROCK OIL; Producer Reports Earnings Rise by 9¢ a Share Cenco Instruments Corp. Nutone, Inc. Rapid-American Corp. COMPANIES ISSUE EARNINGS FIGURES Stanley Warner Corp. Other Company Reports | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/chess-the-loser-ought-to-share-prize-for-bestplayed-game.html | Chess; The Loser Ought to Share Prize for Best-Played Game | True | By Al Horowitz | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/business-international-elects.html | Business International Elects | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wood-field-and-stream-muddy-stream-bed-3-miles-from-goal-proves-to.html | Wood, Field and Stream; Muddy Stream Bed 3 Miles From Goal Proves to Be Challenge to Safari | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nylok-corp-adds-2-to-board.html | Nylok Corp. Adds 2 to Board | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/vice-president-named-by-mobil-chemical-co.html | Vice President Named By Mobil Chemical Co. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/interest-in-corgis-is-aroused-here-by-english-judge.html | Interest in Corgis Is Aroused Here By English Judge | True | By Walter R. Fletcher | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/oas-141-urges-cuba-travel-ban-to-control-reds-security-plan-also.html | O.A.S., 14-1, URGES CUBA TRAVEL BAN TO CONTROL REDS; Security Plan Also Seeks to Freeze Funds—Dissent in Council Disturbs U.S. Four Countries Abstain Measures Proposed O.A.S., 14-1, ASKS CUBA TRAVEL BAN | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/copper-mine-struck-in-chile.html | Copper Mine Struck in Chile | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/planner-assails-renewal-views-tells-owners-people-must-be-attracted.html | PLANNER ASSAILS RENEWAL VIEWS; Tells Owners People Must Be Attracted Downtown Younger Cities Also Lag Tendency to Overplan | True | By Dudley Dalton Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-fetes-to-ignore-race-in-southafrica.html | U.S. FETES TO IGNORE RACE IN SOUTHAFRICA | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/terrorist-slain-in-sarawak.html | Terrorist Slain in Sarawak | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/twins-beaton-75-after-8-straight-bunning-of-tigers-triumphs-in.html | TWINS BEATON, 7-5, AFTER 8 STRAIGHT; Bunning of Tigers Triumphs in Homer-Filled Game | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/macys-appoints-official.html | Macy's Appoints Official | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/captain-sindbad-and-drums-of-africa.html | 'Captain Sindbad' and 'Drums of Africa' | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/the-ian-kerrs-have-son.html | The Ian Kerrs Have Son | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/core-plans-maximum-jones-beach-sitin-today-rights-group-to-protest.html | CORE Plans 'Maximum' Jones Beach Sit-In Today; Rights Group to Protest Hiring—Carfino Attempts to Avert Demonstration | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-wrestler-places-3d-in-grecoroman-tourney.html | U.S. Wrestler Places 3d In Greco-Roman Tourney | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sports-of-the-times-when-the-bottom-drops-out-total-disaster.html | Sports of The Times; When the Bottom Drops Out Total Disaster Brother Act Supreme Attraction | True | By Arthur Daley | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/7-horses-listed-in-100000-race-beau-purples-withdrawal-from.html | 7 HORSES LISTED IN $100,000 RACE; Beau Purple's Withdrawal From Suburban Bolsters Kelso's Victory Chances An Attraction Deemed | True | By Joe Nichols | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/grandmothers-job-takes-her-into-mans-world-genial-store-clerk-invades.html | Grandmother's Job Takes Her Into Man's World; Genial Store Clerk Invades Clothing Sales Area Once Held by Males Only WOMAN SELLING MENSWEAR HERE | True | By Leonard Sloane | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/allan-f-dalsimer-headed-florist-concern-on-li.html | Allan F. Dalsimer, Headed Florist Concern on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bank-reports.html | BANK REPORTS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/suntan-lotion-sales-booming-volume-up-11-at-20-million-volume-rises.html | Suntan Lotion Sales Booming Volume, Up 11%, at 20 Million; VOLUME RISES 11% FOR SUNTAN ITEMS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/topics-rays-of-light-four-tons-of-cheddar-a-new-book-cheese-or.html | Topics; Rays of Light Four Tons of Cheddar A New Book Cheese or Granite Cheese Without Words | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/racial-job-clash-erupts-in-jersey-newark-police-workers-and-pickets.html | RACIAL JOB CLASH ERUPTS IN JERSEY; Newark Police, Workers and Pickets Battle at School Site--Project Halted Authorized by Board Clash Lasts 5 Minutes RACIAL JOB CLASH ERUPTS IN JERSEY | True | By Milton Honig Special To The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sales-of-savings-bonds-up-105-for-half-year.html | Sales of Savings Bonds Up 10.5% for Half Year | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-gives-japan-proposal-on-textile-export-limits.html | U.S. Gives Japan Proposal On Textile Export Limits | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/man-81-found-drowned.html | Man, 81, Found Drowned | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ousted-arden-farms-chief-challenges-present-leaders.html | Ousted Arden Farms Chief Challenges Present Leaders | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/spencer-s-hamilton-74-excity-transit-official.html | Spencer S. Hamilton, 74, Ex-City Transit Official | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/iran-california-oil-elects.html | Iran California Oil Elects | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mongolia-accuses-iraq.html | Mongolia Accuses Iraq | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dividend-news-winchek-industries-inc-winndixie-stores-inc-medallion.html | DIVIDEND NEWS; Win-Chek Industries, Inc. Winn-Dixie Stores, Inc. Medallion Pictures, Inc. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/harry-lefrak-eulogized-for-philanthropic-work.html | Harry Lefrak Eulogized For Philanthropic Work | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/moehling-leads-in-canada-by-three-strokes-with-66.html | Moehling Leads in Canada By Three Strokes With 66 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/1916-landscape-by-bellows-donated-to-yale-art-gallery.html | 1916 Landscape by Bellows Donated to Yale Art Gallery | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/may-consumer-credit-contracts-100000000.html | May Consumer Credit Contracts $100,000,000 | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/princess-obolensky.html | PRINCESS OBOLENSKY | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/kennedy-doubles-uranium-release-385-tons-made-available-for.html | KENNEDY DOUBLES URANIUM RELEASE; 385 Tons Made Available for Peaceful Use of A-Power | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/shippingmails-ships-that-arrived-yesterday-ships-that-departed.html | SHIPPING--MAILS; Ships That Arrival Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/elizabeth-jacobs-is-engaged-miss-emily-nichols-fiancee.html | Elizabeth Jacobs Is Engaged; Miss Emily Nichols Fiancee | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sewing-booklets-contain-diagrams.html | Sewing Booklets Contain Diagrams | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/woman-song-writer-turns-100-is-oldest-member-of-ascap-katherine.html | Woman Song Writer Turns 100; Is Oldest Member of ASCAP; Katherine Bainbridge Did the Lyrics for 60 Tunes in Half-Century Career Song-Plugger's Zeal | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mets-recall-burright.html | Mets Recall Burright | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/77-stranded-here-are-left-on-own-california-tourists-are-told.html | 77 STRANDED HERE ARE LEFT ON OWN; California Tourists Are Told Agency Will Return Part of Their Money EUROPE IS THEIR GOAL 24 of the Original 101 Take Off on Airliners at More Than Charter Rate No Charter, Line Says A Hopeless Wait | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/violence-spreads-in-british-guiana.html | VIOLENCE SPREADS IN BRITISH GUIANA | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/air-force-is-said-to-waste-million-on-oil-storage.html | Air Force Is Said to Waste Million on Oil Storage | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jersey-rips-down-route-46-barriers-put-up-by-borough.html | Jersey Rips Down Route 46 Barriers Put Up by Borough | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/9000-vietnam-reds-slain-in-last-year.html | 9,000 VIETNAM REDS SLAIN IN LAST YEAR | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/italy-to-donate-marble-to-us-culture-center.html | Italy to Donate Marble To U.S. Culture Center | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/action-deferred-on-fluoridation-vacations-delay-city-move-till.html | ACTION DEFERRED ON FLUORIDATION; Vacations Delay City Move Till Fall--Election Also a Factor in Decision May Await the Election Impediments to Action | True | By Clayton Knowles | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/court-in-france-bars-maugham-from-disowning-his-daughter-ruling.html | Court in France Bars Maugham From Disowning His Daughter; Ruling Against 89-Year-Old Writer Touches Dispute on Sale of Paintings Maugham Divorced in 1928 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/soviet-to-aid-india-on-power.html | Soviet to Aid India on Power | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cuba-and-bulgaria-plan-trade.html | Cuba and Bulgaria Plan Trade | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/saxon-overruled-on-bank-reports-federal-reserve-and-fdic-issue-a.html | SAXON OVERRULED ON BANK REPORTS; Federal Reserve and F.D.I.C. Issue a Routine Call for Statements of Condition 'WINDOW DRESSING' HIT Controller Urges That Dates Be Varied to Discourage Exaggerated Balances Comparable Data Sought Large Increase Noted | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nuclear-ship-savannah-slated-to-go-to-american-export-lines-us-plan.html | Nuclear Ship Savannah Slated To Go to American Export Lines; U.S. Plan Reported Awaiting Final Approval—A New Labor Storm Brewing Roosevelt Handles Case Expects U.S. Aid If Needed Union Head Scores Hodges | True | By George Horne | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/american-gets-fao-post.html | American Gets F.A.O. Post | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-again-states-it-would-accept-limited-test-ban-but-it-is-dubious.html | U.S. AGAIN STATES IT WOULD ACCEPT LIMITED TEST BAN; But It Is Dubious About Link With an East-West Accord Sought by Khrushchev PRESIDENT WEIGHS PLAN Confers Twice During First Day Back From Europe on Bid Termed Important Soviet Shuns Inspections Moscow's Position Studied U.S. Is Still Willing to Accept A Limited Treaty on Test Ban A Hint of Trouble Return from European Trip | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/airliner-in-crash-altered-takeoff-pilot-turned-left-to-try-to-avoid.html | AIRLINER IN CRASH ALTERED TAKE-OFF; Pilot Turned Left to Try to Avoid Incoming Storm Mud Cushions Crash | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/electricity-output-85-above-62-rate.html | ELECTRICITY OUTPUT 8.5% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/in-the-nation-when-legislation-rests-on-a-moral-basis-guidelines.html | In The Nation; When Legislation Rests on a 'Moral' Basis Guidelines Yet to Come | True | By Arthur Krock | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/tighter-controls-on-air-rates-due-ottawa-meeting-expected-to-bring.html | TIGHTER CONTROLS ON AIR RATES DUE; Ottawa Meeting Expected to Bring Government Action | True | By Joseph Carter | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/avis-to-rent-small-cars.html | Avis to Rent Small Cars | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/macmillan-urges-total-atest-ban-but-he-says-s-a-limited-pact-would-be.html | MACMILLAN URGES TOTAL A-TEST BAN; But He Says a Limited Pact Would Be an 'Advance' | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sect-of-witnesses-to-meet-in-stadium.html | SECT OF WITNESSES TO MEET IN STADIUM | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/macapagal-hails-july-4-as-philippineamerican-day.html | Macapagal Hails 4 as Philippine-American Day | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/money.html | Money | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/war-claim-plan-irks-macapagal-he-wants-unassigned-funds-to-go-for.html | WAR CLAIM PLAN IRKS MACAPAGAL; He Wants Unassigned Funds to Go for Development Favors Economic Spur | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ms-werthman-becomes-fiance-of-erica-mann-aide-of-prenticehall-to.html | M.S. Werthman Becomes Fiance of Erica Mann; Aide of Prentice-Hall to Marry a Graduate Student at Columbia | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | BELMONT MEETING | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/jack-ecoff.html | JACK ECOFF | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/poultry-business-faces-price-drop-sharp-losses-seentariffs-only.html | POULTRY BUSINESS FACES PRICE DROP; Sharp Losses Seen--Tariffs Only Part of Problem Decline Is Severe POULTRY BUSINESS FACES PRICE DROP | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/iraq-foils-uprising-by-reds-at-base-iraq-suppresses-uprising-at.html | Iraq Foils Uprising By Reds at Base; IRAQ SUPPRESSES UPRISING AT CAMP | True | By Dana Adams Schmidt Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/french-push-ban-on-flash-strikes-government-approves-bill-ignoring.html | FRENCH PUSH BAN ON FLASH STRIKES; Government Approves Bill, Ignoring Labor Hostility Farmers' Tempers Cooling | True | By Henry Giniger Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/winning-form-in-play-at-wimbledon.html | Winning Form in Play at Wimbledon | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/new-blind-aid-directory-out.html | New Blind Aid Directory Out | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/lawyer-in-rights-cases-disbarred-in-mississippi.html | Lawyer in Rights Cases Disbarred in Mississippi | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/comic-show-at-gallery.html | 'Comic Show' at Gallery | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/lakehurst-assured-jetport-site-study-wont-affect-base.html | Lakehurst Assured Jetport Site Study Won't Affect Base | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/law-group-to-make-british-trial-study.html | LAW GROUP TO MAKE BRITISH TRIAL STUDY | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/rain-falls-on-dry-hong-kong.html | Rain Falls on Dry Hong Kong | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/threat-by-7-negroes-to-picket-halts-harlem-construction-job.html | Threat by 7 Negroes to Picket Halts Harlem Construction Job | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/26-million-paid-for-old-masters-112-works-in-sotheby-sale-establish.html | 2.6 MILLION PAID FOR OLD MASTERS; 112 Works in Sotheby Sale Establish British Record American Buys a Raphael | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dr-oscar-j-klevan.html | DR. OSCAR J. KLEVAN | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/lease-on-chicago-inn-bought.html | Lease on Chicago Inn Bought | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/peronists-decide-to-boycott-vote-popular-front-in-argentina-wont.html | PERONISTS DECIDE TO BOYCOTT VOTE; Popular Front in Argentina Won't Cast Ballots Sunday | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mccovey-named-to-allstars.html | McCovey Named to All-Stars | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/favorite-in-lead-from-first-turn-adoras-dream-trails-by.html | FAVORITE IN LEAD FROM FIRST TURN; Adora's Dream Trails by Three-Quarters of Length at Roosevelt Raceway Meadow Battles Fourth He's With Dancer | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/chemstrand-elevates-officer.html | Chemstrand Elevates Officer | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/airlines-appeal-on-hughes-fails-court-rejects-nationals-bid-to.html | AIRLINE'S APPEAL ON HUGHES FAILS; Court Rejects National's Bid to Prevent Acquisition of Northeast by Tooko Opinion of Court Creditors Not Affected | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nyac-fencers-win.html | N.Y.A.C. Fencers Win | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nebraska-sunday-curb-voted.html | Nebraska Sunday Curb Voted | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/american-to-face-stolle-for-title-australian-upsets-santana-of.html | AMERICAN TO FACE STOLLE FOR TITLE; Australian Upsets Santana of Spain, 8-6, 6-1, 7-5, in Semi-Final Round He Got Off Fast | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/first-woman-on-trade-trip-to-russia-leaves-tomorrow.html | First Woman on Trade Trip To Russia Leaves Tomorrow | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-charleswoody-jr.html | MRS. CHARLESWOODY JR. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/holiday-begins-with-glorious-3d-clear-cool-weather-spurs-flow-of.html | HOLIDAY BEGINS WITH GLORIOUS 3D; Clear, Cool Weather Spurs Flow of People Out of City for July 4th Weekend Independence Day Weekend Starts Off With a Glorious 3d A Wreath for Franklin | True | By Homer Bigart | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/declarations-rights-clause-is-stressed-by-eisenhower.html | Declaration's Rights Clause Is Stressed by Eisenhower | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/realism-returning-to-playground-equipment-toy-company-has-struck.html | Realism Returning to Playground Equipment; Toy Company Has Struck Balance In Its Design Details Are Emphasized Selling to Schools | True | By Rita Reif Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sunset-international-gets-control-of-sunac-corp.html | Sunset International Gets Control of Sunac Corp. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/refugee-bargain-with-cubans-ends-last-group-arrives-in-us-total-of.html | REFUGEE BARGAIN WITH CUBANS ENDS; Last Group Arrives in U.S.—Total of 9,703 Freed Channel of Communication Distribution Supervised Cubans Tell of Red Expansion | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/greenspiegler.html | Green--Spiegler | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/2-games-scheduled-here-today-in-international-soccer-league-teams.html | 2 Games Scheduled Here Today In International Soccer League; Teams Are Stronger First Appearance Here | True | By William J. Briordy | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/textile-adviser-opens-office.html | Textile Adviser Opens Office | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/stocks-continue-to-bound-ahead-oil-shares-lead-the-rise-as-volume.html | STOCKS CONTINUE TO BOUND AHEAD; Oil Shares Lead the Rise as Volume Moves Up to 4,030,000 Shares AVERAGE GAINS BY 3.09 Strength Shown Again by 'Glamour' Issues--Many Large Blocks Are Sold Trading Broadens 'Summer Rally' Predicted STOCKS CONTINUE TO BOUND AHEAD Jersey Standard Gains North American Spurts South Penn Oil Spurts | True | By John J. Abele | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/moscow-bitterly-assails-peking-on-eve-of-talks-khrushchev-policies.html | Moscow Bitterly Assails Peking on Eve of Talks; Khrushchev Policies Backed PEKING ASSAILED ON EVE OF TALKS Attack Follows Expulsion | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/city-agencies-get-budget-freedom-mayors-action-limits-right-to.html | CITY AGENCIES GET BUDGET FREEDOM; Mayor's Action Limits Right to Specific Departments Action Is An Experiment Rules on Fund Transfers | True | By Charles G. Bennett | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/board-lists-10-more-ships-that-took-cargoes-to-cuba.html | Board Lists 10 More Ships That Took Cargoes to Cuba | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/the-sound-of-band-music-fills-madison-square-park.html | The Sound of Band Music Fills Madison Square Park | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/sidelights-surplus-of-cotton-is-heavy-load-exchange-listings.html | Sidelights; Surplus of Cotton Is Heavy Load Exchange Listings Zeckendorf's Finances Profits in Fast Eating Dividends Increasing Peoria & Eastern | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/new-step-toward-unity-forerunner-of-assembly.html | New Step Toward Unity; Forerunner of Assembly | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/teenagers-take-action-on-urgent-social-issues-marked-departure.html | Teen-Agers Take Action On Urgent Social Issues; Marked Departure Director Agrees 'Still Fighting Society' | True | By Martin Tolchin | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/british-research-is-urged-to-grow-industrial-group-says-more-must.html | BRITISH RESEARCH IS URGED TO GROW; Industrial Group Says More Must Be Spent Privately Appraisal Had Been Sought Total of $596,400,000 | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/novickroth.html | Novick--Roth | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/krebiozen-maker-criticized-by-us-procedures-in-manufacture-of.html | KREBIOZEN MAKER CRITICIZED BY U.S.; Procedures in Manufacture of Cancer Drug Assailed in Reply to Court Suit JUDGE REBUFFS DOCTOR Denies a Temporary Writ Against Inspectors--Ban on Distribution Likely Briefs Filed in Court Plea on Inspectors KREBIOZEN MAKER CRITICIZED BY U.S. Extracted From Horses Practices Assailed | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/paris-may-end-opposition-to-britishmarket-liaison-prospects.html | Paris May End Opposition To British-Market Liaison; Prospects Reported Good That Formula Will Be Found--de Gaulle to See Adenauer in Germany Today FRANCE MAY EASE STAND ON BRITAIN New French Move Hinted | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/spot-sterling-registers-rise-canadian-dollar-shows-decline.html | Spot Sterling Registers Rise; Canadian Dollar Shows Decline | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-frederic-nelson.html | MRS. FREDERIC NELSON | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mt-ararat-search-barred.html | Mt. Ararat Search Barred | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/upstate-banks-to-merge.html | Upstate Banks to Merge | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bridge-cartoonists-rule-dont-take-me-out-of-business-double.html | Bridge; Cartoonist's Rule: Don't Take Me Out of Business Double | True | By Albert H. Morehead | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/spike-webb-coach-of-navys-boxers-trainer-of-8-champions-at.html | SPIKE WEBB, COACH OF NAVY'S BOXERS; Trainer of 8 Champions, at Annapolis 35 Years, Dies | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/coward-revival-staged-in-london-private-lives-presented-at-duke-of.html | COWARD REVIVAL STAGED IN LONDON; 'Private Lives' Presented at Duke of York's Theater | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/unit-of-itt-will-build-network-in-the-philippines.html | Unit of I.T.&T. Will Build Network in the Philippines | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/gimbels-division-manager.html | Gimbels Division Manager | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/july-4-myth-is-exploded-firstplace-club-not-assured-of-pennant-a.html | July 4 Myth Is Exploded; First-Place Club Not Assured of Pennant A Baseball Seer Self-Evident Truths | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ithaca-college-gets-loan.html | Ithaca College Gets Loan | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/patterson-rites-on-l.i-tomorrow-service-for-publisher-to-be-in.html | PATTERSON RITES ON L.I. TOMORROW; Service for Publisher to Be in Garden City Cathedral | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ethical-culture-society-buys-tract-in-riverdale.html | Ethical Culture Society Buys Tract in Riverdale | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/four-governors-oppose-goulart-on-alliance-aid.html | Four Governors Oppose Goulart on Alliance Aid | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/speedy-scot-first-at-goshen.html | Speedy Scot First at Goshen | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/radio-contract-is-awarded.html | Radio Contract Is Awarded | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bobbie-books-plans-plant.html | Bobbie Books Plans Plant | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/72pound-kingfish-is-caught.html | 72-Pound Kingfish Is Caught | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/lord-audley-49-dies-in-span-married-sarah-churchill-in-62-succeeded.html | Lord Audley, 49, Dies in Span; Married Sarah Churchill in '62; Succeeded to Barony in '42 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/us-not-pressing-britain-on-spy-issue-minister-says.html | U.S. Not Pressing Britain On Spy Issue, Minister Says | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/screen-hopes-safaricall-me-bwana-takes-comedian-to-africa.html | Screen: Hope's Safari;'Call Me Bwana' Takes Comedian to Africa | True | By A.h. Weiler | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/otto-o-guenther.html | OTTO O. GUENTHER | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/battle-of-gettysburg-relived-at-centennial-picketts-charge-is.html | Battle of Gettysburg Relived at Centennial; Pickett's Charge Is Re-enacted, Then Amity Prevails BATTLE RELIVED AT GETTYSBURG Finds Own Son Dead Centennial Ends | True | By Edith Evans Asbury Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/belgian-king-asks-premier-to-stay-refuses-resignation-offered-in.html | BELGIAN KING ASKS PREMIER TO STAY; Refuses Resignation Offered in Dispute Over Language | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/london-stock-market-gains-as-paris-trading-shows-drop-paris-market.html | London Stock Market Gains As Paris Trading Shows Drop; Paris Market Declines Frankfurt List Dull | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/salon-leaves-hair-gray-at-the-ends.html | Salon Leaves Hair Gray at the Ends | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/ward-committed-for-british-trial-2-of-9-vice-charges-against.html | WARD COMMITTED FOR BRITISH TRIAL; 2 of 9 Vice Charges Against Profumo Figure Dropped Ward Denies All Charges | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cubs-santo-player-of-month.html | Cubs' Santo Player of Month | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/miss-judith-brean-engaged-to-marry.html | Miss Judith Brean Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nuptials-in-hadlyme-for-mrs-dunsmuir.html | Nuptials in Hadlyme For Mrs. Dunsmuir | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/trygve-lie-is-appointed-norways-industry-chief.html | Trygve Lie Is Appointed Norway's Industry Chief | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/keyes-fibre-in-europe.html | Keyes Fibre in Europe | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dilbert-supermarkets-moves-to-tighten-its-operations.html | Dilbert Supermarkets Moves To Tighten Its Operations | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/shelter-program-expanding-here-fallout-efforts-pressed-by-civil.html | SHELTER PROGRAM EXPANDING HERE; Fallout Efforts Pressed by Civil Defense Officials Chase Outspaced6 U.S. Survey Cost 7 Million City Program Lags No Water in Drums Norwegian Food Used Two Standards Used | True | By Peter Kihss | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/preferred-share-issue-approved-for-aluminium.html | Preferred Share Issue Approved for Aluminium | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/vanadium-corporation-names-high-executive.html | Vanadium Corporation Names High Executive | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/britain-urged-to-scrap-outofdate-road-signs.html | Britain Urged to Scrap Out-of-Date Road Signs | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/674-girl-scouts-leave-for-4-summer-camps-democrats-pick-candidate.html | 674 Girl Scouts Leave For 4 Summer Camps; Democrats Pick Candidate | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/3day-hungary-visit-completed-by-thant.html | 3-DAY HUNGARY VISIT COMPLETED BY THANT | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/harry-h-lindeman.html | HARRY H. LINDEMAN | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cold-wars-within-the-cold-war.html | Cold Wars Within the Cold War | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/episcopal-school-rebuked-by-bishop.html | EPISCOPAL SCHOOL REBUKED BY BISHOP | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/assignment.html | ASSIGNMENT | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/4run-red-sox-9th-trips-indians-62-radatz-triumphs-in-relief-tebbetts.html | 4-RUN RED SOX 9TH TRIPS INDIANS, 6-2; Radatz Triumphs in Relief - Tebbetts Suspends Green | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/pickets-threaten-a-shipping-tieup-marine-engineers-poised-to-reopen.html | PICKETS THREATEN A SHIPPING TIE-UP; Marine Engineers Poised to Reopen Dispute on Jobs | True | By Werner Bamberger | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/decree-bars-matera.html | Decree Bars Matera | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bonn-denounces-a-speech.html | Bonn Denounces a Speech | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/keep-meats-cold.html | Keep Meats Cold | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/yes-on-oregon-dunes.html | Yes on Oregon Dunes | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/soviet-complains-to-un-on-arrests-claims-diplomatic-status-for.html | SOVIET COMPLAINS TO U.N. ON ARRESTS; Claims Diplomatic Status for Couple Held as Spies Agreement by U.S. | True | By Sam Pope Brewer Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/vice-president-named-by-purolator-products.html | Vice President Named By Purolator Products | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/neisner-bros-plans-big-unit.html | Neisner Bros. Plans Big Unit | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/news-summary-and-index-the-mayor-events-of-the-day-international.html | News Summary and Index; The Mayor Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/landlord-is-fined-340-on-violations.html | LANDLORD IS FINED $340 ON VIOLATIONS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/philippines-set-up-a-62300000-loan.html | PHILIPPINES SET UP A $62,300,000 LOAN | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/bout-may-be-put-off.html | Bout May Be Put Off | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/un-inquiry-mission-assails-british-rule-in-aden.html | U.N. Inquiry Mission Assails British Rule in Aden | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/lady-hazen-dies-at-101.html | Lady Hazen Dies at 101 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/miss-butterfield-will-be-married-to-josiah-hill-2d-aide-of-cowles.html | Miss Butterfield Will Be Married To Josiah Hill 2d; Aide of Cowles Press Becomes Affianced to Dartmouth Alumnus | True | Special to The New York TimesBill Avery | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/kennedy-plans-to-spend-weekend-at-hyannis-port.html | Kennedy Plans to Spend Weekend at Hyannis Port | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/greece-agrees-on-armenians.html | Greece Agrees on Armenians | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/western-aid-tied-to-congo-reform-economic-discipline-is-price-for.html | WESTERN AID TIED TO CONGO REFORM; Economic Discipline Is Price for $150,000,000 in Help Tighter Controls Urged | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/naacp-to-press-aims-with-ballot-will-urge-negroes-to-vote-only-for.html | N.A.A.C.P. TO PRESS AIMS WITH BALLOT; Will Urge Negroes to Vote Only for Rights Backers A Common Stand Goldwater a Target | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/palmer-kountze-exbanker-and-golfer-dies-in-florida.html | Palmer Kountze, Ex-Banker And Golfer, Dies in Florida | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/benny-goodman-presents-lists-tomorrows-program.html | 'Benny Goodman Presents' Lists Tomorrow's Program | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/independence-in-1963.html | Independence in 1963 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/outing-class-is-winner-of-the-28550-saranac-handicap-at-aqueduct.html | Outing Class Is Winner of the $28,550 Saranac Handicap at Aqueduct. | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/museum-closing-draws-protests-arts-leaders-oppose-plan-set-by.html | MUSEUM CLOSING DRAWS PROTESTS; Arts Leaders Oppose Plan Set by Cooper Union Relocation Study Begun | True | By Brian O'Doherty | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mount-clemens-industries.html | MOUNT CLEMENS INDUSTRIES | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/restoration-of-monarchy-urged-to-revive-portugal.html | Restoration of Monarchy Urged to Revive Portugal | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/giants-defeated-by-braves-6-to-5-milwaukee-wins-after-1to0-loss-in.html | GIANTS DEFEATED BY BRAVES, 6 TO 5; Milwaukee Wins After 1-to-0 Loss in 16th Night Before | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/moves-irregular-in-cotton-market-futures-close-from-125-a-bale-up.html | MOVES IRREGULAR IN COTTON MARKET; Futures Close From $1.25 a Bale Up to $1 Down | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/soviet-protests-spy-arrests-here-us-rejects-immunity-claim-for-un.html | SOVIET PROTESTS SPY ARRESTS HERE; U.S. Rejects Immunity Claim for U.N. Couple--Embassy Silent on Other Arrests Holds Secretariat Position SOVIET PROTESTS SPY ARRESTS HERE Served in the U.S. | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/joseph-j-schotland.html | JOSEPH J. SCHOTLAND | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/exrep-casey-tells-of-oillease-role.html | EX-REP. CASEY TELLS OF OIL-LEASE ROLE | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/van-b-stith.html | VAN B. STITH | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/wcbs-radio-makes-apologies-for-undisrupted-transmission-new.html | WCBS Radio Makes Apologies For Undisrupted Transmission; New Children's Show N.B.C. Promotion | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/problem-for-bankers-dispute-exists-on-disclosure-of-those-who-give.html | Problem for Bankers; Dispute Exists on Disclosure of Those Who Give Views to Public Agencies License Sought DISCLOSURE ISSUE PUZZLES BANKERS Data on Business Precedent for Disclosure | True | By Edward Cowan | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/norman-beasley-author-76-dies-former-newsman-wrote-several.html | NORMAN BEASLEY, AUTHOR, 76, DIES; Former Newsman Wrote Several Biographies | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nelson-g-templeton.html | NELSON. G. TEMPLETON | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/fcc-reapproves-new-radio-stations.html | F.C.C. REAPPROVES NEW RADIO STATIONS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/trieste-reaches-boston.html | Trieste Reaches Boston | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/woodside-building-financed.html | Woodside Building Financed | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/school-buys-east-side-house.html | School Buys East Side House | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dodger-3hitter-sinks-cards-50-koufax-scores-50th-victory-7th.html | DODGER 3-HITTER SINKS CARDS, 5-0; Koufax Scores 15th Victory, 7th Shutout Before 51,898 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/american-greetings-elects.html | American Greetings Elects | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/generals-grandsons-meet.html | Generals' Grandsons Meet | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/employment-agency-gets-space-at-501-fifth-avenue.html | Employment Agency Gets Space at 501 Fifth Avenue | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-up.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Up 4,536,000 Barrels | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/picketing-in-st-augustine-delay-in-jackson-court-pledge-for.html | Picketing in St. Augustine; Delay in Jackson Court Pledge for Carolina Hiring Danville Negroes Exhorted Mass Arrests in Charleston | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/hides-and-wool-advance-in-price-lead-and-rubber-futures-also.html | HIDES AND WOOL ADVANCE IN PRICE; Lead and Rubber Futures Also Register Increase --Silver Is Irregular | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/questad-takes-sprint-again-americans-0209-wins-in-moscow-200meter.html | Questad Takes Sprint Again; AMERICAN'S 0.20.9 WINS IN MOSCOW 200-Meter Victory Follows Stanford Star's Earlier Triumph in the 100 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dollar-on-the-mend.html | Dollar on the Mend | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/crash-kills-queens-pilot-on-marine-reserve-duty.html | Crash Kills Queens Pilot On Marine Reserve Duty | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/various-forms-of-the-chase-displayed-at-stadium.html | Various Forms of the Chase Displayed at Stadium | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/relay-1-ends-six-months-with-period-of-solid-booking.html | Relay 1 Ends Six Months With Period of Solid Booking | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/parley-sets-plan-to-end-federation-of-rhodesias.html | Parley Sets Plan to End Federation of Rhodesias | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/first-art-show-to-open-at-jimmy-savo-center.html | First Art Show to Open At Jimmy Savo Center | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/suburban-handicap.html | SUBURBAN HANDICAP | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/1000-attend-norwalk-hearing.html | 1,000 Attend Norwalk Hearing | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/tenant-enlarges-park-ave-office-concern-takes-floor-in-the-union.html | TENANT ENLARGES PARK AVE. OFFICE; Concern Takes Floor in the Union Carbide Building 65th St. Floor Taken Deal at 10 Astor Place Other Business Leases | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/french-objectors-get-legal-status.html | FRENCH OBJECTORS GET LEGAL STATUS | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/chinese-delayed-at-airport.html | Chinese Delayed at Airport | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/vaulters-condition-continues-critical.html | VAULTER'S CONDITION CONTINUES CRITICAL | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-mertz-gains-finals-of-syce-cup.html | MRS. MERTZ GAINS FINALS OF SYCE CUP | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/railroads-press-for-a-showdown-over-work-rules-carriers-set-july-11.html | RAILROADS PRESS FOR A SHOWDOWN OVER WORK RULES; Carriers Set July 11 Deadline —President Is Expected to Ask Power to Bar Strike WILL SEE WIRTZ TODAY Labor Secretary 'Doubtful' of a Negotiated Settlement With 5 Operating Unions Doubtful on Settlement Seizure Is Possibility Railroads Seek Jobs Showdown; Strike Looms at July 11 Deadline Finds No Alternative Effects of Strike Assayed Decries Railroads' Move | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/housewife-and-priest-amazed-at-alleged-spies-use-of-names-joy-ann.html | Housewife and Priest Amazed At Alleged Spies' Use of Names; Joy Ann Garber Has Become Mrs. Robert Seskin-- Father Baltch an Upstate Pastor | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-eliot-henderson-93-retired-concert-flutist.html | Mrs. Eliot Henderson, 93, Retired Concert Flutist | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/albert-kaufman-84-physician-50-years.html | ALBERT KAUFMAN, 84, PHYSICIAN 50 YEARS | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/nippon-telegraph-plans-a-20million-bond-issue.html | Nippon Telegraph Plans A 20-Million Bond Issue | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/geneva-education-meeting-stalbon-fight-over-portugal.html | Geneva Education Meeting Stalbon Fight Over Portugal | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/space-suit-costs-21000.html | Space Suit Costs $21,000 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/3-hurlers-yield-eight-runs-in-3d-ellsworth-gets-11th-victory-on.html | 3 HURLERS YIELD EIGHT RUNS IN 3D; Ellsworth Gets 11th Victory on 6-Hitter-- Hunt's Homer Scores 2 in First Inning List of Negatives | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dobbs-ferry-house-acquired-by-group.html | DOBBS FERRY HOUSE ACQUIRED BY GROUP | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/a-key-to-the-scandal-stephen-thomas-ward-vague-vain-talkative.html | A Key to the Scandal; Stephen Thomas Ward Vague, Vain, Talkative | True | Special to The New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/pope-denies-cushing-south-america-post.html | POPE DENIES CUSHING SOUTH AMERICA POST | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/governor-may-shift-cabinet-to-provide-opening-for-negro-governor.html | Governor May Shift Cabinet to Provide Opening for Negro; Governor May Shuffle Cabinet To Provide Opening for Negro | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/security-deposits-in-4-developments-to-draw-interest.html | Security Deposits In 4 Developments To Draw Interest | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/vatican-urged-to-take-stand-on-antisemitism.html | Vatican Urged to Take Stand on Anti-Semitism | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/filipino-retains-title.html | Filipino Retains Title | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/gas-association-nominates.html | Gas Association Nominates | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/mrs-eisendrath-jewish-leader-rabbis-wife-formerly-a-concert-pianist.html | MRS. EISENDRATH, JEWISH LEADER; Rabbi's Wife, Formerly a Concert Pianist, Dies | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/new-suspect-reported.html | New Suspect Reported | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/highsteel-workers-win-hourly-increase-of-114.html | High-Steel Workers Win Hourly Increase of $1.14 | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/reds-set-back-colts-21-on-3base-error-in-sixth.html | Reds Set Back Colts, 2-1, On 3-Base Error in Sixth | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/cornell-winner-in-henley-rowing-eight-takes-heat-in-thames.html | CORNELL WINNER IN HENLEY ROWING; Eight Takes Heat in Thames Cup—Rollins Victor | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/11-youths-who-took-part-in-harlem-fights-convicted.html | 11 Youths Who Took Part In Harlem Fights Convicted | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/3-negro-writers-to-visit-cuba-during-celebration-this-month.html | 3 Negro Writers to Visit Cuba During Celebration This Month | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-04 | 1963-07-04 | https://www.nytimes.com/1963/07/04/archives/desegration-in-knoxville.html | Desegregation in Knoxville | True | | 1991-06-10 | RE0000528031 | B00000046236 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dana-lavine-is-wed-to-bl-levine-here.html | Dana Lavine Is Wed To B.L. Levine Here | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/oriole-rally-beats-angels-74-stock-hurls-6-scoreless-innings.html | Oriole Rally Beats Angels, 7-4; Stock Hurls 6 Scoreless Innings | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mrs-william-c-hodder.html | MRS. WILLIAM C. HODDER | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/church-urged-to-send-ministers-to-resorts.html | Church Urged to Send Ministers to Resorts | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/swimwear-to-be-shown.html | Swimwear to Be Shown | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/greek-premier-to-escort-king-and-queen-to-britain.html | Greek Premier to Escort King and Queen to Britain | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/building-managers-are-advised-of-pitfalls-in-rising-liability-rs.html | Building Managers Are Advised Of Pitfalls in Rising Liability; R.S. Cushman, Lawyer, Tells Meeting of Needs for Protection—Insurance and Lease Clauses Urged Finds Problems Growing Fake Claims Noted | True | By Dudley Dalton Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pernod-vaults-165-for-european-record.html | Pernod Vaults 16-5 For European Record | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/food-news-the-flavor-of-pakistan-students-ate-the-food-makes-dinner.html | Food News: The Flavor Of Pakistan; Students Ate the Food Makes Dinner for Guests MUTHAL KEBAB | True | By Nan Ickeringill | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/child-to-mrs-cortellesi.html | Child to Mrs. Cortellesi | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/duckworthmcdermott.html | Duckworth—McDermott | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/burleson-takes-4003-coast-mile-weisiger-second-in-4019ralph-boston.html | BURLESON TAKES 4:00.3 COAST MILE; Weisiger Second in 4:01.9Ralph Boston Outjumped | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/briton-describes-a-soviet-spy-net-embassy-aide-called-chief-of.html | BRITON DESCRIBES A SOVIET SPY NET; Embassy Aide Called Chief of Accused Physicist Blackmail Called Method Another Arrest Foreseen | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dr-kacy-is-first-in-57000-stakes-admirals-voyage-beaten-by-half-a.html | DR. KACY IS FIRST IN $57,000 STAKES; Admiral's Voyage Beaten by Half a Length on Coast | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/strega-prize-won-by-woman.html | Strega Prize Won By Woman | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/exile-puts-angola-aim-first.html | Exile Puts Angola Aim First | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/end-of-era-nears-for-small-studio-hollywood-trend-is-running-toward.html | END OF ERA NEARS FOR SMALL STUDIO; Hollywood Trend Is Running Toward Large Centers Studio for Sale | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bethpage-polo-club-defeats-patricians.html | BETHPAGE POLO CLUB DEFEATS PATRICIANS | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/eisenhowers-visit-denver.html | Eisenhowers Visit Denver | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/colts-defeat-reds-52-and-62-62-campbells-homer-wins-finale.html | Colts Defeat Reds, 5-2 and 6-2; Campbell's Homer Wins Finale | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sky-diver-killed-in-crash.html | Sky Diver Killed in Crash | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mets-lose-two-to-cubs-21-and-30-for-12-straight-setbacks-on-the.html | Mets Lose Two to Cubs, 2-1 and 3-0, for 12 Straight Setbacks on the Road; CRAIG IS DEFEATED I ITH TIME IN ROW Unearned Run in 9th Beats Met Hurler--Willey Loses Finale on 2 Cub Homers Casey Is Contrary Sorry Road Record Mets' Records PITCHING | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/maugham-to-fight-on.html | Maugham to Fight On | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/vatican-tie-urged-by-catholic-paper.html | VATICAN TIE URGED BY CATHOLIC PAPER | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sally-stephenson-and-john-glass-engaged-to-wed-michigan-alumna-and.html | Sally Stephenson And John Glass Engaged to Wed; Michigan Alumna and Aide of Polaroid to Marry Aug. 24 | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/july-4-snub-to-us-aide-by-south-africa-is-seen.html | July 4 Snub to U.S. Aide By South Africa Is Seen | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-anne-pomeroy-is-prospective-bride.html | Miss Anne Pomeroy Is Prospective Bride | True | Special to The New York TimesChapleau-Osborne | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/indians-defeat-red-sox-43-75-but-wynn-fails-in-bid-for-300-first.html | Indians Defeat Red Sox, 4-3, 7-5, But Wynn Fails in Bid for 300; FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/rumania-is-reported-in-trade-bid-to-west.html | RUMANIA IS REPORTED IN TRADE BID TO WEST | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/future-in-doubt-for-pole-vaulter-sternberg-hopes-to-learn-if.html | FUTURE IN DOUBT FOR POLE VAULTER; Sternberg Hopes to Learn if Paralysis is Permanent | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/helicopter-hostesses-vote-to-join-airline-pilot-unit.html | Helicopter Hostesses Vote To Join Airline Pilot Unit | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/music-gershwin-night-allers-leads-popular-stadium-program.html | Music: Gershwin Night; Allers Leads Popular Stadium Program | True | By Raymond Ericson | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-scots-and-irish-join-in-games-and-festivity.html | U.S. Scots and Irish Join In Games and Festivity | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/very-rev-joseph-mcsorley-88-ex-head-of-paulist-order-dies-superior.html | Very Rev. Joseph McSorley, 88, Ex-Head of Paulist Order, Dies; Superior General, 1924-29 --Author Entered Prep School When He Was 6 | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lords-silence-is-chilly-as-red-peer-is-seated.html | Lords' Silence Is Chilly As Red Peer Is Seated | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/duren-goes-route-as-phils-win-two-pirates-defeated-10-51-mahaffey.html | DUREN GOES ROUTE AS PHILS WIN TWO; Pirates Defeated, 1-0, 5-1 --Mahaffey Takes Opener FIRST GAME SECOND GAME | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/drewout-takes-sprint.html | Drew-Out Takes Sprint | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/novel-by-oconnor-will-precede-play.html | NOVEL BY O'CONNOR WILL PRECEDE PLAY | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tories-defeated-in-2-byelections-profumo-case-hurt-party-one-loser.html | TORIES DEFEATED IN 2 BY-ELECTIONS; Profumo Case Hurt Party, One Loser Says--Labor Keeps House Seats 'Notice to Quit' Is Seen TORIES DEFEATED IN 2 BY-ELECTIONS Conservative Share Drops | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/hard-rock-man-8-wins-33600-stakes.html | HARD ROCK MAN, \$8, WINS \$33,600 STAKES | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/petrosian-upset-in-chess-tourney-gligoric-of-yugoslavia-beats.html | PETROSIAN UPSET IN CHESS TOURNEY; Gligoric of Yugoslavia Beats Russian World Champion Another Adjourned Game Western Tourney Opens | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/relko-wasnt-drugged-irish-turf-club-finds.html | Relko Wasn't Drugged, Irish Turf Club Finds | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/alfred-baxendale-construction-aide.html | ALFRED BAXENDALE, CONSTRUCTION AIDE | True | Special to The New York Times. | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/2-trotters-split-honors-at-goshen-deciding-heat-is-called-off-ervin.html | 2 TROTTERS SPLIT HONORS AT GOSHEN; Deciding Heat Is Called Off -- Ervin Hurt in Accident Third Heat Called Off Torpedo Is a Dud Ervin Is Stunned | True | By Louis Effrat Special To the New York Times. | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wonderful-town-in-a-holiday-mood-from-the-warships-on-the-hudson-to.html | WONDERFUL TOWN IN A HOLIDAY MOOD; From the Warships on the Hudson to a Quiet Game of 'Go' in the Park IT WAS A GREAT PLACE For Visitors and for the Stay-at-Homes Who Felt They Owned the City Others Get Overflow Sunshine, Cool Breezes and the Fourth of July Add Up to Many Things to Many People | True | By Nan Robertsonthe New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mikoyan-at-july-4-fete-stresses-link-with-eastwest-treaty-russia.html | Mikoyan, at July 4 Fete, Stresses 'Link' With East-West Treaty; RUSSIA PUTS PACT ON TESTS UP TO U.S Unclear on Relationship | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/george-w-gillie-82-dead-exindiana-representative.html | George W. Gillie, 82, Dead; Ex-Indiana Representative | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/washington-rally-opens-campaign-to-draft-senator-goldwater-for-gop.html | Washington Rally Opens Campaign to Draft Senator Goldwater for G.O.P. Presidential Nomination; Goldwater Held Stronger | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/schoolboy-ballplayer-dies.html | Schoolboy Ballplayer Dies | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/british-balk-curb-on-credit-to-reds-insistent-on-equal-terms-aid.html | BRITISH BALK CURB ON CREDIT TO REDS; Insistent on Equal Terms-- Aid Exceeds Billion Mark Atlantic Move Balkal Credit Is Insured | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bolshoi-in-london-gives-a-premiere-humpbacked-horse-seen-for-first.html | BOLSHOI IN LONDON GIVES A PREMIERE; 'Hump-Backed Horse' Seen for First Time in West Choreographer as Czar Visitor From New York | True | By Clive Barnes Special To the New York Times. | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/eric-johnston-has-stroke.html | Eric Johnston Has Stroke | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/stock-in-new-newspaper-being-offered-in-canada.html | Stock in New Newspaper Being Offered in Canada | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/english-cricketers-attain-157-for-five.html | ENGLISH CRICKETERS ATTAIN 157 FOR FIVE | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/foreign-mutual-funds.html | FOREIGN MUTUAL FUNDS | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-rejoins-family-on-cape-cod.html | PRESIDENT REJOINS FAMILY ON CAPE COD | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/girl-drowns-upstate.html | Girl Drowns Upstate | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/class-upgrading-laid-to-airlines-their-association-warns-of-step-to.html | CLASS UPGRADING LAID TO AIRLINES; Their Association Warns of Step to Halt Practice | True | By Edward A. Morrow | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/fugitive-kills-3-slain-by-trooper-hostages-seized-in-100mile.html | FUGITIVE KILLS 3; SLAIN BY TROOPER; Hostages Seized in 100-Mile Florida-Georgia Flight | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/carcouplers-take-day-off-in-grand-central-protest.html | Car-Couplers Take Day Off In Grand Central Protest | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/nisei-paper-advises-negroes-to-do-a-little-soulsearching.html | Nisei Paper Advises Negroes To Do a Little Soul-Searching | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wiener-defeats-valladolid-10-halsingborgs-dinamo-tie-on-soccer.html | WIENER DEFEATS VALLADOLID, 1-0; Halsingborgs, Dinamo Tie on Soccer Program Here Penalty Aids Dinamo International Soccer League | True | By William J. Briordythe New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/september-nuptials-for-miss-weisberg.html | September Nuptials For Miss Weisberg | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mikoyan-reports-kozlov-recovering.html | MIKOYAN REPORTS KOZLOV RECOVERING | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/cagles-car-first-in-jersey.html | Cagle's Car First in Jersey | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pirates-sinn-holy-cross-man.html | Pirates Sinn Holy Cross Man | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chinese-in-soviet-are-tightlipped-parry-all-questions-about.html | CHINESE IN SOVIET ARE TIGHT-LIPPED; Parry All Questions About Ideological Meeting | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tenants-get-title-to-coop.html | Tenants Get Title to Co-op | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tenant-can-refurbish-cottage-inexpensively-used-green-gingham.html | Tenant Can Refurbish Cottage Inexpensively; Used Green Gingham | True | By Barbara Plumb | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/coast-tv-plans-90minute-news-los-angeless-knxt-will-start-shows-at.html | COAST TV PLANS 90-MINUTE NEWS; Los Angeles's KNXT Will Start Shows at 6 P.M. Games on 'Voice' Other Sports Shows Broadcasting Notes | True | By Richard F. Shepard | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/shirley-law-fiancee-of-robert-s-guthrie.html | Shirley Law Fiancee Of Robert S. Guthrie | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/son-to-the-sam-haineses.html | Son to the Sam Haineses | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/another-african-boycott.html | Another African Boycott | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pope-receives-jersey-bishop.html | Pope Receives Jersey Bishop | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/peace-walkers-at-air-base.html | 'Peace Walkers' at Air Base | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chain-of-weekly-newspapers-and-radio-station-on-l.i-sold.html | Chain of Weekly Newspapers And Radio Station on L.I. Sold | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/test-footnotes.html | Test Footnotes | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/french-farmers-clash-with-police-again-in-the-south.html | French Farmers Clash With Police Again in the South | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/nation-marks-4th-in-ideal-weather-golden-skies-add-luster-to.html | NATION MARKS 4TH IN IDEAL WEATHER; Golden Skies Add Luster to Day—Americans in Many Countries Celebrate 4 Heart in Collision Nation Observes Its 187th Independence Day in Ideal Weather Mikoyan Drinks Toast Times Square Resounds | True | By Murray Illson | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ford-wins-no-13-fans-12-in-opener-maris-paces-11hit-attack-with.html | FORD WINS No. 13, FANS 12 IN OPENER; Maris Paces 11-Hit Attack With 18th Homer—Ford's Clout Decides 2d Game Error Lets In Run Ford at His Best Monbouquette on Squad | True | By John Drebinger | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lordburnham-73-publisher-dies-exchief-of-daily-telegraph-was.html | LORDBURNHAM, 73, PUBLISHER, DIES; Ex-Chief of Daily Telegraph Was British General Remained a Director | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-likens-peace-corps-to-the-spirit-of-1776.html | President Likens Peace Corps to the Spirit of 1776 | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ford-fund-gives-india-5-million-for-family-planning-and-health.html | Ford Fund Gives India 5 Million For Family Planning and Health | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/one-ingersoll-union-settles.html | One Ingersoll Union Settles | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/2-us-golfers-have-chance-to-qualify-in-british-open.html | 2 U.S. Golfers Have Chance To Qualify in British Open | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/gruber-triumphs-in-marathon.html | Gruber Triumphs in Marathon | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/maxine-tepper-is-future-bride-of-lj-krulwich-alumna-of-goucher-and.html | Maxine Tepper Is Future Bride Of L.J. Krulwich; Alumna of Goucher and Columbia Graduate Are Engaged | True | Special to The New York TimesDouglas Meaney | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/text-of-chinese-letter-to-soviet-party-challenging-principles-and.html | Text of Chinese Letter to Soviet Party Challenging Principles and Policies; Peking Insists Peaceful Coexistence 'Cannot Replace Revolutionary Struggles' Soviet Campaign Against Stalin's 'Cult of the Individual' Disputed by Chinese Reds Party on Revisionist Course Termed Incapable of Leading World Revolution | True | Black StarBettmann Archives | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/woman-saves-220-in-lisbon.html | Woman Saves 220 in Lisbon | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/in-the-nation-the-latest-puzzle-in-the-khrushchev-series-the-hopes.html | In The Nation; The Latest Puzzle in the Khrushchev Series The Hopes and the Doubts | True | By Arthur Krock | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mrs-em-kennedy-is-ill.html | Mrs. E.M. Kennedy Is Ill | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mrs-barnum-has-son.html | Mrs. Barnum Has Son | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wards-trial-on-charges-of-mice-is-set-for-july-15.html | Ward's Trial on Charges Of Mice is Set for July 15 | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/san-diego-mayor-greets-250-rights-demonstrators.html | San Diego Mayor Greets 250 Rights Demonstrators | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-meets-wirtz-in-quest-for-rail-solution-they-map-strategy.html | PRESIDENT MEETS WIRTZ IN QUEST FOR RAIL SOLUTION; They Map Strategy in Effort to Prevent a Nationwide Strike Next Thursday CRITICAL PARLEY TODAY Kennedy Expected to Press Unions to Let Arbitrator Resolve Job Dispute Procedures Used Up Stress on Arbitration PRESIDENT SEEKS A RAIL SOLUTION | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/columbia-journalism-school-names-research-committee.html | Columbia Journalism School Names Research Committee | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/german-reds-plan-prohibited-areas.html | GERMAN REDS PLAN 'PROHIBITED AREAS' | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/khrushchev-hails-us-on-holiday-warm-congratulations-and-wishes-of.html | KHRUSHCHEV HAILS U.S. ON HOLIDAY; Warm Congratulations and Wishes of Peace' Sent Kennedy Message to Sofia | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-investors-remain-cautious-about-buying-british-securities.html | U.S. Investors Remain Cautious About Buying British Securities; AMERICANS WARY OF BRITISH STOCKS | | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bow-thrusters-aiding-revival-of-barge-transport-on-lakes.html | Bow Thrusters Aiding Revival Of Barge Transport on Lakes | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/georgia-defeat-angers-negroes-albany-unmoved-by-years-assault-on.html | GEORGIA DEFEAT ANGERS NEGROES; Albany Unmoved by Year's Assault on Race Barriers Animosity Evident Regus Lie in Trace Bed Fears 'Big Trouble' | | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/booksauthors-legacy-in-a-bottle-a-presidents-mentor-conflict-over-a.html | Books--Authors; Legacy in a Bottle A President's Mentor Conflict Over Arming | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/canada-has-decline-in-foreign-reserves.html | CANADA HAS DECLINE IN FOREIGN RESERVES | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/monetary-shifts-winning-support-two-key-republicans-urge-action-on.html | MONETARY SHIFTS WINNING SUPPORT; Two Key Republicans Urge Action on Dollar Outflow MONETARY SHIFTS WINNING SUPPORT Short-Range Problem Investments Urged | | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/questad-wins-100-in-helsinki-track.html | QUESTAD WINS 100 IN HELSINKI TRACK | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/letters-to-the-times-biracial-committee-urged-group-to-hold-city.html | Letters to The Times; Biracial Committee Urged Group to Hold City Hearings to Air Negroes' Grievances Wanted Antiquity at Oxford Claims Made for Precedence of University and Merton Merton College Called Oldest Kennedy's Berlin Speech Aiding Public Employes Collective Bargaining Process Is Defended by Union Director Woes of Street Parker | | wisely. LOUIS E. LOMAX,HOWARD L. GREENBERGER,JOHN G. GARRARD,Berliner)." WALTER FRIEDLANDER,JERRY WURF,about this? DAN WALLACK. | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/for-families.html | For Families | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/two-switch-red-sox-posts.html | Two Switch Red Sox Posts | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/a-directory-to-dining-is-offered.html | A Directory to Dining Is Offered | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mansfield-sees-ben-bella-in-algeria-freedom-fete.html | Mansfield Sees Ben Bella In Algeria Freedom Fete | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/braves-victorious-over-giants-63-as-maye-connects.html | Braves Victorious Over Giants, 6-3, As Maye Connects | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/hairnsherman.html | Hairns--Herman | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/the-glen-canyon-dam.html | The Glen Canyon Dam | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pension-plans-in-new-york-hold-assets-of-8-billion.html | Pension Plans in New York Hold Assets of 8 Billion | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/delaware-sprint-won-by-bigpete-colt-takes-4th-straight-and-pays.html | DELAWARE SPRINT WON BY BIG PETE; Colt Takes 4th Straight and Pays $6.60--Mr. Brick 2d | | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/gross-to-head-council-on-vocational-education.html | Gross to Head Council On Vocational Education | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mariel-oppenheimer-wed.html | Mariel Oppenheimer Wed | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/recording-of-dramas-popular-two-labels-to-increase-output.html | Recording of Dramas Popular; Two Labels to Increase Output | | By Paul Gardner | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/austria-bars-return-of-otto-parliaments-debate-is-bitter.html | Austria Bars Return of Otto; Parliament's Debate Is Bitter | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lord-freyberg-general-dead-new-zealand-commander-of-mediterranean.html | LORD FREYBERG, GENERAL, DEAD; New Zealand Commander of Mediterranean Forces in World War II Was 74 EX-GOVERNOR GENERAL Highly Decorated Soldier Criticized for Bombing of Monte Cassino 'Salamander of the Empire' At Rupert Brooke's Funeral Temporary Brigadier | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/brockton-boy-wins-4th-in-row.html | Brockton Boy Wins 4th in Row | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/job-market-for-women-is-evaluated-changing-times-and-skills-advice.html | Job Market For Women Is Evaluated; Changing Times and Skills Advice on Returning | | By Marylin Bender | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/english-high-court-invalidates-reserve-clause-in-soccer-team.html | English High Court Invalidates 'Reserve Clause' in Soccer Team Contracts; STARS NOW FREE TO TAKE TOP BIDS System Similar to That in U.S. Baseball Upset by Ruling of High Court Players Back Case | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/heats-at-henley-won-by-cornell-heavyweights-beat-german.html | HEATS AT HENLEY WON BY CORNELL; Heavyweights Beat German Eight--Lightweights Gain | True | United Press International Radiophoto | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/core-pickets-halt-cars-at-jones-beach-core-pickets-at-jones-beach.html | CORE Pickets Halt Cars at Jones Beach; CORE Pickets at Jones Beach Halt Cars in Campaign for Jobs Horns Blown by Drivers 40 Break Through Line Civil Rights Issue Is Raised At Jones Beach by Demonstrators | True | By Ronald Maiorana Special To the New York Times the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/akron-u-to-get-new-coach.html | Akron U. to Get New Coach | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/wood-field-and-stream-there-are-days-when-a-hunter-must-pass-up.html | Wood, Field and Stream; There Are Days When a Hunter Must Pass Up Trophies for Calories | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/allegra-wins-210-class-race-in-30knot-blow-on-the-sound-strong.html | Allegra Wins 210 Class Race In 30-Knot Blow on the Sound; Strong Winds Reduce Racing Fleet to 37 in Larchmont Club's 84th Regatta Fleet Is Reduced A Beat to the Finish | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/negro-official-appointed-to-state-post-on-rights.html | Negro Official Appointed To State Post on Rights | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/reynolds-co-picks-new-general-partner.html | Reynolds & Co. Picks New General Partner | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/henry-miller-play-is-given-at-spoleto.html | HENRY MILLER PLAY IS GIVEN AT SPOLETO | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-airlift-helps-india-build-airstrip-us-airlift-helps-india-at.html | U.S. Airlift Helps India Build Airstrip; U.S. AIRLIFT HELPS INDIA AT BORDER Many Flights Made | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/10-tickets-will-be-available-for-westbury-twin-doubles-those-who.html | $10 Tickets Will Be Available For Westbury Twin Doubles; Those Who Back Winners of 6th and 7th Races to Have Option of 5 Combinations Change in Procedure | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dr-blake-among-283-held-in-racial-rally-in-maryland-other-clergymen.html | Dr. Blake Among 283 Held In Racial Rally in Maryland; Other Clergymen Arrested DR. BLAKE IS HELD IN A RACIAL RALLY 1,500 at the Park 'Leave or Be Arrested' Crowd Is Gleeful | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/10th-jazz-series-opens-in-newport-adderley-group-lateef-and-nina.html | 10TH JAZZ SERIES OPENS IN NEWPORT; Adderley Group, Lateef and Nina Simone Perform | True | By John S. Wilson Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/critic-at-large-after-mays-explosive-vitality-july-brings-nature.html | Critic at Large; After May's Explosive Vitality, July Brings Nature Slowly to Rhythm of Middle Age | True | By Brooks Atkinson | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/state-university-will-build-weather-center-in-arizona.html | State University Will Build Weather Center in Arizona | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/unser-and-jones-set-marks-in-hill-climb.html | UNSER AND JONES SET MARKS IN HILL CLIMB | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/betancourt-asks-his-party-to-delay-naming-candidate.html | Betancourt Asks His Party To Delay Naming Candidate | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/minuteman-wing-ready-to-launch-instant-icbms-in-place-near-great.html | MINUTEMAN WING READY TO LAUNCH; 'Instant ICBM's' in Place Near Great Falls, Mont. Team Effort Is Praised | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/walker-case-doctor-is-cleared-by-ama.html | WALKER CASE DOCTOR IS CLEARED BY A.M.A. | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/izvestia-assails-arrest-of-egorov-and-his-wife.html | Izvestia Assails Arrest of Egorov and His Wife | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/richards-gains-foil-title.html | Richards Gains Foil Title | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/clyde-kennard-dies-lost-mississippi-bid.html | CLYDE KENNARD DIES; LOST MISSISSIPPI BID | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/milwaukee-salutes-4th-with-a-parade.html | MILWAUKEE SALUTES 4TH WITH A PARADE | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mrs-kotzen-has-daughter.html | Mrs. Kotzen Has Daughter | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/renault-president-predicts-rise-in-sales-of-foreign-cars-here-sales.html | Renault President Predicts Rise In Sales of Foreign Cars Here; SALES RISE SEEN FOR FOREIGN CARS A Distorted View | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/china-and-soviet-open-talk-today-crisis-deepening-mood-in-moscow.html | CHINA AND SOVIET OPEN TALK TODAY; CRISIS DEEPENING; Mood in Moscow Likened to That in '48 at Time of Tito-Stalin Break PEKING ACTION DECRIED Both Party and Government in Russia Assail Chinese in Ideological Dispute Ousters Sharpened Dispute Khrushchev Policies Scored Chinese and Russians Will Open Talks Today as Crisis Deepens Khrushchev Flies Home World Strategy Disputed Five Chinese Expelled Delegation Leaves Peking | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/moonlighter-wins-backing-of-nlrb.html | 'MOONLIGHTER' WINS BACKING OF N.L.R.B. | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/handbooks-help-skippers-fathom-boating-rules-variations-in-federal.html | Handbooks Help Skippers Fathom Boating Rules; Variations in Federal and State Regulations Prove Perplexing to Owners | True | By Steve Cady | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/billie-jean-moffitt-and-margaret-smith-triumph-in-wimbledon.html | Billie Jean Moffitt and Margaret Smith Triumph in Wimbledon Semi-Finals; AMERICAN TAKES 6-4, 6-4 CONTEST She Defeats Mrs. Jones-- Australian Star Sets Back Darlene Hard, 6-3, 6-3 A Top Retriever Miss Moffitt Strikes No Mistake This Time The Summaries WOMEN'S DOUBLES MEN'S DOUBLES SEMI-FINAL ROUND MIXED DOUBLES | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/car-sinks-save-boy-in-trunk.html | Car Sinks; Save Boy in Trunk | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/khrushchevs-double-standard.html | Khrushchev's Double Standard | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lary-72-at-knoxville-is-recalled-by-tigers.html | Lary, 7-2 at Knoxville, Is Recalled by Tigers | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/excavated-house-is-4000-years-old-5-rescued-as-boat-capsizes.html | EXCAVATED HOUSE IS 4,000 YEARS OLD; 5 Rescued as Boat Capsizes | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/argentinas-election.html | Argentina's Election | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/drama-critical-of-pope-scored-jesuit-editor-says-deputy-is-unjust.html | DRAMA CRITICAL OF POPE SCORED; Jesuit Editor Says 'Deputy' Is Unjust to Pius XII | True | By Sam Zolotow | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-aid-on-roads-set-for-jakarta-50-army-men-due-to-teach-indonesian.html | U.S. AID ON ROADS SET FOR JAKARTA; 50 Army Men Due to Teach Indonesian Engineers Military Needs Diminish | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/mexican-dancers-to-tour-us.html | Mexican Dancers to Tour U.S. | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bridge-players-leave-for-holiday-but-clubs-here-are-busy-jack-wins.html | Bridge; Players Leave for Holiday, But Clubs Here Are Busy Jack Wins Trick | True | By Albert H. Morehead | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/frank-stanton-62-a-banker-in-boston.html | FRANK STANTON, 62, A BANKER IN BOSTON | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/barker-and-raskind-lose-in-state-tennis.html | BARKER AND RASKIND LOSE IN STATE TENNIS | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sla-softens-notices-of-minor-infractions.html | S.L.A. Softens Notices Of Minor Infractions | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/confrontation-in-moscow.html | Confrontation in Moscow | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/peril-to-freedom-of-teachers-seen-vigilante-impulse-scored-by-new.html | PERIL TO FREEDOM OF TEACHERS SEEN; 'Vigilante Impulse' Scored by New Head of N.E.A. Self-Styled Superclass | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/quebec-bandits-get-10000.html | Quebec Bandits Get $10,000 | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-gives-job-grant-to-east-side-youths.html | U.S. GIVES JOB GRANT TO EAST SIDE YOUTHS | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/for-parents.html | For Parents | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/harold-gilman-dow-shipping-executive.html | HAROLD GILMAN DOW, SHIPPING EXECUTIVE | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/burmah-oil-bars-acquisition-move-concerns-directors-deem-inadequate.html | BURMAH OIL BARS ACQUISITION MOVE; Concern's Directors Deem Inadequate Bid by British Petroleum and Shell PROPOSAL WITHDRAWN Companies Are Expected to Attempt to Work Out a Solution to Impasse BURMAH OIL BARS ACQUISITION MOVE | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/usia-men-from-abroad-will-tour-country-3-weeks.html | U.S.I.A. Men From Abroad Will Tour Country 3 Weeks | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dodgers-triumph-over-cards-107-los-angeles-extends-lead-in-league.html | DODGERS TRIUMPH OVER CARDS, 10-7; Los Angeles Extends Lead in League to 2 Games Dodgers Take Lead Cards Take 3-0 Lead | True | United Press International Telephoto | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/internal-revenue-selling-art.html | Internal Revenue Selling Art | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ohio-fire-kills-4-in-family.html | Ohio Fire Kills 4 in Family | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/order-of-the-finishes.html | Order of the Finishes | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/richard-g-mcmanus-weds-diane-objinski.html | Richard G. McManus Weds Diane Objinski | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/khrushchev-move-raises-danger-of-disrupting-western-alliance.html | Khrushchev Move Raises Danger of Disrupting Western Alliance; KHRUSHCHEV ACT RAISES PROBLEMS | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/kathleen-norton-is-bride.html | Kathleen Norton Is Bride | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/diane-cohen-married-to-william-a-pounds.html | Diane Cohen Married To William A. Pounds | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/foe-of-peronists-favored-in-vote-argentine-election-boycott-helps.html | FOE OF PERONISTS FAVORED IN VOTE; Argentine Election Boycott Helps Aramburu's Chances Rigging Is Charged Split in Ranks | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pickwick-opens-on-london-stage-musical-of-dickenss-book-presented.html | 'PICKWICK' OPENS ON LONDON STAGE; Musical of Dickens's Book Presented at Saville Identity Held Lost | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sports-of-the-times-overheard-at-the-stadium-bearded-wonder.html | Sports of The Times; Overheard at the Stadium Bearded Wonder Presidential Choices | True | By Arthur Daley the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/french-car-crash-kills-5.html | French Car Crash Kills 5 | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/text-of-soviet-communist-partys-statement-on-dispute-with-communist.html | Text of Soviet Communist Party's Statement on Dispute With Communist China; China Scored on Polemics China Said to Shift Blame | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/1500-foes-of-castro-march-to-park-rally.html | 1,500 Foes of Castro March to Park Rally | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sam-spewacks-father-dies.html | Sam Spewack's Father Dies | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-peggy-forster-engaged-to-marry.html | Miss Peggy Forster Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-anne-piggot-fiancee-of-major.html | Miss Anne Piggot Fiancee of Major | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/advertising-friend-to-inventors-economic-need-cited-new-account.html | Advertising: Friend to Inventors; Economic Need Cited New Account Industry Denial Accounts People | True | By Peter Bart | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/harlon-w-drew.html | HARLON W. DREW | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lifeguard-pay-dispute-shuts-part-of-beach.html | Lifeguard Pay Dispute Shuts Part of Beach | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ecumenical-council-group-is-preparing-new-agenda.html | Ecumenical Council Group Is Preparing New Agenda | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/stranding-of-101-sets-off-inquiry-california-will-investigate.html | STRANDING OF 101 SETS OFF INQUIRY; California Will Investigate Agency That Ran Trip New Complaint Heard Disheartened Travelers | True | By Alexander Burnham | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/counterfeit-ring-broken.html | Counterfeit Ring Broken | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/francis-david-walsh-55-rye-mathematics-teacher.html | Francis David Walsh, 55, Rye Mathematics Teacher | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/132-missing-off-burma-coast.html | 132 Missing Off Burma Coast | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/flattering-silhouettes-befit-an-autumn-bride.html | Flattering Silhouettes Befit an Autumn Bride | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tv-makers-goal-2-sets-to-a-home-seek-to-increase-coverage-of-second.html | TV MAKERS' GOAL; 2 SETS TO A HOME; Seek to Increase Coverage of 'Seconds' From 17% Second Sets Mostly Portable 11-Inch Screen Weighed Heart of Approach | True | By William M. Freeman | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/terms-in-ideological-rift.html | Terms in Ideological Rift | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/tokyo-reds-shout-yankee-go-home.html | TOKYO REDS SHOUT: 'YANKEE GO HOME!' | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/business-inventories-advanced-during-may.html | Business Inventories Advanced During May | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/fords-67-for-136-leads-by-2-shots-keiser-second-in-canadian.html | FORD'S 67 FOR 136 LEADS BY 2 SHOTS; Keiser Second in Canadian Open—Moehling Posts 78 | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/youth-flees-from-courthouse-seen-later-fle-escapes-again.html | Youth Flees From courthouse; Seen Later, Fle Escapes Again | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-discards-plan-on-oas-embargo-against-cuba-trade-latin-opposition.html | U.S. Discards Plan On O.A.S. Embargo Against Cuba Trade; Latin Opposition Noted U.S. DROPS PLANS ON CUBA EMBARGO Trade Is Now Minimal Radio Softens Its Tone | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ruth-jessen-out-of-tour.html | Ruth Jessen Out of Tour | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/beauty-special-includes-facial.html | Beauty 'Special' Includes Facial | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/portugal-voices-warning.html | Portugal Voices Warning | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/the-robert-f-kennedys-have-son-their-8th-child.html | The Robert F. Kennedy's Have Son, Their 8th Child | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/uruguay-gets-us-statue.html | Uruguay Gets U.S. Statue | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/de-gaulle-meets-two-top-leaders-on-visit-to-bonn-sees-adenauer-and.html | DE GAULLE MEETS TWO TOP LEADERS ON VISIT TO BONN; Sees Adenauer and Erhard Separately—Latter Is Hopeful on Cooperation Basis Laid for Cooperation Pact Covers Consultations DE GAULLE MEETS GERMAN LEADERS De Gaulle Sets Press Talk | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/space-deal-made-at-529-fifth-ave-builders-take-another-floor-in-an.html | SPACE DEAL MADE AT 529 FIFTH AVE.; Builders Take Another Floor in an Expansion Move 2 Sperry Rand Deals Pan Am Spaces Taken Other Business Leases | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/brazilian-officers-vote-pay-ultimatum.html | BRAZILIAN OFFICERS VOTE PAY ULTIMATUM | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-joyce-m-childs-wed-to-fj-greene-jr.html | Miss Joyce M. Childs Wed to F.J. Greene Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/thant-meets-bulgarian-chief.html | Thant Meets Bulgarian Chief | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/lisbon-issue-stirs-african-walkout-portugal-ignores-exclusion-at.html | LISBON ISSUE STIRS AFRICAN WALKOUT; Portugal Ignores Exclusion at Education Parley Bondage Charged | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/new-director-named-by-playhouse-school.html | New Director Named By Playhouse School | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/summary-of-main-issues-in-chinesesoviet-quarrel-war-revolution.html | Summary of Main Issues in Chinese-Soviet Quarrel; War Revolution Nuclear Weapons World Communism Disarmament Economic Relations Albania Soviet Development Yugoslavia Chinese-Indian Dispute Peaceful Coexistence | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/rakow-rejoins-athletics.html | Rakow Rejoins Athletics | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/kelso-920-favorite-takes-108500-suburban-by-1-lengths-at-aqueduct.html | Kelso, 9-20 Favorite, Takes $108,500 Suburban by 1 Lengths at Aqueduct; 52,136 HERE SEE GELDING TRIUMPH Kelso Outraces Saidam and Becomes Second Highest Earner in Turf History Kelso Carries 133 Pounds Saratoga Stakes Possible Aqueduct Race Chart | True | By Joe Nicholsthe New York Times (BY PATRICK A. BURNS) | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/new-thatcher-glass-director.html | New Thatcher Glass Director | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/hungary-to-approve-assignment-of-6-new-bishops-by-pope-paul.html | Hungary to Approve Assignment Of 6 New Bishops by Pope Paul; Official Says Government Will Insist That Prelates Respect State's Laws | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/link-opposed-by-stevenson.html | Link Opposed By Stevenson | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/teachers-new-leader-robert-hall-wyatt-supported-by-teachers-studied.html | Teachers' New Leader; Robert Hall Wyatt Supported By Teachers Studied By Correspondence | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/miss-ann-garcelon-fiancee-of-brained-gray-hencken-kalbfeinstein.html | Miss Ann Garcelon Fiancee Of Brained Gray Hencken; Kalb--Feinstein | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/vatican-disavows-evasion-on-jews.html | VATICAN DISAVOWS EVASION ON JEWS | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/stevenson-visits-paris.html | Stevenson Visits Paris | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/2-senators-back-new-wiretap-law.html | 2 SENATORS BACK NEW WIRETAP LAW | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/soviet-scores-iraq-on-kurdish-policy.html | SOVIET SCORES IRAQ ON KURDISH POLICY | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/house-leaders-seeking-to-revive-bill-to-help-distressed-regions.html | House Leaders Seeking to Revive Bill to Help Distressed Regions | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/5-boroughs-form-new-plan-boards-neighborhood-panels-being-set-up-to.html | 5 BOROUGHS FORM NEW PLAN BOARDS; Neighborhood Panels Being Set Up to Help Presidents Determine Local Needs ORDERED BY CHARTER Present Action In 5 Years in Advance of Schedule-- Public Demand Cited New Maps Required New Neighborhood Plan Boards Being Set Up in 5 City Boroughs 300 Offer to Serve | True | By Peter Kihss | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/dr-joseph-zimmerman-is-dead-brooklyn-psychiatrist-was-52.html | Dr. Joseph Zimmerman Is Dead; Brooklyn Psychiatrist Was 52 | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chicago-negroes-boo-mayor-daley-prevent-his-speech-at-rally-of.html | CHICAGO NEGROES BOO MAYOR DALEY; Prevent His Speech at Rally of N.A.A.C.P.-Moderate Clergyman Is Jeered 10,000 at Meeting CHICAGO NEGROES BOO MAYOR DALEY Douglas Is Cheered Republicans Blamed | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/todd-shipyards-to-build-cases-for-rocket-motors-mohawk-named-agent.html | Todd Shipyards to Build Cases for Rocket Motors; Mohawk Named Agent by Fair | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pound-circulation-gained-17140000-in-the-week.html | Pound Circulation Gained 17,140,000 in the Week | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/chase-again-leads-city-bank-in-assets-assets-of-chase-pass-city.html | Chase Again Leads City Bank in Assets; ASSETS OF CHASE PASS CITY BANK'S | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/american-70-begins-second-pacific-trip-on-raft-with-2-cats.html | American, 70, Begins Second Pacific Trip On Raft With 2 Cats | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/spanishspeaking-jobless-in-passaic-to-get-aid.html | Spanish-Speaking Jobless In Passaic to Get Aid | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/pekingmoscow-tension-building-for-years-feud-which-burst-into.html | Peking-Moscow Tension Building for Years; Feud, Which Burst Into Spotlight in '61, Dates From 20's--Chinese Said to Resent Treatment Under Stalin Stalin Strategy Resented Chou Improves Relations Dispute Bursts Into Open Peking Warns Moscow | True | By Harry Schwartz | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/hospital-inquiry-urged-by-mkeon-state-study-is-sought-into-padding.html | HOSPITAL INQUIRY URGED BY M'KEON; State Study Is Sought Into Padding Blue Cross Bills | True | By Layhmond Robinson | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/article-5-no-title.html | Article 5 -- No Title | True | United Press International Telephoto | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/coast-guard-helicopter-saves-man-from-mud.html | Coast Guard Helicopter Saves Man From Mud | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/busy-jill-2220-first-at-monmouth-in-colleen-stakes.html | Busy Jill, $22.20, First at Monmouth In Colleen Stakes | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/john-duryee-weds-annick-h-jourdan.html | John Duryee Weds Annick H. Jourdan | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/ghanaian-exminister-accused.html | Ghanaian Ex-Minister Accused | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/president-names-31-for-freedom-medal-president-picks-31-for-top.html | President Names 31 For Freedom Medal; PRESIDENT PICKS 31 FOR TOP MEDAL | True | By Marjorie Hunter Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/robertss-auto-is-first-by-inches-lorenzen-and-panch-next-at-daytona.html | Roberts's Auto Is First by Inches; Lorenzen and Panch Next at Daytona in Firecracker 400 Lund Suffers Lacerations Lorenzen Is Caught THE UNOFFICIAL STANDING | True | By Frank M. Blunk Special To the New York Times;united Press International Telephoto | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/50-seized-in-holiday-rioting-at-resort-on-lake-in-ohio.html | 50 Seized in Holiday Rioting At Resort on Lake in Ohio | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/oats-and-rye-gain-in-winnipeg-trading.html | OATS AND RYE GAIN IN WINNIPEG TRADING | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/450-march-in-chapel-hill-in-antisegregation-protest.html | 450 March in Chapel Hill In Anti-Segregation Protest | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/two-jockeys-score-triples.html | Two Jockeys Score Triples | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/bunche-predicts-negro-victory-tells-danes-of-us-revolution.html | Bunche Predicts Negro Victory; Tells Danes of U.S. 'Revolution' | True | By Werner Wiskari Special To the New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/us-team-lowers-world-swim-mark.html | U.S. TEAM LOWERS WORLD SWIM MARK | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/legal-curb-urged-on-budget-powers-of-estimate-board.html | Legal Curb Urged On Budget Powers Of Estimate Board | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/airline-man-lifts-supersonic-aims-stack-of-republic-predicts-an.html | AIRLINE MAN LIFTS SUPERSONIC AIMS; Stack of Republic Predicts an 800-Plane Market | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/drexel-appoints-a-dean.html | Drexel Appoints a Dean | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/london-list-rises-in-active-session-burmah-oil-stock-soars-plummets.html | LONDON LIST RISES IN ACTIVE SESSION; Burmah Oil Stock Soars, Plummets and Recovers in Frenzied Trading ISSUES IN PARIS DECLINE Industrial Shares Advance in Zurich--Most Groups Slide on Milan Board London List Up in Busy Session; Burmah Soars, Dives and Rises | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/reds-tunnel-network-is-found-near-saigon.html | Reds' Tunnel Network Is Found Near Saigon | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/2-unions-dispute-on-maximus-cools-nmu-reverses-decision-to-picket.html | 2 UNIONS' DISPUTE ON MAXIMUS COOLS; N.M.U. Reverses Decision to Picket Ship in Florida Curran Sees No Threat Truce Was Temporary | True | By Werner Bamberger | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/menzies-urges-slow-pace-for-selfrule-in-colonies.html | Menzies Urges Slow Pace For Self-Rule in Colonies | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/man-drowns-in-brooklyn-as-girl-friend-watches.html | Man Drowns in Brooklyn As Girl Friend Watches | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/17-rise-shown-by-truck-volume-tonnage-above-1962-level-for-the.html | 1.7% RISE SHOWN BY TRUCK VOLUME; Tonnage Above 1962 Level for the Second Week Changes in Volume | True | Special to The New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/3-killed-in-iowa-auto-crash.html | 3 Killed in Iowa Auto Crash | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/audacious-leads-pacific-boat-race-yawl-12minutes-ahead-of-legend-in.html | AUDACIOUS LEADS PACIFIC BOAT RACE; Yawl 12-Minutes Ahead of Legend in Open Sea Pros to Seek McKinley | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/220-and-440-marks-bettered-by-girls.html | 220 AND 440 MARKS BETTERED BY GIRLS | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/kirby-says-fight-for-alleghany-was-motivated-by-family-pride.html | Kirby Says Fight for Alleghany Was Motivated by Family Pride; Involved Since 1937 A message From Aide Secondary Offering Kirby Risked Fortune for Family Pride | True | By Robert E. Bedingfieldthe New York Times | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/books-of-the-times-a-novel-of-cyprus-revolt-end-papers.html | Books of The Times; A Novel of Cyprus Revolt End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/train-kills-city-woman-after-she-saves-daughter.html | Train Kills City Woman After She Saves Daughter | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/revision-opposed-by-liquor-stores-owners-in-this-area-urge-status.html | REVISION OPPOSED BY LIQUOR STORES; Owners in This Area Urge Status Quo in State Law Bloustein Explains Stand Orderly Market Is Aim Merchant Fatally Clubbed | True | By Charles Grutzner | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/churchill-home-from-greece.html | Churchill Home From Greece | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-05 | 1963-07-05 | https://www.nytimes.com/1963/07/05/archives/congress-members-offered-2day-tour-in-small-planes.html | Congress Members Offered 2-Day Tour in Small Planes | True | | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/experts-doubt-role-of-common-market-common-market-stirring-doubts.html | Experts Doubt Role Of Common Market; COMMON MARKET STIRRING DOUBTS | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/racial-sitin-blocks-main-headquarters-of-education-board-scuffle.html | Racial Sit-In Blocks Main Headquarters Of Education Board; Scuffle Breaks Out at Demonstration in Brooklyn | True | By Leonard Buder | 1991-06-10 | RE0000528034 | B00000047305 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/greece-honors-american.html | Greece Honors American | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/corporate-group-has-some-drops-wide-selling-by-commercial-banks.html | CORPORATE GROUP HAS SOME DROPS; Wide Selling by Commercial Banks Depresses Prices for Treasury Bills Distant Maturities Firm | True | By H.j. Maidenberg | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/3-boys-fishing-on-li-land-48-revolvers.html | 3 BOYS FISHING ON L.I. LAND 48 REVOLVERS | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/workers-in-steel-industry-increased-for-sixth-month.html | Workers in Steel Industry Increased for Sixth Month | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/vietnam-says-us-aided-60-revolt-19-go-on-trial-for-uprising-charges.html | VIETNAM SAYS U.S. AIDED '60 REVOLT; 19 Go on Trial for Uprising Charges Considered Warning to Americans Timing Viewed as Warning VIETNAM SAYS U.S. AIDED '60 REVOLT Incident Adds to Strain | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-credit-supply-tightens-in-week-banks-free-reserves-cut-to-96.html | U.S. CREDIT SUPPLY TIGHTENS IN WEEK; Banks' Free Reserves Cut to 96 Million as Holiday Spurs Money Flow LEVEL HITS 3-YEAR LOW Heavy Open-Market Buying by Federal System Fails to Offset the Decline Repurchase Agreements December High Is Passed U.S.CREDIT SUPPLY TIGHTENS IN WEEK | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/goulet-and-carol-lawrence-obtain-marriage-license.html | Goulet and Carol Lawrence Obtain Marriage License | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/most-price-changes-are-minor-in-foreign-exchange-dealings.html | Most Price Changes Are Minor In Foreign Exchange Dealings | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/tv-aide-in-critical-condition.html | TV Aide in Critical Condition | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/physicist-in-spy-trial-tells-of-soviet-efforts-denying-british.html | Physicist in Spy Trial Tells of Soviet Efforts; Denying British Charges, He Says He 'Played Along' in Fear for His Children Wife Has Custody | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/boxer-gets-his-big-chance-tonight-bello-faces-ortega-at-garden-in.html | Boxer Gets His Big Chance Tonight; Bello Faces Ortega at Garden in One of 3 Ten-Rounders Bronx Welterweight Says He Has Been Ready for Years 40 by Knockouts Ten for Ten | True | By Robert Lipsyte | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/rail-labors-last-chance.html | Rail Labor's Last Chance | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/band-concert-to-launch-season-at-seward-park.html | Band Concert to Launch Season at Seward Park | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/montclair-plan-on-pupils-upheld-raubinger-decision-scored-whites.html | MONTCLAIR PLAN ON PUPILS UPHELD; Raubinger Decision Scored —Whites Sue in U.S. Court 14th Amendment Cited | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/patterson-rites-attended-by-800-officials-of-government-and.html | PATTERSON RITES ATTENDED BY 800; Officials of Government and Newspapers at Service | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nanci-goldman-plans-a-bridal-in-september.html | Nanci Goldman Plans A Bridal in September | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cool-water-advised-for-chocolate-stain.html | Cool Water Advised For Chocolate Stain | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ford-on-74-for-210-keeps-2shot-lead.html | FORD, ON 74 FOR 210, KEEPS 2-SHOT LEAD | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/aggressive-champion-charles-robert-mckinley-a-reluctant-move.html | Aggressive Champion; Charles Robert McKinley A Reluctant Move | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/food-news-costs-rise-in-europe-arranged-for-packaging-another.html | Food News: Costs Rise In Europe; Arranged for Packaging Another Fondue | True | By Nan Ickeringill | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hogan-plans-second-grand-jury-to-widen-inquiry-into-sla-group-to.html | Hogan Plans Second Grand Jury To Widen Inquiry Into S.L.A.; Group To Study Courts | True | By Charles Grutzner | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/long-island-art-exhibition.html | Long Island Art Exhibition | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hilton-signs-lease-contract-for-new-puerto-rico-hotel.html | Hilton Signs Lease Contract For New Puerto Rico Hotel | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hundreds-are-evacuated.html | Hundreds Are Evacuated | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/core-opens-campaign-to-end-slums-in-harlem.html | CORE Opens Campaign To End Slums in Harlem | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dominican-president-hails-u-of-puerto-rico-choir.html | Dominican President Hails U. of Puerto Rico Choir | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/brenda-ganz-married.html | Brenda Ganz Married | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/justice-douglas-in-liberia.html | Justice Douglas in Liberia | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/pakistan-to-get-new-steel-mill-150millionton-ore-deposit-will-feed.html | PAKISTAN TO GET NEW STEEL MILL; 150-Million-Ton Ore Deposit Will Feed Plant in West PAKISTAN TO GET NEW STEEL MILL | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/commission-proposed.html | Commission Proposed | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/religious-activities.html | Religious Activities | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/john-e-foster-63-partner-in-management-consulting.html | John E. Foster, 63, Partner In Management Consulting | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-medical-post-remains-vacant-5-have-refused-job-drug-chiefs.html | U.S. MEDICAL POST REMAINS VACANT; 5 Have Refused Job Drug Chief's Future Involved Celebrezze Backs Larrick | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/newissue-slate-to-rise-sharply-illinois-bell-pennsylvania-bonds-to.html | NEW-ISSUE SLATE TO RISE SHARPLY; Illinois Bell, Pennsylvania Bonds to Be Offered | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/rain-dim-light-delay-test-match-england-loses-5-wickets-for-59.html | RAIN, DIM LIGHT DELAY TEST MATCH; England Loses 5 Wickets for 59 Against West Indies | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/lake-superior-earth-study-gets-under-way-tomorrow.html | Lake Superior Earth Study Gets Under Way Tomorrow | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/kennedy-prodded-anew-on-hat-he-doesnt-wear.html | Kennedy Prodded Anew On Hat He Doesn't Wear | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/henry-giebel-dies-importer-of-lace.html | HENRY GIEBEL DIES, IMPORTER OF LACE | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/strong-man-cant-bend-small-critic-of-feats.html | Strong Man Can't Bend Small Critic of Feats | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dairymen-to-visit-russia.html | Dairymen to Visit Russia | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/inquiry-in-philadelphia.html | Inquiry in Philadelphia | True | Special To The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/shipman-is-upset.html | Shipman Is Upset | True | Special to the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/lumber-production-118-under62-rate.html | LUMBER PRODUCTION 11.8% UNDER62 RATE | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/doctors-clergy-achieve-accord-pastoral-institute-unites-therapy-and.html | DOCTORS, CLERGY ACHIEVE ACCORD; Pastoral Institute Unites Therapy and Counseling Background of Participants Conference at Seminary | True | By George Dugan | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/clemente-homer-beats-stallard-clendenon-of-the-pirates-is-run-down.html | CLEMENTE HOMER BEATS STALLARD; Clendenon of the Pirates Is Run Down and Outrun | True | By William N. Wallacethe New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/navys-pt-boats-playing-encore-dropped-7-years-ago-they-get-new.html | NAVY'S PT BOATS PLAYING ENCORE; Dropped 7 Years Ago, They Get New Assignments Have Hulls of Wood Useful in Shallow Water | True | By Hanson W. Baldwin | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/russians-applaud-american-circus-as-it-opens-tour-a-popular.html | Russians Applaud American Circus As It Opens Tour; A Popular Attraction | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/de-quay-gets-cabinet-bid.html | De Quay Gets Cabinet Bid | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/control-data-and-datacontrol-surge-to-new-highs-for-1963-gain-is.html | Control Data and Data-Control Surge to New Highs for 1963; Gain Is Ten Points TWO 'DATA' ISSUES REACH NEW HIGHS | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/exports-for-may-1-below-aprils.html | Exports for May 1% Below April's | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/tiers-down-athletics.html | Tiers Down Athletics | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/driver-hurt-in-auto-race.html | Driver Hurt in Auto Race | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/teachers-reject-utah-sanctions-but-nea-backs-state-unit-in.html | TEACHERS REJECT UTAH SANCTIONS; But N.E.A. Backs State Unit in School-Funds Clash Integration Urged | True | By Robert H. Terte Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/monmouth-oaks-draws-field-of-8-lamp-chop-spicy-living-in-50000-race.html | MONMOUTH OAKS DRAWS FIELD OF 8; Lamp Chop, Spicy Living in $50,000 Race Today | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ca-palmer-weds-mrs-barbara-riley.html | C.A. Palmer Weds Mrs. Barbara Riley | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/air-cargo-record-claimed.html | Air Cargo Record Claimed | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/katrina-hanson-bride-of-donald-hills-avery.html | Katrina Hanson Bride Of Donald Hills Avery | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dr-george-r-jenkins-90-dentist-here-for-51-years.html | Dr. George R. Jenkins, 90, Dentist Here for 51 Years | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/soviet-aide-is-curbed.html | Soviet Aide Is Curbed | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/saturday-city-deep-frieze.html | Saturday City: Deep Frieze | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/naacp-leader-scores-meredith-chides-mississippi-student-for.html | N.A.A.C.P. LEADER SCORES MEREDITH; Chides Mississippi Student for Criticism of Negro Youth as Improvident N.A.A.C.P. Leader Upbraids Meredith for Criticism at Rally Sees Low Quality Galvanizing Effect No Apology to Daley Other Groups Blamed | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/egorovs-bail-plea-denied-in-us-court.html | EGOROVS' BAIL PLEA DENIED IN U.S. COURT | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-b-jay-knight-of-illinois-politics.html | MRS. B. JAY KNIGHT OF ILLINOIS POLITICS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/danes-bar-south-africa-cargo.html | Danes Bar South Africa Cargo | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/no-work-at-harlem-site.html | No Work at Harlem Site | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/schenectady-aide-quits.html | Schenectady Aide Quits | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/carolina-mayors-vow-race-action-back-gov-sanfords-plea-for-justice.html | CAROLINA MAYORS VOW RACE ACTION; Back Gov. Sanford's Plea for Justice for Negroes | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/wor-plans-move-for-transmitter-buys-a-site-nearer-area-of-vast.html | WOR PLANS MOVE FOR TRANSMITTER; Buys a Site Nearer Area of Vast Population Growth Goldwater Complains Sponsor Renews Again Disney to Run 'Pollyanna' | True | By Richard F. Shepard | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/bridge-harold-vanderbilt-inventor-of-contract-turns-79-today-still.html | Bridge; Harold Vanderbilt, Inventor of Contract, Turns 79 Today Still Plays Regularly | True | By Albert H. Morehead | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/city-takes-over-operations-of-2-garages-in-brooklyn.html | City Takes Over Operations Of 2 Garages in Brooklyn | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/israel-bids-un-restore-rights-of-jews-in-soviet.html | Israel Bids U.N. Restore Rights of Jews in Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/bruce-buts-and-huris-colts-to-42-victory-over-braves.html | Bruce Buts and Huris Colts To 4-2 Victory Over Braves | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/calcante-named-for-50000-trot-italian-horse-is-flown-here-when-also.html | CALCANTE NAMED FOR $50,000 TROT; Italian Horse Is Flown Here When Also Selected Duc at Westbury Today Four Now in Race | True | By Louis Effrat Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/rome-senate-votes-confidence-in-leone.html | ROME SENATE VOTES CONFIDENCE IN LEONE | True | Special-to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/doepke-captures-lightning-races-dorecho-gains-laurels-in-bay-club.html | DOEPKE CAPTURES LIGHTNING RACES; Dorecho Gains Laurels in Bay Club Junior Regatta LIGHTNING CLASS BLUE JAY CLASS | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/charleston-protests-barred.html | Charleston Protests Barred | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/gas-brings-peril-to-woburn-mass-emergency-declared-after-trouble-in.html | GAS BRINGS PERIL TO WOBURN, MASS.; Emergency Declared After Trouble in Utility Lines Neighbor Homes Filled, Too | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/somalia-ratifies-african-pact.html | Somalia Ratifies African Pact | True | Special to the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/2-renamed-to-culture-unit-and-one-to-mining-board.html | 2 Renamed to Culture Unit And One to Mining Board | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/executive-changes-82074896.html | Executive Changes | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/bigstore-sales-rose-9-in-week-all-reserve-areas-showed-gains-for.html | BIG-STORE SALES ROSE 9% IN WEEK; All Reserve Areas Showed Gains for Period | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/8-liners-to-land-6860-on-monday-customs-force-augmented-for.html | 8 LINERS TO LAND 6,860 ON MONDAY; Customs Force Augmented for Returning Tourists A Shifted Docking | True | By Werner Bamberger | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/transport-news-pan-am-cites-gain-posts-23day-rise-of-31-with-28000.html | TRANSPORT NEWS: PAN AM CITES GAIN; Posts 23-Day Rise of 31% With 28,000 Passengers Japan to Expand Fleet Ship Sales of Month Cunard Anniversary | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/giant-parasols-of-paper-are-for-beach-or-patio.html | Giant Parasols of Paper Are for Beach or Patio | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/darby-de-la-reassille.html | Darby de la Reassille | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/brooklyn-housing-to-get-us-funds.html | BROOKLYN HOUSING TO GET U.S. FUNDS | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/finger-lakes-track-is-winning-its-big-bet-on-fourway-parlay-4l.html | Finger Lakes Track Is Winning Its Big Bet on Four-Way Parlay; 4 Winners Needed Task Force at Work | True | By Steve Cady Special To The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/confusion-mars-meeting-on-law-delegates-in-athens-puzzled-by.html | CONFUSION MARS MEETING ON LAW; Delegates in Athens Puzzled by Nationalization Issue Other Delegates Agree | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/albert-dupont-73-dies-a-retired-photographer.html | Albert Dupont, 73, Dies; A Retired Photographer | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/5day-seminar-on-film-editing-scheduled-to-open-here-oct-7-2-imports.html | 5-Day Seminar on Film Editing Scheduled to Open Here Oct. 7; 2 Imports to Open Miscellaneous Notes | True | By Howard Thompson | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/troops-stay-in-cambridge.html | Troops Stay in Cambridge | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/abitbol-stevenson.html | Abitbol Stevenson | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/john-gwinn-weds-miss-vittoria-vitelli.html | John Gwinn Weds Miss Vittoria Vitelli | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/six-linemen-sign-with-49ers.html | Six Linemen Sign With 49ers | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/paraguayan-vessel-to-pay-first-call.html | PARAGUAYAN VESSEL TO PAY FIRST CALL | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/letters-to-the-times-threat-to-british-guiana-independence-opposed.html | Letters to The Times; Threat to British Guiana Independence Opposed While Jagan Controls Government Labor Minister's Power Future Measures College Publications Education Board Asked to Prevent Use of Offensive Material Conservative Party's View Quota System Changed Indemnifying Nazi Victims Proposed Revision in Restitution Payments Criticized No Annuity for Widows Seating in New Opera House | True | Communism. MORLEY AYEARST.own college. LORETTA C. COLBORNE,J. DANIEL MAHONEY,moral and illegal. MAX STONE.KURT R. GROSSMANN.achievement! DALE W. SWANN. | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/55-on-fishing-craft-hunted-off-jamaica.html | 55 ON FISHING CRAFT HUNTED OFF JAMAICA | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/sternberg-facing-paralysis-for-life.html | STERNBERG FACING PARALYSIS FOR LIFE | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nigerians-afraid-fullmers-afraid-papers-accuse-us-boxer-of-ducking.html | NIGERIANS AFRAID FULLMER'S AFRAID; Papers Accuse U.S. Boxer of Ducking Title Bout | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/betsy-jordan-married-to-james-w-donley.html | Betsy Jordan Married To James W. Donley | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dodgers-2hitter-tops-reds-1-to-0-podres-victor-as-club-wins-5th-in.html | DODGERS 2-HITTER TOPS REDS, 1 TO 0; Podres Victor as Club Wins 5th in Row—Howard Stars | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cornell-reaches-final-at-henley-heavyweights-choice-to-win-rowing.html | CORNELL REACHES FINAL AT HENLEY; Heavyweights Choice to Win Rowing Crown Today | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/twins-and-orioles-split.html | Twins and Orioles Split | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/filly-will-carry-top-weight-of-128-cicada-to-race-8-rivals-at.html | FILLY WILL CARRY TOP WEIGHT OF 128; Cicada to Race 8 Rivals at Aqueduct In Force Scores in Sprint Carry Back Returns | True | By Joe Nichols | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/books-of-the-times-russian-takes-long-look-back-at-the-rustic-life.html | Books of The Times; Russian Takes Long Look Back at the Rustic Life End Papers | True | By Charles Poore | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/druglaw-fight-may-bring-change-manufacturers-say-rulings-could.html | DRUG-LAW FIGHT MAY BRING CHANGE; Manufacturers Say Rulings Could Alter Research and Development Research Losses Feared Projects Seen Declining October Amendments | True | By Martin L. Green | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/police-press-hunt-for-bronx-fugitive.html | POLICE PRESS HUNT FOR BRONX FUGITIVE | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/chase-captured-by-amber-diver-edge-in-indian-river-event-at.html | CHASE CAPTURED BY AMBER DIVER; Edge in Indian River Event at Delaware Is 3 Lengths | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/trolley-pole-pact-awarded.html | Trolley-Pole Pact Awarded | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/garfield-w-levy.html | GARFIELD W. LEVY | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/donovan-6hitter-defeats-bombers-hurler-gets-2-key-blows-kirkland.html | DONOVAN 6-HITTER DEFEATS BOMBERS; Hurler Gets 2 Key Blows Kirkland Scores From 2d on Fly Bouton Loses A Baseball Rarity Pitcher Goes on Attack Heads-Up Base-Running | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/portugal-submits-to-parley-ouster.html | PORTUGAL SUBMITS TO PARLEY OUSTER | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-louis-sadoff.html | MRS. LOUIS SADOFF | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/lush-cotton-prints-come-from-hawaii.html | Lush Cotton Prints Come From Hawaii | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/sly-yankee-takes-trot-the-easy-way.html | SLY YANKEE TAKES TROT THE EASY WAY | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mossmorton.html | Moss-Morton | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/corpsman-to-enter-seminary.html | Corpsman to Enter Seminary | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/state-is-upheld-on-rights-inquiry.html | STATE IS UPHELD ON RIGHTS INQUIRY | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/friars-sentenced-in-sicily-for-plot.html | FRIARS SENTENCED IN SICILY FOR PLOT | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/aluminum-price-increased.html | Aluminum Price Increased | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/brazilian-marshal-held-on-pay-threat.html | BRAZILIAN MARSHAL HELD ON PAY 'THREAT' | True | Special to The Yew York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/light-ii-scores-at-pawtucket.html | Light II Scores at Pawtucket | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/iraq-reports-rebel-kurds-thrown-back-in-fighting.html | Iraq Reports Rebel Kurds Thrown Back in Fighting | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/negro-woman-gets-high-post-in-united-church-alabama-scout-aide.html | Negro Woman Gets High Post in United Church, Alabama Scout Aide Chosen to Be Assistant Moderator General Synod Acts on Plans to Step Up Integration Drive | True | By Christian Brown Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/the-frenchgerman-talks.html | The French-German Talks | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/shirley-maclaine-gets-role.html | Shirley MacLaine Gets Role | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/2-added-to-church-staff.html | 2 Added to Church Staff | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/watson-odell-pierce-59-psychologist-and-engineer.html | Watson O'Dell Pierce, 59. Psychologist and Engineer | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/jordanian-cabinet-due-to-quit.html | Jordanian Cabinet Due to Quit | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/suzanne-sutter-greenwich-bride-of-a-physician-she-is-attended-by-9.html | Suzanne Sutter Greenwich Bride Of a Physician; She Is Attended by 9 at Her Marriage to Dr. Newell Augar Jr. | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/marine-midland-raises-earnings-bank-holding-company-has-income-of.html | MARINE MIDLAND RAISES EARNINGS; Bank Holding Company Has Income of $10,812,992 | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-worried-on-air-pact-pakistan-plans-with-china.html | U.S. Worried on Air Pact Pakistan Plans With China | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/flower-gardens-sprouting-in-city-project-dwellers-young-and-old.html | FLOWER GARDENS SPROUTING IN CITY; Project Dwellers, Young and Old, Take to Gardens | True | By Alexander Burnham | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/model-aircraft-record-set.html | Model Aircraft Record Set | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/rockefellers-begin-vacation-in-maine.html | ROCKEFELLERS BEGIN VACATION IN MAINE | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/princeton-to-raise-tuitions-and-fees-to-1770-in-1964.html | Princeton to Raise Tuitions and Fees To $1,770 in 1964 | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/alicia-patterson.html | Alicia Patterson | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/summer-desserts-make-use-of-figs.html | Summer Desserts Make Use of Figs | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/another-protest-due-in-baltimore-jailed-clerics-urge-march-sunday.html | ANOTHER PROTEST DUE IN BALTIMORE; Jailed Clerics Urge March Sunday on Park Barriers New Yorker Held Explain Participation Owner Gives Views | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/japan-names-new-un-aide.html | Japan Names New U.N. Aide | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/civil-defense-head-in-state-resigns.html | CIVIL DEFENSE HEAD IN STATE RESIGNS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/2-gis-who-stabbed-woman-get-long-terms-in-turkey.html | 2 G.I.S Who Stabbed Woman Get Long Terms in Turkey | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/train-kills-4-in-car-upstate.html | Train Kills 4 in Car Upstate | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/links-for-palmer-are-on-the-cuff-prince-gives-golfers-gifts-after.html | LINKS FOR PALMER ARE ON THE CUFF; Prince Gives Golfers Gifts After Matches in Britain Sanders Entertains Crowd Thomas, Bousfield Win | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/arthur-m-sherrill-61-is-dead-publisher-of-american-home.html | Arthur M. Sherrill, 61, Is Dead; Publisher of American Home | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cubs-beat-phils-on-sacrifice-32-bankss-run-in-11th-gives-chicago.html | CUBS BEAT PHILS ON SACRIFICE, 3-2; Banks's Run in 11th Gives Chicago Fifth Straight | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/msgr-casey-dies-in-chicago-at-60-archdiocese-vicar-general-led.html | MSGR. CASEY DIES IN CHICAGO AT 60; Archdiocese Vicar General Led Publishing Concern | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/reverse-picketing-in-south.html | Reverse Picketing in South | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/stocks-edge-up-in-holiday-lull-average-gains-by-055-as-volume-saga.html | STOCKS EDGE UP IN HOLIDAY LULL; Average Gains by 0.55 as Volume Sags to Lowest Level Since Jan. 2 OIL SHARES RISE AGAIN Weakness Shown by Rail Group Advances Top Declines by 596-391 Unlisted Stocks Rise Gains Made Early STOCKS EDGE UP IN HOLIDAY LULL Goodyear Tire Active | True | By John J. Abele | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/miss-sorenson-in-golf-final.html | Miss Sorenson in Golf Final | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/foreign-affairs-speaking-pig-latin-in-the-kremlin-marxist.html | Foreign Affairs; Speaking Pig Latin in the Kremlin Marxist Free-for-All | True | By C.I. Sulzberger | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/wagner-going-anywhere.html | Wagner Going Anywhere? | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/valley-national-bank.html | Valley National Bank | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/farmers-protests-subside-in-france.html | FARMERS' PROTESTS SUBSIDE IN FRANCE | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/fischlgreene-gain-tennis-semifinals.html | FISCHL-GREENE GAIN TENNIS SEMI-FINALS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/copter-rites-for-crash-dead.html | Copter Rites for Crash Dead | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/kamalii-a-ketch-leads-ocean-race-ticonderoga-major-rival-in.html | KAMALII, A KETCH, LEADS OCEAN RACE; Ticonderoga Major Rival in 2,225-Mile Sail to Hawaii | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-satellite-launched-aides-unaware-of-it.html | U.S. Satellite Launched; Aides Unaware of It | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/a-village-in-java-meets-own-needs-selfsufficiency-is-source-of.html | A VILLAGE IN JAVA MEETS OWN NEEDS; Self-Sufficiency Is Source of Indonesian Strength Rice the Central Crop Cloth Procured Nearby | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-walter-j-black.html | MRS. WALTER J. BLACK | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/coast-guard-acts-to-thwart-spies-it-will-train-a-new-group-in.html | COAST GUARD ACTS TO THWART SPIES; It Will Train a New Group in Detecting and Foiling Attempts at Infiltration Nazis Were Caught COAST GUARD ACTS TO THWART SPIES Statement by Dillon | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/daniel-r-lamson.html | DANIEL R. LAMSON | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/tabopening-beer-can-patented-approval-given-to-dayton-engineer-for.html | Tab-Opening Beer Can Patented; Approval Given to Dayton Engineer for His Design A Way Is Developed to Attach Strip to Top of Container Attachment Developed Animal Catcher 'Comfort Index' Wide Variety of Ideas Covered By Patents Issued During Week Landing Gear New Antibiotic | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cooperstown-display-listed.html | Cooperstown Display Listed | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/9-seized-in-europe-in-counterfeit-ring.html | 9 SEIZED IN EUROPE IN COUNTERFEIT RING | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/susan-c-pund-engaged-to-wed-joseph-park-jr-boston-girl-is-fiancee.html | Susan C. Pund Engaged to Wed Joseph Park Jr.; Boston Girl Is Fiancee of Student at Babson Business Institute | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mary-jo-marshalls-troth.html | Mary Jo Marshall's Troth | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/house-panel-urges-abolishment-of-great-lakes-pilotage-agency.html | House Panel Urges Abolishment Of Great Lakes Pilotage Agency | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/15-lead-western-open.html | 15 Lead Western Open | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/beryllium-metals-promotes.html | Beryllium Metals Promotes | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mrs-james-m-baldwin.html | MRS. JAMES M. BALDWIN | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/national-research-corp-elects.html | National Research Corp. Elects | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/montecatini-shows-decline-in-earnings-mccord-corp-sales-and.html | Montecatini Shows Decline in Earnings; McCord Corp. Sales and Earnings Statistics Are Reported by Corporations OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/leopardskin-fad-scored-as-cruel-audubon-society-calls-for-boycott.html | LEOPARD-SKIN FAD SCORED AS CRUEL; Audubon Society Calls for Boycott on Coats to Avert Extinction of Animals Cooperation Foreseen | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/sidelights-oil-stocks-keep-pushing-ahead-stock-averages-half-hourly.html | Sidelights; Oil Stocks Keep Pushing Ahead Stock Averages Half Hourly Diamond Sales Sparkle Oil and the Government Research Covering Acres | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/peronist-unions-join-in-boycott-federation-asks-casting-of-blank.html | PERONIST UNIONS JOIN IN BOYCOTT; Federation Asks Casting of Blank Ballots Tomorrow | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/freedom-songs-sweep-north-racial-crisis-now-a-popular-theme-for.html | 'Freedom Songs' Sweep North; Racial Crisis Now a Popular Theme for Folk Singers Audiences Delighted by Lyrics Calling for Integration Recording Proves Popular Trouble From a Heckler Composer With a Credo Sympathy Set to Music | True | By Robert Shelton | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/de-cutler-to-wed-miss-suzanne-prato.html | D.E. Cutler to Wed Miss Suzanne Prato | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/portrait-retains-place-as-a-symbol-of-status-formal-portrayals-rare.html | Portrait Retains Place As a Symbol of Status; Formal Portrayals Rare | True | By Stuart Preston | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/coast-track-has-12-entries-for-124000-derby-today.html | Coast Track Has 12 Entries For $124,000 Derby Today | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/head-of-spanish-action-chosen-by-spellman.html | Head of Spanish Action Chosen by Spellman | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/harwich-flower-show-set.html | Harwich Flower Show Set | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/13country-group-plans-to-increase-its-aid-to-turkey.html | 13-Country Group Plans to Increase Its Aid to Turkey | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/newark-dispute-continues.html | Newark Dispute Continues | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/senate-sets-a-record-with-3second-session.html | Senate Sets a Record With 3-Second Session | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/sports-today-auto-racing-baseball-boxing-harness-racing.html | Sports Today; AUTO RACING BASEBALL BOXING HARNESS RACING THOROUGHBRED RACING TRACH AND FIELD | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/paris-list-mixed-in-quiet-session-shares-in-milan-continue-to.html | PARIS LIST MIXED IN QUIET SESSION; Shares in Milan Continue to Decline Frankfurt Issues Show Substantial Gains Dollar Issues Sluggish Other Issues Rise LONDON SYDNEY MILAN AMSTERDAM BRUSSELS (In Belgian francs) TOKYO (In Japanese yen): BUENOS AIRES (In Argentine Pesos) ZURICH Closing quotations (in Swiss francs): FRANKFURT Closing quotations (per cent of par) PARIS (In French francs) JOHANNESBURG (in South African rands) | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mao-absent-at-sendoff.html | Mao Absent at Send-Off | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/generals-wound-selfinflicted.html | General's Wound Self-Inflicted | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/airmen-are-permitted-to-join-race-protests.html | Airmen Are Permitted To Join Race Protests | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/driver-46-injured-in-gold-cup-trials.html | DRIVER, 46, INJURED IN GOLD CUP TRIALS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hearing-in-airliner-crash-planned-by-us-officials.html | Hearing in Airliner Crash Planned by U.S. Officials | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/books-and-authors-whence-americans-a-day-in-a-lifetime-perils.html | Books and Authors; Whence Americans A Day in a Lifetime Perils Alongshore Ins Quest of Peace | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/kohler-to-battle-nlrb-in-courts.html | KOHLER TO BATTLE N.L.R.B. IN COURTS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nebraska-high-court-bars-state-airline-regulation.html | Nebraska High Court Bars State Airline Regulation | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/weather-smiles-on-relaxed-city-with-many-new-yorkers-on-a-long.html | WEATHER SMILES ON RELAXED CITY; With Many New Yorkers on a Long Holiday Weekend, the Pace Is Unhurried OFFICES CLOSE EARLY Traffic Picks Up Late in Day as 2d Outbound Wave Heads for Resorts Schedules Lighter 4 Hurt in Collision | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/whitestone-man-drowns.html | Whitestone Man Drowns | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/he-helps-to-keep-broadway-aglow-william-miller-electrician-at.html | HE HELPS TO KEEP BROADWAY AGLOW; William Miller, Electrician at Majestic, Works on Sign | True | By Marjorie Rubin | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/7-regional-offices-set-up-by-freeman.html | 7 REGIONAL OFFICES SET UP BY FREEMAN | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/braniff-to-offer-7day-family-plan.html | BRANIFF TO OFFER 7-DAY FAMILY PLAN | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/resident-buyer-elects.html | Resident Buyer Elects | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/kennedy-exercise-a-dads-prerogative-plays-with-sons-toy-boat.html | Kennedy Exercise a Dad's Prerogative Plays With Son's Toy Boat | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/bikerace-gamble-fails-to-pay-off-van-looy-of-belgium-sprints-in.html | BIKE-RACE GAMBLE FAILS TO PAY OFF; Van Looy of Belgium Sprints in Pyrenees and Winds Up Trailing and Tired Bluff Is Charged Prestige and Money He Catches Up | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/russia-and-cnina-pressing-attacks-as-parley-opens-moscow-and-peking.html | RUSSIA AND CNINA PRESSING ATTACKS AS PARLEY OPENS; Moscow and Peking Papers Raise New Accusations in Ideological Dispute TENSIONS REMAIN HIGH Rift Grows as Chinese Quit Film Festival in Soviet Many Students Leave Greetings Are Polite Chinese Guests at Dinner Attack in Pravda RUSSIA AND CHINA OPEN TALK ON RIFT Both Took Hard Stand It's Cold, Says a Chinese | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/new-jazz-faces-seen-at-newport-young-musicians-and-novel-methods-in.html | NEW JAZZ FACES SEEN AT NEWPORT; Young Musicians and Novel Methods in 2 Programs High School Band Nodding Acquaintances | True | By John S. Wilson Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/st-augustine-restive.html | St. Augustine Restive | True | By R. Hart Philips Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/new-orleans-police-curbed.html | New Orleans Police Curbed | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/the-pirates-of-taiwan-profits-large-in-illicit-production-of-us.html | The Pirates of Taiwan; Profits Large in Illicit Production of U.S. Books, Records and Drugs | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/long-beach-lifeguards-get-new-pay-offer-from-city.html | Long Beach Lifeguards Get New Pay Offer From City | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/nuptials-in-august-for-anne-hotchkiss.html | Nuptials in August For Anne Hotchkiss | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/pro-league-healthy-foss-reports-american-loop-head-says-football.html | Pro League Healthy, Foss Reports; American Loop Head Says Football Foes Can Live in Peace Commissioner Cites Rise in TV Income and Ticket Sales Fourth Year of 'War' Ticket Sales Up | True | The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/federation-bank-and-trust-co.html | Federation Bank and Trust Co. | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/reshevsky-loses-in-chess-tourney-defeated-by-oscar-panno-benko.html | RESHEVSKY LOSES IN CHESS TOURNEY; Defeated by Oscar Panno Benko Resigns Twice | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/iowa-bars-serve-first-legal-liquor-since-16-new-restaurant-in.html | Iowa Bars Serve First Legal Liquor Since '16; New Restaurant in Resort Is First to Get License Under Law Ending Dry Spell Point Made Effectively | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/foreign-investment-is-vexing-australia-australia-vexed-by-foreign.html | Foreign Investment Is Vexing Australia; AUSTRALIA VEXED BY FOREIGN FUNDS One-quarter Foreign Ownership | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-envoy-upholds-interracial-fetes.html | U.S. ENVOY UPHOLDS INTERRACIAL FETES | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/gen-william-a-march.html | GEN. WILLIAM A. MARCH | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-carloadings-advance-21-above-rate-of-similar62-period.html | U.S. Carloadings Advance 2.1% Above Rate of Similar'62 Period | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/hatred-and-fear-spread-in-guiana-indiannegro-racial-strife-reaching.html | HATRED AND FEAR SPREAD IN GUIANA; Indian-Negro Racial Strife Reaching Into Villages Names Sound Cheerful Complaints Bitter and Violent Boy Blames Indians | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/trumpeter-swans-hatch-brood-in-remote-south-dakota-refuge-cygnets.html | Trumpeter Swans Hatch Brood In Remote South Dakota Refuge; Cygnets Are Born East of the Rockies for the First Time in 80 Years Another Nest Is Being Incubated | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/navy-pilot-dies-in-pacific-after-bailing-out-of-plane.html | Navy Pilot Dies in Pacific After Bailing Out of Plane | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/jail-is-lost-in-shipment.html | Jail Is Lost in Shipment | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/washington-optimistic-army-held-tired-of-role.html | Washington Optimistic; Army Held Tired of Role | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mckinley-wins-wimbledon-title-mens-tennis-crown-is-first-such-for.html | McKinley Wins Wimbledon Title; Men's Tennis Crown Is First Such for U.S. Since 1955 McKinley Defeats Stolle in Three Sets to Capture Wimbledon Tennis Title U.S. STAR SCORES BY 9-7, 6-1, 6-4 McKinley First American to Win Men's Title at Wimbledon in 8 Years Australian Confident Stolle's Service Fails The Final Point | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/colonial-sand-stone-co-places-13-million-in-notes.html | Colonial Sand & Stone Co. Places $13 Million in Notes | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/carriers-to-raise-rate-on-atlantic-25-climb-to-last-years-level-set.html | CARRIERS TO RAISE RATE ON ATLANTIC; 25% Climb to Last Year's Level Set by Ship Lines Pooling Agreement Reached | True | By Edward A. Morrow | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/5-americans-named-among-air-winners.html | 5 AMERICANS NAMED AMONG AIR WINNERS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/lefkowitz-aides-vex-young-gop-bronx-investigation-called-political.html | LEFKOWITZ AIDES VEX YOUNG G.O.P.; Bronx Investigation Called 'Political Harassment' Finds 'No Reason | True | By Leonard Ingalls | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/chemical-new-york-elects.html | Chemical New York Elects | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/sultan-takes-oath-in-zanzibar.html | Sultan Takes Oath in Zanzibar | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/coast-girl-15-sets-220yard-dash-mark.html | COAST GIRL, 15, SETS 220-YARD DASH MARK | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/public-floggings-ordered.html | Public Floggings Ordered | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/commodities-index-unchanged-at-936.html | COMMODITIES INDEX UNCHANGED AT 93.6 | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/red-sox-down-white-sox-83-senators-win-51-for-4th-in-row.html | Red Sox Down White Sox, 8-3; Senators Win, 5-1, for 4th in Row | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ottawa-votes-industry-unit.html | Ottawa Votes Industry Unit | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/state-examining-charter-flights-stranding-of-101-tourists-brings-in.html | STATE EXAMINING CHARTER FLIGHTS; Stranding of 101 Tourists Brings Inquiry on Need for Regulatory Laws MIXUP ON BLAME NOTED Leibowitz Orders Scrutiny on Activity of Airlines and Travel Agencies Regulations Sought Officers in Luxembourg | True | By Martin Arnold | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/14-yachts-in-race-to-england-are-keeping-positions-a-secret-no-news.html | 14 Yachts in Race to England Are Keeping Positions a Secret; No News Is Good News Self-Imposed Silence | True | By Michael Strauss | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/5305-freed-by-east-germany.html | 5,305 Freed by East Germany | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/army-orders-6-flying-cranes-for-air-assault-division-test.html | Army Orders 6 'Flying Cranes' For Air Assault Division Test; Conventional Copter Carried Soviet Craft Larger | | By Richard Witkin | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/money.html | Money | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/de-gaulleadenauer-talks-fail-to-resolve-big-issues-plan-brings-no.html | De Gaulle-Adenauer Talks Fail to Resolve Big Issues; Plan Brings No Action De Gaulle-Adenauer Talk Fails To Settle Big European Issues Military Exchange Set Bonn Bows to Paris | | By Arthur J. Olsen Special To The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/manicurist-finds-dirt-ruins-nails-cleanliness-essential.html | Manicurist Finds Dirt Ruins Nails; Cleanliness Essential | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/giants-win-in-eleventh-65.html | Giants Win in Eleventh, 6-5 | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/japan-predicts-trade-recovery-sees-63-favorable-balance-as-result.html | JAPAN PREDICTS TRADE RECOVERY; Sees '63 Favorable Balance as Result of Export Spurt | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/wirtz-proposes-2year-test-plan-in-rails-dispute-urges-binding.html | WIRTZ PROPOSES 2-YEAR TEST PLAN IN RAILS DISPUTE; Urges Binding Arbitration by Neutrals if Long-Term Accord Is Not Reached REPLIES DUE TOMORROW Secretary of Labor Asserts the Nation Cannot Afford Strike on Work Rules Wirtz Offers 2-Year Test Plan To Avert a Strike on Railroads Would Prescribe Procedures 195 Companies Affected | | By Joan D. Pomfret Special To The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/thaddeus-armstrong.html | THADDEUS ARMSTRONG | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/copper-and-hides-also-stage-gains-postholiday-lull-and-the-closing.html | COPPER AND HIDES ALSO STAGE GAINS; Post-Holiday Lull and the Closing of 2 Exchanges Cause Slow Dealings | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/kennedy-renews-his-peace-appeal-replying-to-soviet-greeting-he.html | KENNEDY RENEWS HIS PEACE APPEAL; Replying to Soviet Greeting, He Calls for Joint Efforts to Heal East-West Rift Theme of Hope Renewed Kennedy Renews Peace Appeal; Replies to Khrushchev Greeting Ties Found Stronger | | By Marjorie Hunter Special To The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/drama-planned-on-murder-story-wheeler-adapting-we-have-always-lived.html | DRAMA PLANNED ON MURDER STORY; Wheeler Adapting 'We Have Always Lived in Castle' Producer Schedules Return Cast Changes Theatrical Dates | | By Sam Zolotow | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/union-head-dislikes-plan.html | Union Head Dislikes Plan | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/mayor-to-get-report-soon-on-buildingtrade-bias.html | Mayor to Get Report Soon On Building-Trade Bias | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/policeboat-flags-to-warn-launches-of-weather-perils.html | Police-Boat Flags To Warn Launches Of Weather Perils | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/gomulka-censures-bishops-in-poland-gomulka-denounces-bishops-says.html | Gomulka Censures Bishops in Poland; Gomulka Denounces Bishops; Says They Ignore John's Views | True | By United Press International | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/virginia-bonney-47-instructor-at-nyu.html | VIRGINIA BONNEY, 47, INSTRUCTOR AT N.Y.U. | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/safie-wins-navigation-test-the-summaries.html | Safie Wins Navigation Test; THE SUMMARIES | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/miss-monroes-mother-found.html | Miss Monroe's Mother Found | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/canada-picks-3-net-players.html | Canada Picks 3 Net Players | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/soybeans-climb-on-a-late-rally-declines-are-registered-by-most.html | SOYBEANS CLIMB ON A LATE RALLY; Declines Are Registered by Most Grain Futures | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/music-at-tanglewood-mozart-dominates-1st-berkshire-weekend.html | Music: At Tanglewood; Mozart Dominates 1st Berkshire Weekend | True | By Harold C. Schonberg Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/cuban-expresident-on-visit.html | Cuban Ex-President on Visit | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/frank-la-vista-early-flier-dies-retired-aviation-executive-praised.html | FRANK LA VISTA, EARLY FLIER, DIES; Retired Aviation Executive Praised in Wartime Role | True | Special to The New York Times. | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/white-sox-buy-pitcher.html | White Sox Buy Pitcher | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/red-china-steps-up-propaganda-effort.html | RED CHINA STEPS UP PROPAGANDA EFFORT | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/algeria-somber-on-freedom-day-ben-bella-reassures-needy-at.html | ALGERIA SOMBER ON FREEDOM DAY; Ben Bella Reassures Needy at independence Fete Premier Notes Complaints A Hard, Bitter Year Slogans Vaunt Socialism | True | By Peter Braestrup Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/institute-at-fordham.html | Institute at Fordham | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/stilt-floats-give-stability-to-antisubmarine-planes.html | Stilt-Floats Give Stability to Antisubmarine Planes | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/calderwood-to-risk-crown.html | Calderwood To Risk Crown | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/barred-berlin-zone-protested-by-west.html | BARRED BERLIN ZONE PROTESTED BY WEST | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/manila-sees-perils-in-southeast-asia.html | MANILA SEES PERILS IN SOUTHEAST ASIA | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/the-laotian-partition.html | The Laotian Partition | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/union-county-freeholders-vote-3000ayear-raise.html | Union County Freeholders Vote $3,000-a-Year Raise | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/talks-on-forming-nato-fleet-near-bonn-and-london-reported-joining.html | TALKS ON FORMING NATO FLEET NEAR; Bonn and London Reported Joining U.S. to Draft Plan French Effort Is Factor Others May Join | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/june-employment-tops-70-million-jobless-up-too-record-work-force.html | JUNE EMPLOYMENT TOPS 70 MILLION; JOBLESS UP, TOO; Record Work Force Offset as Youths Expand Rolls of Unemployed by 800,000 Adult Totals Unchanged Good Month for Jobs | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-students-feted-in-cuba.html | U.S. Students Feted in Cuba | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/ohrbachs-names-a-new-president-control-by-dutch-retailers-now-held.html | OHRBACH'S NAMES A NEW PRESIDENT; Control by Dutch Retailers Now Held a Possibility OHRBACH'S NAMES A NEW PRESIDENT | True | By Leonard Sloane | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/jersey-man-kills-2-holds-girl-hostage-2-slain-in-jersey-girl-is.html | Jersey Man Kills 2, Holds Girl Hostage; 2 SLAIN IN JERSEY; GIRL IS ABDUCTED Policeman Called 2 Critically Hurt | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/vassalls-brother-guilty-of-an-indecent-assault.html | Vassall's Brother Guilty Of an Indecent Assault | True | Special to The New York Times | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/marston-a-hamlin.html | MARSTON A. HAMLIN | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/fatalfire-inquiry-asked-by-firemen.html | FATAL-FIRE INQUIRY ASKED BY FIREMEN | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/bank-reports.html | BANK REPORTS | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/us-wins-3-events-in-helsinki-track.html | U.S. WINS 3 EVENTS IN HELSINKI TRACK | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/new-utah-power-company-generating-station-in-full-operation.html | New Utah Power Company Generating Station in Full Operation | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/new-youth-hiring-called-deficient-civic-leader-charges-plan-erases.html | NEW YOUTH HIRING CALLED DEFICIENT; Civic Leader Charges Plan Erases a Workable One Attitude of Youngsters Appeal Made to Wagner | True | By Emma Harrison | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-06 | 1963-07-06 | https://www.nytimes.com/1963/07/06/archives/meadow-brook-national-bank.html | Meadow Brook National Bank | True | | 1991-06-10 | RE0000528033 | B00000047302 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gilias-ignite-the-summer-garden.html | GILIAS IGNITE THE SUMMER GARDEN | True | By Ralph J. Donahue | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jakarta-lifts-dutchship-ban.html | Jakarta Lifts Dutch-Ship Ban | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-norwegian-plan-vocationally-oriented-program-helps-the.html | The Norwegian Plan; Vocationally Oriented Program Helps The Handicapped of a Practical Nation 'Night Sanatorium' Disabled Employed Effort Rewarded | True | By Howard A. Rusk, M.d. Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sprinters-help-tennessee-state-score-in-aau-womens-track.html | Sprinters Help Tennessee State Score in A.A.U. Women's Track | | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-japanese-way-with-charcoal-beef-teriyaki-japanese-rice-chicken.html | The Japanese Way with Charcoal; BEEF TERIYAKI JAPANESE RICE CHICKEN SOUP WITH MUSHROOMS SALMON SHOYAKI | True | By Craig Claiborne | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/railroads-shape-3d-merger-drive-political-and-labor-forces.html | RAILROADS SHAPE 3D MERGER DRIVE; Political and Labor Forces Preparing to Fight Move Second Move in Twenties RAILROADS SHAPE 3D MERGER DRIVE Basic Business Left Little Affect is Seen Roads are Scored | True | By Robert E. Bedingfield | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marina-buhler-stephen-j-miko-married-at-yale-father-escorts-bride.html | Marina Buhler, Stephen J. Miko Married at Yale; Father Escorts Bride at Ceremony in Dwight Memorial Chapel | True | Special to The New York TimesFerenz Fedor | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/plant-breeding-hybridizing-for-amateur-hobbyists-is-fascinating-and.html | PLANT BREEDING; Hybridizing for Amateur Hobbyists Is Fascinating and Rewarding Research Programs Anatomies Vary Collecting Pollen When to Sow Seed Worldwide Hobby | True | By Mary S. Green | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lots-of-ringside-seats-and-intimate-friends-in-high-places.html | Lots of Ringside Seats and Intimate Friends in High Places | True | By Raymond Daniell | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/doll-teaches-use-of-resuscitation-lifesize-rubber-model-is-part-of.html | DOLL TEACHES USE OF RESUSCITATION; Life-Size Rubber Model Is Part of Pier Safety Drive | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/final-at-wimbledon-postponed-by-rain-rain-postpones-wimbledon-final.html | Final at Wimbledon Postponed by Rain; RAIN POSTPONES WIMBLEDON FINAL | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/airlines-review-concept-of-ads-study-joint-promotion-of-travel.html | Airlines Review Concept of Ads; Study Joint Promotion of Travel; Competitive Approach in Campaign Is Giving Way to a New Emphasis on Attractions of Destinations View Less Critical Critics Agree Urges Travel Promotion Fail to Agree | True | By George Horne | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-beetles.html | The Beetles | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/comecon-extends-industrial-pooling.html | COMECON EXTENDS INDUSTRIAL POOLING | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/good-templars-elect.html | Good Templars Elect | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sports-of-the-times-hot-corner-hotshot-turning-point-the-detour.html | Sports of The Times; Hot Corner Hotshot Turning Point The Detour Wrong Example | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/calendar.html | CALENDAR | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wirtz-rail-plan-appears-doomed-5-unions-expected-to-reject.html | WIRTZ RAIL PLAN APPEARS DOOMED; 5 Unions Expected to Reject Proposal--Firemen's Head Scores Arbitration Offer Opposed to Arbitration WIRTZ RAIL PLAN APPEARS DOOMED Occupied With Other Bills | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/submarine-visits-opposed.html | Submarine Visits Opposed | | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jehovahs-witnesses-to-open-convention-today-125000-ministers.html | Jehovah's Witnesses to Open Convention Today; 125,000 'Ministers' Expected for 8-Day World Session in Yankee Stadium | True | By Robert C. Doty | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/authors-query.html | Author's Query | True | DEAN ALBERTSON, | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/meredith-in-tears-scores-bigotry-among-negroes-retorts-to-reprimand.html | Meredith, in Tears, Scores 'Bigotry' Among Negroes; Retorts to Reprimand by an N.A.A.C.P. Aide-- Wilkins Also Critical Meredith Says Negro 'Bigotry' Threatens the Civil Rights Drive Unable to Sleep | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aroused-college-students-enlist-in-negroes-cause-they-started-a.html | Aroused College Students Enlist in Negroes' Cause; They Started a Fire CAUSE OF NEGROES STIRS COLLEGIANS Expert on Southern Jails Direct Action Stressed Girl Explains Viewpoint | True | By Philip Benjamin | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/margaret-brennan-becomes-affianced.html | Margaret Brennan Becomes Affianced | True | Bradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nouveau-collage.html | Nouveau Collage | True | By Victor Brombertphotograph By Jerry Bauer | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/national-need-for-open-space.html | National Need for Open Space | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/crews-awaiting-inflatable-rafts-merchant-marine-cadets-check-out.html | CREWS AWAITING INFLATABLE RAFTS; Merchant Marine Cadets Check Out Inflatable Rafts for Freighters | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/11125-deaths-in-us-traced-to-asian-flu-epidemic-in-63.html | 11,125 Deaths in U.S. Traced To Asian Flu Epidemic in '63 | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/barbara-raymond-is-fiancee-of-lawrence-p-pleasants-3d.html | Barbara Raymond Is Fiancee Of Lawrence P. Pleasants 3d | True | Special to The New York TimesLa Moitte-Teunissen | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/what-makes-solon-run.html | What Makes Solon Run? | True | By Edward Phillips | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/article-4-no-title-queries-epic-poem-swinburne-mugby-junction-weeds.html | Article 4 -- No Title; QUERIES Epic Poem Swinburne Mugby Junction Weeds Pearl Eyed Fishes No Foreign Land Gift Who But a God? ANSWERS Early Kentucky Coleridge Lord Asterisk's Novel | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/quest.html | Quest | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/northern-folk-singers-help-out-at-negro-festival-in-mississippi.html | Northern Folk Singers Help Out At Negro Festival in Mississippi | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-frances-watt-is-prospective-bride.html | Miss Frances Watt Is Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-drill.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Drill Holster Holding Brads Mixing Pan | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/downing-fans-14-berras-homer-with-2-on-paces-7run-2d-maris-clouts.html | DOWNING FANS 14; Berra's Homer With 2 On Paces 7-Run 2d-- Maris Clouts No. 19 Crowd Totals 57,621 Coach Lends a Hand YANKEES 7- RUN 2D TOPS INDIANS, 11-6 | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/concerns-watch-caribbean-strife-area-around-sea-is-worlds-major.html | CONCERNS WATCH CARIBBEAN STRIFE; Area Around Sea Is World's Major Bauxite Source CONCERNS WATCH CARIBBEAN STRIFE | True | By Richard Rutter | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/helen-johnston-wed-to-burnet-clark-jr.html | Helen Johnston Wed To Burnet Clark Jr. | True | Special to The New York TimesJohn De Malo | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lane-signs-to-fight-armstead.html | Lane Signs to Fight Armstead | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pictures-on-the-wall.html | Pictures on the Wall | True | By George O'Brienphotographed By Richard Jeffery. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/two-racial-groups-here-rally-over-housing-and-job-demands.html | Two Racial Groups Here Rally Over Housing and Job Demands | True | The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/y-flash-is-first-in-124100-race-beats-favored-get-around-in-4horse.html | Y FLASH IS FIRST IN $124,100 RACE; Beats Favored Get Around in 4-Horse Blanket Finish With Late Rally on Coast Y FLASH IS FIRST IN $124,100 RACE Two Join Challenge | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/patricia-a-corey-bride-of-cornelius-heaney-jr.html | Patricia A. Corey Bride Of Cornelius Heaney Jr. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/john-comer-jr-lucette-bowers-are-wed-here-bride-escorted-by-her.html | John Comer Jr., Lucette Bowers Are Wed Here; Bride Escorted by Her Father at Madison Ave. Presbyterian | True | Bradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/caroline-learns-father-isnt-much-of-a-kite-pilot.html | Caroline Learns Father Isn't Much of a Kite Pilot | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/embargo-on-temper.html | Embargo on Temper | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/new-bathyscaph-to-be-ready-soon-thresher-hunt-ends-career-of-model.html | NEW BATHYSCAPH TO BE READY SOON; Thresher Hunt Ends Career of 'Model T' of Craft Unusual Craters Seen 'Like a Used Car' | True | By Milton Bracker | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/constance-j-orourke-is-married-to-ensign.html | Constance J. O'Rourke Is Married to Ensign | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/news-notes-classroom-and-campus-problems-of-leadership-are-studied.html | NEWS NOTES; CLASSROOM AND CAMPUS; Problems of Leadership Are Studied Harvard Project in Nigeria LEADERSHIP-- Team Work HARVARD ABROAD-- HOW TO PAY-- First Year CIVIC BREAKTHROUGH-- | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-aid-to-universities-and-colleges-is-called-highly-beneficial-in.html | U.S. Aid to Universities and Colleges Is Called 'Highly Beneficial' in 26-School Study; Danger to Freedom Found A Mutual Dependence Pattern of Imbalance $5,000,000,000 Fund Urged | True | By Robert C. Toth Special To the New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-week-in-finance-undecided-stock-market-declines-and.html | The Week in Finance; Undecided Stock Market Declines and Recovers-- Average Up 4.04 Points WEEK IN FINANCE STOCKS ADVANCE | True | By John G. Forrest | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lawyers-forming-center-for-peace-delegates-from-105-nations-vote.html | LAWYERS FORMING CENTER FOR PEACE; Delegates From 105 Nations Vote World Organization Intangibles Important Self-Determination Debate | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/long-beach-is-fully-opened-as-lifeguards-accept-offer.html | Long Beach Is Fully Opened As Lifeguards Accept Offer | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/vancouver-island-may-get-a-natural-gas-pipeline.html | Vancouver Island May Get A Natural Gas Pipeline | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/contempt-plans-offered-in-house-lindsay-proposes-judicial-preview.html | CONTEMPT PLANS OFFERED IN HOUSE; Lindsay Proposes Judicial Preview for Congress Balked on Records No Specific Ruling | True | By Warren Weaver Jr. Special To the New York Timesthe New York Times Studio | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/east-vs-west-again-the-test-ban-another-booby-trap-khrushchevs-aims.html | East vs. West; Again the Test Ban Another Booby Trap? Khrushchev's Aims | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/science-notes-amazon-survey-amazon-river-study-spaceelectrons.html | SCIENCE NOTES; AMAZON SURVEY; AMAZON RIVER STUDY-- SPACE-ELECTRONS-- | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS: TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tourists-hit-paydirt-in-colorado-gold-mine-rock-and-tree-no.html | TOURISTS HIT PAY-DIRT IN COLORADO GOLD MINE; Rock and Tree No Commercial Mining | True | By Susan Marshcolorado School of Mines | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/argentines-cast-key-vote-today-peronists-will-file-blanks-in.html | ARGENTINES CAST KEY VOTE TODAY; Peronists Will File Blanks in Presidential Election Frondizi's Election Recalled | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/father-escorts-patricia-nason-at-her-nuptials-graduate-of-centenary.html | Father Escorts Patricia Nason At Her Nuptials; Graduate of Centenary Bride in Princeton of Charles Stewart 2d | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/summer-schedule-display-class-and-tour-are-planned-for-july-seaside.html | SUMMER SCHEDULE; Display, Class and Tour Are Planned for July Seaside Tour Summer Color Flowers and Furniture In Connecticut | True | Gottscho-Schleisner | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/guest-room.html | Guest Room | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/un-and-hungary-opposition-to-the-kadar-regime-seems-ended-as.html | U.N. and Hungary; Opposition to the Kadar Regime Seems Ended as Credentials Are Accepted Standing Resolutions Firmness Evident Fundamental Difference | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/for-younger-readers-for-ages-12-to-16-for-ages-12-to-16-for-ages-12.html | For Younger Readers; For Ages 12 to 16. For Ages 12 to 15. For Ages 5 to 8. For Ages 8 to 12. For Ages 7 to 10. For Ages 12 and Up. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wildwood-minister-asserts-taverns-sell-to-minors.html | Wildwood Minister Asserts Taverns Sell to Minors | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/childaccident-study-program-enters-final-phase-in-rockland-data.html | Child-Accident Study Program Enters Final Phase in Rockland; Data Being Compiled | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/episcopal-society-elects.html | Episcopal Society Elects | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-linda-bass-prospective-bride.html | Miss Linda Bass Prospective Bride | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aircharter-rise-brings-problems-strandings-point-up-snags-of.html | AIR-CHARTER RISE BRINGS PROBLEMS; Strandings Point Up Snags of Growing Business Most Certified by C.A.B. Charter Cost is $250 Abuse of Rules Found | True | By Joseph Carter | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/california-move-pleases-negroes-but-antidiscrimination-ban-will-not.html | CALIFORNIA MOVE PLEASES NEGROES; But Anti-Discrimination Ban Will Not Deter Their Drive | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/linda-richards-bride-of-ens-john-adzigian.html | Linda Richards Bride Of Ens. John Adzigian | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/oceanside-festival-to-open-tomorrow.html | OCEANSIDE FESTIVAL TO OPEN TOMORROW | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/this-is-the-satire-that-is-that-was-the-week-that-was-has-caused-a.html | This Is the Satire That Is; "That Was The Week That Was" has caused a sensation on British TV with its mockery of everything and everybody--but is such irreverence satire or sadism? The Satire That Is | True | By Bernard Hollowood | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/article-1-no-title.html | Article 1 -- No Title | | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/satellites-stir-kremlin-has-lost-monolithic-rule-as-disarray-in.html | SATELLITES STIR; Kremlin Has Lost Monolithic Rule As Disarray in Bloc Spreads Limitations In Good Standing Cuban Dependence East German Picture Tito's Position | True | By Harry Schwartz | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cedric-w-porter-jr-to-wed-ann-hardy.html | Cedric W. Porter Jr. To Wed Ann Hardy | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/20-houses-win-design-awards-best-home-designs-are-part-tradition.html | 20 HOUSES WIN DESIGN AWARDS; Best Home Designs Are Part Tradition, Part Modernity 20 HOUSES WIN DESIGN AWARDS | True | Ben SchnallMarc NeuhofAnthony LinckEzra StollerMarc NeuhofEzra Stoller Photographs courtesy of Architectural Record | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bims-praises-citys-new-power-to-seize-housing-asserts-tenement.html | Bims Praises City's New Power to Seize Housing; Asserts Tenement Landlords End Violations Sooner Commissioner Seeks Larger Staff for Receiverships Action on 163 Buildings Relief Is Delayed Mollen Looks Ahead | True | By Theodore Jones | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jordanians-picking-a-new-parliament.html | JORDANIANS PICKING A NEW PARLIAMENT | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/william-randall-crawford-3d-to-marry-kathleen-norris.html | William Randall Crawford 3d To Marry Kathleen Norris | True | Special to The New York TimesHans Roth | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nathan-levy-86-realtor-is-dead-his-corporation-built-early-elevator.html | NATHAN LEVY, 86, REALTOR IS DEAD; His Corporation Built Early Elevator Apartments Here | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/competition-forces-older-hotels-to-rent-out-space-for-offices-room.html | Competition Forces Older Hotels To Rent Out Space for Offices; Room Service Available OLD HOTELS TURN TO OFFICE TENANT Appointments Included | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tempest-in-a-paddock-parting-of-derrico-and-stanley-dancer-stirs.html | Tempest in a Paddock; Parting of Derrico and Stanley Dancer Stirs Debate in Harness-Racing Circles Dancer Given No Reason Insko a Winner Top Horses Are Needed | True | By Louis Effrat | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ford-shoots-280-for-onestroke-victory-over-geberger-in-canadian.html | Ford Shoots 280 for One-Stroke Victory Over Geberger in Canadian Open; A BIRDIE AT 17TH PROVIDES MARGIN Ford Sinks a 15-Foot Putt for Par on Final Hole --3 Tie With 282's Ford Walks with Daughter Crampton's Bid Short | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sisters-of-charity-elect.html | Sisters of Charity Elect | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/yugoslavs-fear-a-us-trade-curb-american-envoys-say-move-would.html | YUGOSLAVS FEAR A U.S. TRADE CURB; American Envoys Say Move Would Alienate Red Bloc Cornerstone of Goodwill Sharp Reaction Feared Trade Move In Trouble | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/questions-in-sweden-royal-ballet-reaches-moment-of-decision-uneven.html | QUESTIONS IN SWEDEN; Royal Ballet Reaches Moment of Decision Uneven Performances Sternness Needed Jazz Ballet More Television | True | By Eugene P. Harris | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/diem-regime-under-fire-us-disaffection-with-the-government-mounts.html | DIEM REGIME UNDER FIRE; U.S. Disaffection With the Government Mounts as Lack of Popular Support Hampers War Effort Needs of the People Mandarin Approach Cruel Test American Aid Basic Dispute Winning the War At Crossroads | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tugs-sail-north-to-move-drilling-rig-south-east-river-ebb-tide.html | Tugs Sail North to Move Drilling Rig South; East River Ebb Tide Carries Tower to Staten Island 3 Tugs Drive Upriver Procession Moves too Fast | True | By Will Lissnerthe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/65000-to-attend-summer-classes-courses-start-tomorrow-in-17-city.html | 65,000 TO ATTEND SUMMER CLASSES; Courses Start Tomorrow in 17 City High Schools | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/state-health-official-heads-social-workers-association.html | State Health Official Heads Social Workers Association | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-deserter-kills-a-german-on-border.html | U.S. DESERTER KILLS A GERMAN ON BORDER | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/admirals-voyage-flies-east.html | Admiral's Voyage Flies East | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/6-shows-in-7-days-are-listed-on-scenic-tour-starting-friday-news-of.html | 6 Shows in 7 Days Are Listed On Scenic Tour Starting Friday; News of Dogs | True | By Walter R. Fletcher | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/football-giants-give-tittle-a-2year-pact-football-giants-enroll-tittle.html | Football Giants Give Tittle a 2-Year Pact; FOOTBALL GIANTS ENROLL TITTLE, 36 He Had Best Season Records Within Reach | True | The New York TimesBy William N. Wallace | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/at-home-the-presidents-popularity-seems-to-be-slipping-his-support.html | AT HOME: THE PRESIDENT'S POPULARITY SEEMS TO BE SLIPPING; His Support for a Strong Civil Rights Program and Congressional Inaction on Major Bills Have Helped to Lower His Standing Less Than a Majority Union Hostility The G.O.P. Picture High Point | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/toscaninimusic-and-memories.html | TOSCANINI—MUSIC AND MEMORIES | True | By John P. Shanley | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/package-deals-group-exhibitions-of-contemporary-art-artists-and.html | PACKAGE DEALS; Group Exhibitions of Contemporary Art Artists and Models Three British Sculptors | True | By Stuart Preston | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/phosphorescent-inks-aid-in-sorting-airmail.html | Phosphorescent Inks Aid in Sorting Airmail | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/monmouth-park-plans-carnival-and-ball-july-27-17th-annual-event-at.html | Monmouth Park Plans Carnival And Ball July 27; 17th Annual Event at Clubhouse Will Aid the Needy Sick | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/screening-the-annual-berlin-festival-in-retrospect-on-the-target.html | SCREENING THE ANNUAL BERLIN FESTIVAL IN RETROSPECT; On the Target Youth at Bay Success at "Sun" | True | By David Stewart Hull | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/why-i-am-opposed-to-foreign-aid-a-congressman-argues-that-it-should.html | "Why I Am Opposed to Foreign Aid"-; A Congressman argues that it should be "phased out." | True | By Otto E. Passman | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/alcoa-line-trades-2-ships-for-a-larger-us-vessel.html | Alcoa Line Trades 2 Ships For a Larger U.S. Vessel | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/flower-recipes-from-the-past-medieval-cooks-toiled-over-steamy.html | 'FLOWER' RECIPES FROM THE PAST; Medieval Cooks Toiled Over Steamy Kettles Of Pungent Petals Rose Syrup Blossoms in Batter Colorful Paste | True | By R.z. Thomasson | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mclish-of-phils-snaps-cubs-5game-streak-an-3hitter-for-60-victory.html | McLish of Phils Snaps Cubs' 5-Game Streak an 3-Hitter for 6-0 Victory; DEMETER CLOUTS 2 HOMERS IN ROW Phils' Outfielder Drives In 5 Runs to Chase Buhl—Hoak Also Connects | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/franco-and-king-hassan-agree-to-negotiate-territory-dispute-spains.html | Franco and King Hassan Agree To Negotiate Territory Dispute; Spain's Enclaves in Africa Are at Issue--Morocco's Claims Eased Lately Visit Not Official | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mail-100-limit-planning-used-by-americans-to-beat-customs-is-termed.html | MAIL: $100 LIMIT; Planning Used by Americans to 'Beat' Customs Is Termed Appalling DRIP-DRY TRIP TRAILERS IN PARKS THE SHAWANGUNKS | True | JOAN G. GARDNER.ETHEL F. SOLOVAY.KEN BATES JR.H. BALBIRER. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/television-and-radio-newsjackie-cooper.html | TELEVISION AND RADIO NEWS--JACKIE COOPER | True | By Richard F. Shepard | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ship-lines-assay-role-in-economy-31-billion-a-year-added-by-15.html | SHIP LINES ASSAY ROLE IN ECONOMY; 3.1 Billion a Year Added by 15 U.S.-Flag Companies Minimum Trader Support | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/margaret-philbrick-becomes-betrothed.html | Margaret Philbrick Becomes Betrothed | True | Special to The New York TimesLincoln | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jungle-road-deep-in-mexico-coastal-artery-to-open-new-area-of.html | JUNGLE ROAD DEEP IN MEXICO; Coastal Artery to Open New Area of Yucatan To Tourists Dramatic Air View Head of Syndicate Ocean Explorers | True | By Paul P. Kennedypaul P. Kennedy.. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fickes-and-betsy-hibbard-capture-titles-in-archery.html | Fickes and Betsy Hibbard Capture Titles in Archery | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/reprise.html | REPRISE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/frederick-van-vranken-2d-fiance-of-miss-gail-pierson.html | Frederick Van Vranken 2d Fiance of Miss Gail Pierson | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/treasure-chest-april-on-the-concord-rivers-men-and-rivers.html | Treasure Chest; April on the Concord Rivers Men and Rivers | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/premium-sales-guide-due.html | Premium Sales Guide Due | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/packers-halt-ticket-sale-for-games-at-milwaukee.html | Packers Halt Ticket Sale For Games at Milwaukee | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gen-sir-lashmer-whistler-dies-awarded-3-dsos-during-war.html | Gen. Sir Lashmer Whistler Dies; Awarded 3 D.S.O.'s During War | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fh-owen-jr-weds-mrs-jean-p-powel.html | F.H. Owen Jr. Weds Mrs. Jean P. Powel | True | Special to the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/robert-henry-falk-is-fiance-of-miss-carol-ruth-eitingon.html | Robert Henry Falk Is Fiance Of Miss Carol Ruth Eitingon | True | Bradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/killer-of-2-seized-girl-hostage-safe-killer-captured-hostage-is.html | Killer of 2 Seized; Girl Hostage Safe; KILLER CAPTURED; HOSTAGE IS SAFE Car Forced to Side | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/laborites-say-tories-hold-back-truth-in-security-cases-a-comment-on.html | Laborites Say Tories Hold Back Truth in Security Cases; A Comment on Profumo New Questions Coming Up Ability as Correspondent | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/laotian-neutralists-report-shelling-by-pathet-lao.html | Laotian Neutralists Report Shelling by Pathet Lao | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/communist-bulgaria-sees-first-us-product-exhibit.html | Communist Bulgaria Sees First U.S. Product Exhibit | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/grant-gains-final-with-george-ball.html | GRANT GAINS FINAL WITH GEORGE BALL | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/500-in-army-face-arrest-in-brazil.html | 500 IN ARMY FACE ARREST IN BRAZIL | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pay-of-factory-workers-rises-152-a-week-here.html | Pay of Factory Workers Rises $1.52 a Week Here | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/broom-boss-wins-title-on-hackoff-captures-working-hunter-crown-at.html | BROOM BOSS WINS TITLE ON HACKOFF; Captures Working Hunter Crown at Smithtown | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/france-us-criticism-of-gaullist-policies-is-resented-costs-add-to.html | FRANCE; U.S. Criticism of Gaullist Policies Is Resented Costs Add to Impact A Holding Operation Uncertain Politics | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/italy-exports-red-lettuce.html | Italy Exports Red Lettuce | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tully-gains-final-in-state-tourney-beats-seewagen-in-tennis-folke.html | TULLY GAINS FINAL IN STATE TOURNEY; Beats Seewagen in Tennis --Folke Halts Jennings He Earns His Points Tully Is Aggressor | True | By Allison Danzig | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/birmingham-adds-an-eye-hospital-15-million-center-started-by-girls.html | BIRMINGHAM ADDS AN EYE HOSPITAL; $1.5 Million Center Started by Girl's Rich Grandfather Doctor Outlines Plans No Segregation | True | By Foster Hailey Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/el-salvador-revives-execution.html | El Salvador Revives Execution | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pope-to-receive-on-saturdays.html | Pope to Receive on Saturdays | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/model-suites-on-view.html | Model Suites on View | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/school-board-in-virginia-ousted-over-sports-ban.html | School Board in Virginia Ousted Over Sports Ban | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pennsy-getting-fast-cars-for-philadelphia-service.html | Pennsy Getting Fast Cars For Philadelphia Service | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/science-gyroscope-of-life-two-cellcontrolling-substances-may-shed.html | SCIENCE; 'GYROSCOPE OF LIFE' Two Cell-Controlling Substances May Shed New Light on Cancer Growth Promoter No Harmful Effects | True | By William L. Laurence | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/daytona-speedways-new-races-are-increasing-its-popularity-about.html | Daytona Speedway's New Races Are Increasing Its Popularity; About Motorcar Sports | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pressman-seized-as-counterfeiter.html | PRESSMAN SEIZED AS COUNTERFEITER | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/queen-mother-gets-manx-cat.html | Queen Mother Gets Manx Cat | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/governor-pledges-to-maintain-order-in-tense-nyasaland-whites-hold.html | Governor Pledges To Maintain Order In Tense Nyasaland; Whites Hold Mass Meetings | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hope-and-skepticism-in-paris.html | Hope and Skepticism in Paris | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/rights-bill-large-questions-administration-and-congress-fail-to.html | RIGHTS BILL: LARGE QUESTIONS; Administration and Congress Fail To Agree on a Legal Foundation Equal Protection" A Public Duty Seen Cooper Position Two Difficulties | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fk-brown-to-marry-marjorie-b-meehan.html | F.K. Brown to Marry Marjorie B. Meehan | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/algerian-aid-to-rebels-in-africa-stumbles-over-angolas-feud.html | Algerian Aid to Rebels in Africa Stumbles Over Angola's Feud; Recognition of Roberto Unit by Congo Stirs Concern-- Others' Views Awaited Role Could Be Decisive | True | By Peter Braestrup Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-military-arm-sometimes-applied-a-headlock.html | The Military Arm Sometimes Applied a; Headlock | True | By Gordon Harrison | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cambridge-negro-housing.html | Cambridge Negro Housing | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hollywood-games-indigenous-jokes-fitted-into-footage-are-status.html | HOLLYWOOD GAMES; Indigenous Jokes Fitted Into Footage Are Status Symbols for Film Colony High Altitude Horn" of Plenty | True | By Murray Schumachpaul Apoteker | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/father-escorts-townley-biddle-at-her-nuptials-daughter-of-publisher.html | Father Escorts Townley Biddle At Her Nuptials; Daughter of Publisher Wed in Pennsylvania to Robert H. Neill | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/historian-will-visit-cuba-for-holiday-if-us-permits.html | Historian Will Visit Cuba For Holiday If U.S. Permits | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/olsen-victor-in-high-jump.html | Olsen Victor in High Jump | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/appreciation-and-opinion.html | Appreciation And Opinion | True | By Harry Levinphotograph By V. Sobolev. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/picketing-by-core-stirs-riot-in-bronx-picketing-stirs-a-riot-in-bronx.html | Picketing by CORE Stirs Riot in Bronx; PICKETING STIRS A RIOT IN BRONX | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/air-india-adds-madras-stop.html | Air India Adds Madras Stop | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pope-called-heir-to-johns-gestures-toward-reds-polish-reds-adjourn.html | Pope Called Heir to John's Gestures Toward Reds; Polish Reds Adjourn | True | By Paul Underwood Special To The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/chauffeur-burned-to-death-after-crash-on-turnpike.html | Chauffeur Burned to Death After Crash on Turnpike | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/record-shipments-set-for-aluminum-sheet.html | Record Shipments Set For Aluminum Sheet | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lummus-to-build-refinery-for-petroleum-in-finland.html | Lummus to Build Refinery For Petroleum in Finland | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/yugoslavs-accuse-albania.html | Yugoslavs Accuse Albania | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/suites-completed-in-elizabeth.html | Suites Completed in Elizabeth | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/architects-of-3-generations-find-flexibility-todays-great-need.html | Architects of 3 Generations Find Flexibility Today's Great Need; Architectural Associates Span Three Generations | True | By Jerry Miller | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-vs-france-de-gaulles-turn-adenauers-role-kennedy-reports.html | U.S. vs. France; De Gaulle's Turn Adenauer's Role Kennedy Reports | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bonn-reluctance-to-follow-paris-laid-to-kennedy-his-talks-are-held.html | BONN RELUCTANCE TO FOLLOW PARIS LAID TO KENNEDY; His Talks Are Held to Have Stiffened Opposition to de Gaulle's Proposals 'Neutral' Diplomats' View For Regular Consultation BONN RELUCTANCE LAID TO KENNEDY Two Important Facts Germans Dubious on Value Unionists Score de Gaulle 'The Great Revolution' | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/town-meetings-adapted-for-city-dudley-hails-conferences-held-by.html | 'TOWN MEETINGS' ADAPTED FOR CITY; Dudley Hails Conferences Held by Plan Boards Playground Controversy | True | By Peter Kihssthe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/committees-error-cuts-sailing-at-babylon-yc-to-one-race.html | Committee's Error Cuts Sailing At Babylon Y.C.; to One Race | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/by-way-of-report-apjac-agendastage-play-due-as-movie.html | BY WAY OF REPORT; Apjac Agenda--Stage Play Due as Movie | True | By Howard Thompson | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/teachers-under-fire-point-of-unanimity.html | TEACHERS UNDER FIRE; Point of Unanimity | True | By Eric Salzman | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/economic-indicators.html | Economic Indicators | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/churches-joining-in-negroes-fight-switching-from-statements-to.html | CHURCHES JOINING IN NEGROES FIGHT; Switching From Statements to Active Participation Dr. Blake in Group Episcopal Statement Bold Action Supported | True | By George Dugan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bank-clearings-in-26-cities-up-288-in-july-3-week.html | Bank Clearings in 26 Cities Up 28.8% in July 3 Week | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/william-moscarelli-jr-marries-janet-gogolin.html | William Moscarelli Jr. Marries Janet Gogolin | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/skills-pay-off-collegians-find-employers-seeks-graduates-with.html | SKILLS PAY OFF, COLLEGIANS FIND; Employers Seeks Graduates With Specific Training Engineers Are Courted Pay Rates Increased | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/equal-time-on-the-air-complexities-found-as-rule-on-politics-is.html | EQUAL TIME ON THE AIR; Complexities Found As Rule on Politics Is Examined Congressional Unease Primaries, Too Political Look Inhibiting Factor | True | By Jack GouldJennie Lautenbergeriving Haberman | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/colleges-to-study-ad-550-monastery.html | COLLEGES TO STUDY A.D. 550 MONASTERY | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/language-skills-of-negroes-aided-project-for-dropouts-proves-boon.html | LANGUAGE SKILLS OF NEGROES AIDED; Project for Dropouts Proves Boon to Chicago Youths Improvement Noted | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/goldwaters-boom-it-is-gaining-momentum-but-an-effort-to-block-it-is.html | Goldwater's Boom; It Is Gaining Momentum but an Effort To Block It Is Afoot in the East Geographic Factor Willkie Draft Synthetic A Matter of Interpretation | True | By Arthur Krock | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/personality-scientist-knows-his-business-began-his-career-in.html | Personality: Scientist Knows His Business; Began His Career in Germany as Aide of Research Institute Chemist Adds Skills in Creating Gulton Industries Empire Entered U.S. in 1939 Ignored Warnings | True | By William D. Smith | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-world-spies-everywhere-effect-on-elections-eyes-on-diem-cubas.html | THE WORLD; Spies Everywhere Effect on Elections Eyes on Diem Cuba's Visitors A Week's Miscellany | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/longer-names-for-13-planes.html | Longer Names for 13 Planes | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/early-merger-delayed-for-pan-am-and-twa.html | Early Merger Delayed For Pan Am and T.W.A. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-denies-aiding-60-saigon-revolt-charge-angers-americans-trying-to.html | U.S. DENIES AIDING '60 SAIGON REVOLT; Charge Angers Americans Trying to Help Vietnam-- Envoy to Hurry Back Denial Made to Diem U.S. DENIES AIDING '60 SAIGON REVOLT | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/richardson-in-semifinals-of-green-mountain-tennis.html | Richardson In Semi-Finals Of Green Mountain Tennis | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/silence-on-taxes.html | Silence on Taxes | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/shrubs-in-summer-broadleaved-evergreens-need-special-care-encourage.html | SHRUBS IN SUMMER; Broadleaved Evergreens Need Special Care Encourage Bud Formation Watering Needs | True | By Alan Goldman | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/citys-hospitals-open-wide-drive-for-skilled-help-years-recruiting.html | CITY'S HOSPITALS OPEN WIDE DRIVE FOR SKILLED HELP; Year's Recruiting, Designed to Fill Depleted Staffs, Gets Impetus From Wagner PATTERN SET BY POLICE Nationwide Appeals Will Be Made to Attract the Needed Nurses and Technicians Success of Police Plan Incentive to Applicants CITY WILL RECRUIT HOSPITAL STAFFS | True | By Charles G. Bennett | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/parties-whos-in-charge.html | Parties: Who's in Charge? | True | By Charlotte Curtis | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/capital-club-elects.html | Capital Club Elects | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/news-of-the-rialto-meredith-willson-plans-new-musical-gauguin.html | NEWS OF THE RIALTO; Meredith Willson Plans New Musical --Gauguin 'Renaissance'--Items | True | By Lewis Funke | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tear-gas-used-to-halt-riot-of-500-at-li-night-club.html | Tear Gas Used to Halt Riot Of 500 at L.I. Night Club | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obrien-triumphs-in-shotput-here-does-609-in-met-aau-meet-2-records.html | O'BRIEN TRIUMPHS IN SHOT-PUT HERE; Does 60-9 in Met A.A.U. Meet--2 Records Fall. Straub, Benjamin Excel Record of 13 Years Broken | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/homer-by-giants-downs-cards-53-mccovey-connects-4th-time-in-4.html | HOMER BY GIANTS DOWNS CARDS, 5-3; McCovey Connects 4th Time in 4 Games--Pierce Wins | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mary-l-lockwood-married-to-lieut-william-rustin-jr.html | Mary L. Lockwood Married To Lieut. William Rustin Jr. | True | Special to The New York TimesKirk | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fullmer-to-test-his-leg-for-resumption-of-training.html | Fullmer to Test His Leg For Resumption of Training | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/denial-made-by-embassy.html | Denial Made by Embassy | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/unlisted-stocks-steady-in-week-local-bank-issues-strong-in.html | UNLISTED STOCKS STEADY IN WEEK; Local Bank Issues Strong in Otherwise Dull Trading City Bank Issues Gain News Report a Factor Larger Gains Listed | True | By John H. Allan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/red-sox-conquer-white-sox-by-62.html | RED SOX CONQUER WHITE SOX BY 6-2 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-strawhat-trail-this-week-new-york-new-jersey-pennsylvania.html | THE STRAW-HAT TRAIL THIS WEEK; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-negroes-snub-a-party-in-congo-boycott-embassy-july-4-to-protest.html | U.S. NEGROES SNUB A PARTY IN CONGO; Boycott Embassy July 4 to Protest Racism at Home Event for Americans Only 'Way of Making Point' | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bethea-outpointed-in-berlin.html | Bethea Outpointed in Berlin | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-aids-bolivia-in-fever-battle-researchers-isolate-virus-that-has.html | U.S. AIDS BOLIVIA IN FEVER BATTLE; Researchers Isolate Virus That Has Taken 130 Lives | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/exchange-programs-mount.html | EXCHANGE PROGRAMS MOUNT | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lower-east-side-vexed-by-housing-despite-renovations-lack-of.html | LOWER EAST SIDE VEXED BY HOUSING; Despite Renovations, Lack of Low-Income Units Drives Out Many Families OLDER PERSONS SUFFER They Cannot Afford Rents Within Reach of Students and Younger Couples Vest Pocket Idea Favored Courts Held Lenient LOWER EAST SIDE VEXED BY HOUSING | True | By Bernard Weinraub | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/along-new-hampshires-hiking-trails-extensive-trips-warm-clothing.html | ALONG NEW HAMPSHIRE'S HIKING TRAILS; Extensive Trips Warm Clothing | True | By Michael Strausswilliam A. Bardsley | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/louise-murphy-wed-in-new-canaan-bride-of-richard-h-johnson.html | Louise Murphy Wed in New Canaan, Bride of Richard H. Johnson, Princeton Graduate of 1961 | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/re-the-proposed-160-fare-comment-on-pan-ams-proposal-is-pro-con-and.html | RE THE PROPOSED $160 FARE; Comment on Pan Am's Proposal Is Pro, Con And 'No Comment' Fly in Ointment 'UNETHICAL DISCLOSURE OF INFORMATION' RE THE PROPOSED $160 FARE NORTH ATLANTIC AIR FARE ALITALIA B.O.A.C. SABENA TRANS WORLD AIRLINES AIR FRANCE SCANDINAVIAN AIRLINES AGENCY COMMENT | True | By Paul J.c. Friedlander | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/segregation-pattern-returns.html | Segregation Protests Held; Segregation Pattern Returns | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/joost-jansens-dream-joost-jansen.html | Joost Jansen's Dream; Joost Jansen | True | By Nicholas Monsarrat | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/child-to-mrs-munroe-jr.html | Child to Mrs. Munroe Jr. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/junior-meet-goes-to-cleveland-team.html | JUNIOR MEET GOES TO CLEVELAND TEAM | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/la-famille.html | La Famille | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-new-york-state-chosen.html | Miss New York State Chosen | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/walking-tours-in-the-wilderness-of-montana-little-stamina-needed.html | WALKING TOURS IN THE WILDERNESS OF MONTANA; Little Stamina Needed Overnight Hike Cabins Available One-Day Walk Family Trek | True | By Jeanne Beaty.c.b. Beaty | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/volkswagen-look-and-price-to-stay.html | VOLKSWAGEN LOOK AND PRICE TO STAY | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/italy-opens-inquiry-on-mafia-terrorism.html | ITALY OPENS INQUIRY ON MAFIA TERRORISM | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-steel-revamps-overseas-offices.html | U.S. STEEL REVAMPS OVERSEAS OFFICES | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/frick-names-umpires-for-allstar-contest.html | Frick Names Umpires For All-Star Contest | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/300-get-u-of-p-scholarships.html | 300 Get U. of P. Scholarships | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/rodney-in-trot-hall-of-fame.html | Rodney in Trot Hall of Fame | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tower-attacks-rights-proposal-senator-sees-police-state-in-the.html | TOWER ATTACKS RIGHTS PROPOSAL; Senator Sees 'Police State' in the President's Plan Protest Is Lodged | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/faul-defeats-as-for-tigers-8-to-4-cash-hits-threerun-homer-colavito.html | FAUL DEFEATS A'S FOR TIGERS, 8 TO 4; Cash Hits Three-Run Homer --Colavito Also Connects | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pamela-i-wyeth-bride-of-dr-charles-k-beyer.html | Pamela I. Wyeth Bride Of Dr. Charles K. Beyer | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-williams-is-wed-to-wallace-r-hawley.html | Miss Williams Is Wed To Wallace R. Hawley | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/palmer-is-too-proud-to-quit-white-ahead.html | Palmer Is Too Proud To Quit White Ahead | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/good-gains-made-by-metals-stocks-recovery-from-1962-lows-reflects.html | GOOD GAINS MADE BY METALS STOCKS; Recovery From 1962 Lows Reflects Earnings Picture Data on Individual Issues | True | By John J. Abele | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/letters-in-moscow-schools-letters-ins-and-outs-no-moderation.html | Letters; IN MOSCOW SCHOOLS Letters INS AND OUTS 'NO MODERATION 'INFERIOR' RACE CORRECTION | True | ARTHUR KASS.D.J. STEVENS-ALLEN JOHN MASSEY-STEWART. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/2-women-seek-roles-as-us-space-pilots.html | 2 Women Seek Roles As U.S. Space Pilots | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-whitworth-leads-by-a-shot-miss-gunderson-second-at-147-in.html | MISS WHITWORTH LEADS BY A SHOT; Miss Gunderson Second at 147 in Eastern Golf | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/room-5115-civil-rights-ghq.html | Room 5115: Civil Rights G.H.Q. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/east-hampton-plans-bulkhead-to-restore-colonial-town-pond-east.html | East Hampton Plans Bulkhead to Restore Colonial Town Pond; East Hampton Town Pond Undergoes Face-Lifting | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/son-to-mrs-dt-farley-jr.html | Son to Mrs. D.T. Farley Jr. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nonstop-talks-instead-of-nonstop-strikes-at-a-time-when-automation.html | Nonstop Talks Instead of Nonstop Strikes; At a time when automation puts added strain on labor-management relations, a new approach to settling differences offers a way out of old-style economic warfare. Nonstop Talks Instead of Nonstop Strikes | True | By A.h. Raskin | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/whittelsey-best-in-luders16-race-interlude-gains-laurels-by-35.html | WHITTELSEY BEST IN LUDERS-16 RACE; Interlude Gains Laurels by 35 Seconds Over Naiad | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/rockland-spurs-search-for-bear-ramapo-police-get-report-of-animal.html | ROCKLAND SPURS SEARCH FOR BEAR; Ramapo Police Get Report of Animal in Orchard | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sly-fly-captures-lightning-honors-in-manhasset-bay-interclub.html | Sly Fly Captures Lightning Honors in Manhasset Bay Interclub Sailing PELICAN BEATEN BY OLDAK'S BOAT Mutiny Wins Resolute Class --Classy Lassy, Hi-Lo and Red Head Also Triumph ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/favorite-scores-by-neck-over-nubile-at-aqueduct-cicada-triumphs-on.html | Favorite Scores by Neck Over Nubile at Aqueduct; CICADA TRIUMPHS ON AQUEDUCT TURF Takes Lead Midway Greek Star Won First | True | By Joe Nicholsthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/newport-is-anticipating-a-busy-social-summer.html | Newport Is Anticipating A Busy Social Summer | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/retired-teachers-at-work.html | RETIRED TEACHERS AT WORK | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/guianas-labor-uneasy-president-kennedy-concerned.html | Guiana's Labor Uneasy; President Kennedy Concerned | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/news-of-coins-ny-money-museums-offer-rich-displays-no-admission-charge.html | NEWS OF COINS; N.Y. Money Museums Offer Rich Displays No Admission Charge COMING COURSE | True | By Herbert C. Bardes | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/minnesota-poll-finds-dip-in-rockefellers-popularity.html | Minnesota Poll Finds Dip In Rockefeller's Popularity | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lynn-dudley-smith-bride-of-lieutenant.html | Lynn Dudley Smith Bride of Lieutenant | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/plane-hunting-boat-sights-body-in-sea.html | PLANE HUNTING BOAT SIGHTS BODY IN SEA | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/el-salvadors-head-sees-gain-for-year.html | EL SALVADOR'S HEAD SEES GAIN FOR YEAR | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/boy-blamed-in-2-fires.html | Boy Blamed in 2 Fires | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/liston-floors-sparmate-with-solid-left-to-body.html | Liston Floors Sparmate With Solid Left to Body | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/eleanor-b-sturgis-a-prospective-bride.html | Eleanor B. Sturgis A Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/message-of-the-grail.html | Message of the Grail | True | By Thomas Caldecot Chubb | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/vests-go-to-college.html | Vests Go to College | True | By Harriet Cainphotographed By George Barkentin. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bengurions-wife-ends-long-vigil-wifely-devotion.html | Ben-Gurion's Wife Ends Long Vigil; Wifely Devotion | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-pleasants-1960-debutante-bay-state-bride-married-in-groton-to-morgan.html | Miss Pleasants, 1960 Debutante, Bay State Bride; Married in Groton to Morgan K. Smith Jr., a Boston Alumnus | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-and-six-common-markets-restrictions-on-farm-goods-stir-debate.html | U.S. AND SIX; Common Market's Restrictions on Farm Goods Stir Debate Price Issue Agricultural Policies | True | By Richard E. Mooney Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/rene-bouche-57-portraitist-dies-magazine-and-stage-artist-painted.html | RENE BOUCHE, 57, PORTRAITIST, DIES; Magazine and Stage Artist Painted the Prominent | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/thriving-sports-chain-independent-network-provides-radio-and-tv.html | THRIVING SPORTS CHAIN; Independent Network Provides Radio And TV Coverage of Many Events No Strings Regional Sponsors The History | True | By Samuel Kaplan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/prison-disciplines-sheppard-for-visitingrules-violation.html | Prison Disciplines Sheppard For Visiting-Rules Violation | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gop-citizens-group-presses-connecticut-organization-drive.html | G.O.P. Citizens' Group Presses Connecticut Organization Drive | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cincinnati-divided-over-city-manager.html | CINCINNATI DIVIDED OVER CITY MANAGER | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/large-generator-contract-awarded-to-westinghouse.html | Large Generator Contract Awarded to Westinghouse | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hannum-to-leave-nationals.html | Hannum to Leave Nationals | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/riessen-will-meet-fitzgibbon-in-final.html | RIESSEN WILL MEET FITZGIBBON IN FINAL | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/9-to-trot-saturday-in-50000-stake-at-westbury-oval-su-mac-lad.html | 9 to Trot Saturday In $50,000 Stake At Westbury Oval; Su Mac Lad Unsuccessful Sprite Rodney Youngest | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/peace-pact-made-in-british-guiana-terms-to-end-long-strike-accepted.html | PEACE PACT MADE IN BRITISH GUIANA; Terms to End Long Strike Accepted by Jagan and Labor Council Heads PEACE PACT MADE IN BRITISH GUIANA | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/artor-whatever-you-call-it-the-wrong-question-yardsticks.html | 'ART'--OR WHATEVER YOU CALL IT; The Wrong Question Yardsticks | True | By Brian O'Doherty | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/radio-concerts.html | RADIO CONCERTS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/38-voyages-slated-for-2-us-liners.html | 38 VOYAGES SLATED FOR 2 U.S. LINERS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/3-companies-join-saxon-paper.html | 3 Companies Join Saxon Paper | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-callahan-wed-in-harrison-church.html | Miss Callahan Wed In Harrison Church | True | Special to The New York TimesJameson | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/14-teams-meet-saturday-in-duckpin-bowling-final.html | 14 Teams Meet Saturday In Duckpin Bowling Final | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/play-schools-list-fetes.html | Play Schools List Fetes | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sports-news-baseball-rowing-horse-racing.html | Sports News; BASEBALL ROWING HORSE RACING | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/capitol-facing-another-major-reconstruction-job-one-side-anchored.html | Capitol Facing Another Major Reconstruction Job; One Side Anchored Protests On Changes | True | By Cabell Phillips Special To the New York Timesharris & Ewing | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hearts-on-sleeves-and-on-film-inspiration-of-women-is-evident-in.html | HEARTS ON SLEEVES AND ON FILM; Inspiration of Women Is Evident in Pair of New Features Mood and Mystery Exposing the Ladies ON FILMING FEMALES | True | By A.h. Weilerlew Merrim (MONKMEYER) | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/seeking-a-job-wests-the-place-south-ranks-second-us-opportunity.html | SEEKING A JOB? WEST'S THE PLACE; South Ranks Second, U.S. Opportunity Study Finds California Ranks 5th | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/2-boys-accused-in-derailment.html | 2 Boys Accused in Derailment | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gallery-openings-museum-exhibitions-new-york-city-out-of-town-in.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS; NEW YORK CITY OUT OF TOWN IN THE MUSEUMS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/safety-captain-off-to-sea-again-on-land-5-years-he-kept-electronic.html | 'SAFETY CAPTAIN OFF TO SEA AGAIN; On Land 5 Years, He Kept Electronic Eye on Ships From Custom House to Sea Commissioned in 1940 | True | By John P. Callahan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/greece-is-told-egg-export-would-peril-future-us-aid.html | Greece Is Told Egg Export Would Peril Future U.S. Aid | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fernand-leval-grain-executive-exhead-of-louis-dreyfus-corporation.html | FERNAND LEVAL, GRAIN EXECUTIVE; Ex-Head of Louis Dreyfus Corporation Dead at 70 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/un-observer-for-asians.html | U.N. Observer for Asians | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/midsound-boats-race-amid-chaos-but-orienta-club-committee-deftly.html | MID-SOUND BOATS RACE AMID CHAOS, But Orienta Club Committee Deftly Restores Order Course Is Shortened Time Limit Pressing | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-shutter-open-on-the-world-shutter-open-on-the-world.html | A Shutter Open on the World; Shutter Open on the World | True | By Homer Bigartphotograph By Martin Hurlimann For (SCANDINAVIA.) | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/middlecoff-has-checkup.html | Middlecoff Has Checkup | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/texans-198-leads-proamateur-golf.html | TEXANS 198 LEADS PRO-AMATEUR GOLF | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/haiti-balks-us-on-envoys-goods-refuses-to-admit-thurston-to-get-his.html | HAITI BALKS U.S. ON ENVOY'S GOODS; Refuses to Admit Thurston to Get His Property | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kashmir-reaps-tourist-harvest-ignores-indianpakistani-split.html | Kashmir Reaps Tourist Harvest; Ignores Indian-Pakistani Split | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jaguars-dominate-british-auto-race.html | JAGUARS DOMINATE BRITISH AUTO RACE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/music-book-shelf.html | MUSIC BOOK SHELF | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/governor-adds-19-women-to-commerce-advisers.html | Governor Adds 19 Women To Commerce Advisers | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/talks-in-moscow-bound-in-secrecy-new-attack-on-soviet-policy-made.html | TALKS IN MOSCOW BOUND IN SECRECY; New Attack on Soviet Policy Made in Peking Papers Attacks Aimed at Premier | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/giants-option-matty-alou.html | Giants Option Matty Alou | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/park-association-to-gain.html | Park Association to Gain | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/big-argentine-sailing-frigate-making-169day-maiden-voyage-old-and.html | Big Argentine Sailing Frigate Making 169-Day Maiden Voyage; Old and New Combined Engines Complement Sail | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mckinley-favored-in-sweden.html | McKinley Favored in Sweden | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/museum-village-exhibitions-at-smiths-clove-depict-100-years-of.html | MUSEUM VILLAGE; Exhibitions at Smith's Clove Depict 100 Years of History on the Hudson Time Rolls Back Name Change Broom Shop MUSEUM VILLAGE Rifle Shoot | True | By Elaine Zimbelgeorge Zimbel | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/china-rift-is-key-westerners-in-russia-expect-fluid-stage-in.html | CHINA RIFT IS KEY; Westerners in Russia Expect Fluid Stage in East-West Ties Substantive Issues Up Attacks Are Factor KHRUSHCHEV AIM FOR ACCORD SEEN Possible Areas of Accord Part of Package Deal Interest in Summit Talks Marking Time With West | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-7--no-title.html | Marriage Announcement 7 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aftermath-of-disillusion.html | Aftermath of Disillusion | True | By Robert Phelps | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/4-craft-sighted-in-transoceanic-race-4-craft-sighted-in-atlantic.html | 4 Craft Sighted in Trans-Oceanic Race; 4 CRAFT SIGHTED IN ATLANTIC RACE | True | By William J. Briordy | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/patricia-thomas-alumna-of-smith-becomes-a-bride-wed-in-far-rockaway.html | Patricia Thomas, Alumna of Smith, Becomes a Bride; Wed in Far Rockaway Church to Thomas D. Kirmayer Jr. | True | Turi-Larkin | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/world-oil-production-increased-last-year.html | World Oil Production Increased Last Year | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/world-experts-hunt-way-to-end-threat-of-chaos-in-urban-living.html | World Experts Hunt Way to End Threat of Chaos in Urban Living; Faller and Abrams on Panel on Vessel in the Aegean-- 12 Nations Represented 'More Insecure Than Ever' Chaos Will Prevail | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/newark-bears-sign-van-buren-as-coach.html | Newark Bears Sign Van Buren as Coach | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/otoole-and-bunning-likely-starting-pitchers-for-allstar-game.html | O'Toole and Bunning Likely Starting Pitchers for All-Star Game Tuesday; Tiger and Red Hurlers Set to Meet Cleveland Call | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pierre-laval-retried.html | Pierre Laval Retried | True | By Edgar S. Furniss Jr. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/each-man-regards-himself-alone-as-being-the-whole-country.html | Each Man Regards Himself Alone as Being the Whole Country | True | By V.s. Pritchettphotograph By Andre Martin | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gas-overcomes-17-at-pool.html | Gas Overcomes 17 at Pool | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-9--no-title.html | Marriage Announcement 9 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/clerk-charged-in-slaying-of-his-employer-in-queens.html | Clerk Charged in Slaying Of His Employer in Queens | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/washington-shows-hope-and-suspicion-capital-showing-hope-and-doubt.html | Washington Shows Hope and Suspicion; CAPITAL SHOWING HOPE AND DOUBT Hope Voiced on Test Ban | True | By Max Frankel Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-dunk-a-dry-a-meal-a-drink-a-dunk-etc-now-worn-down-wash-away.html | A DUNK, A DRY, A MEAL, A DRINK, A DUNK, ETC.; Now Worn Down Wash Away Aches Near Cotton Robes Loudspeaker Noise | True | By A.m. Rosenthal | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dublin-balks-9-pakistanis-trying-to-get-into-britain.html | Dublin Balks 9 Pakistanis Trying to Get Into Britain | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/yugoslavia-begins-to-pave-way-for-tourists-watered-down.html | YUGOSLAVIA BEGINS TO PAVE WAY FOR TOURISTS; Watered Down IMPROVEMENTS Matter of Necessity Night Fishing Along the "Riviera" | True | By David Bindervilko Zuber | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-mine-in-chile-shut-down.html | U.S. Mine in Chile Shut Down | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wood-field-and-stream-the-unusual-is-commonplace-to-an-observer-on.html | Wood, Field and Stream; The Unusual Is Commonplace to an Observer on African Safari | True | By Oscar Godbout Special To the New York TimesThe New York Times (BY OSCAR GODBOUT) | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/britons-spurring-eastwest-trade-business-with-red-nations-urged-to.html | BRITONS SPURRING EAST-WEST TRADE; Business With Red Nations Urged to Raise Exports Major Obstacles Presented Hints on Another Order | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/liner-aground-off-india.html | Liner Aground Off India | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/green-giant-to-expand.html | Green Giant to Expand | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/luxurious-resorts-rising-in-hawaii-massive-exposed-beams-add-drama.html | Luxurious Resorts Rising in Hawaii; Massive Exposed Beams Add Drama to Kitchen in L.I. Ranch House | True | By Lawrence E. Davies Kailua, Hawaii. | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/li-policecommunity-talk.html | L.I. Police-Community Talk | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jersey-skippers-dominate-sailing-anderson-lewis-and-brown-lead-in.html | JERSEY SKIPPERS DOMINATE SAILING; Anderson, Lewis and Brown Lead in Red Grant Regatta | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bears-sign-two-linemen.html | Bears Sign Two Linemen | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/franco-opens-4week-fete-at-seat-of-old-spains-glory.html | Franco Opens 4-Week Fete At Seat of Old Spain's Glory | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dilbert-appoints-official.html | Dilbert Appoints Official | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/99year-leases-of-hazy-origin-reason-for-them-and-for-999year-term.html | 99-YEAR LEASES OF HAZY ORIGIN; Reason for Them and for 999-Year Term Obscure Leases Converted | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-pilot-killed-in-vietnam.html | U.S. Pilot Killed in Vietnam | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kennedy-text-printed.html | Kennedy Text Printed | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bello-loses-first-main-event-on-a-split-decision-to-ortega.html | Bello Loses First Main Event On a Split Decision to Ortega | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/winds-of-change-blow-hard-in-france.html | Winds of Change Blow Hard in France | True | By D.w. Brogan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/patrol-woman-triumphs-by-a-halflength-in-32425-beverly-handicap.html | Patrol Woman Triumphs by a Half-Length in $32,425 Beverly Handicap; HUSABY IS NEXT IN CHICAGO RACE Victor of Arlington Feature Pays $10.80--Old Hat, Favorite, Finishes 6th | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/faa-is-surveying-general-aviation.html | F.A.A. IS SURVEYING 'GENERAL AVIATION' | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/radiation-is-used-to-test-buildings-nondestructive-methods-find.html | RADIATION IS USED TO TEST BUILDINGS; 'Nondestructive' Methods Find Hidden Flaws Many Methods Used RADIATION IS USED TO TEST BUILDINGS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/indonesia-is-seen-turning-to-west-official-says-policy-review.html | INDONESIA IS SEEN TURNING TO WEST; Official Says Policy Review Follows West Irian Accord Soviet Grants Extension Peace Corpsmen Greeted 'More or Less Neutral' Referendum Urged | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/county-lawyers-pick-committees-standing-and-special-units-selected.html | COUNTY LAWYERS PICK COMMITTEES; Standing and Special Units Selected for 1963-64 | True | Fabian Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/window-regulates-light-and-air.html | Window Regulates Light and Air | True | The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/homes-shown-in-monsey.html | Homes Shown in Monsey | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pirates-acquire-3-infielders.html | Pirates Acquire 3 Infielders | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/europes-crisis-of-sovereignty-a-reporter-describes-how.html | Europe's Crisis Of Sovereignty; A reporter describes how nationalistic interests once again threaten the cause of a united Europe. Europe's Crisis of Sovereignty | True | By Edwin L. Dale Jr. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/showdown-on-the-railroads-failure-to-avert-strike-could-bring.html | SHOWDOWN ON THE RAILROADS; Failure to Avert Strike Could Bring Congressional Action for Arbitration of Work Rules Dispute Ruinous Process Political Issue Business Brake Token Strike | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/two-capture-tennis-titles.html | Two Capture Tennis Titles | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/weekly-trend-of-sales-in-department-stores.html | Weekly Trend of Sales In Department Stores | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/excavation-damage-to-church-averted-church-escapes-excavation-harm.html | Excavation Damage To Church Averted; CHURCH ESCAPES EXCAVATION HARM | True | By Maurice Foley | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/2d-chance-classes-surpass-capacity.html | '2D CHANCE CLASSES SURPASS CAPACITY | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/military-enmeshed-in-latin-politics-they-find-control-unrewarding.html | MILITARY ENMESHED IN LATIN POLITICS; They Find Control Unrewarding But Disengagement Is Difficult Closer Hazards Varied Developments | True | By Juan de Onis Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/day-terms-eisenhower-unrealistic-on-spending.html | Day Terms Eisenhower Unrealistic on Spending | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/greek-soccer-team-wins-50.html | Greek Soccer Team Wins, 5-0 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/unesco-to-aid-new-nations-by-doubling-science-projects.html | UNESCO to Aid New Nations By Doubling Science Projects | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/decrease-in-whaling-quota-is-approved-by-16-nations.html | Decrease in Whaling Quota Is Approved by 16 Nations | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/auto-rentals-in-high-gear-foreign-visitors-a-goal-of-us-companies.html | AUTO RENTALS IN HIGH GEAR; Foreign Visitors a Goal Of U.S. Companies-- Many Inducements Multilingual Personnel Rental "Stable" Short-Terms Plans | True | By Bernard Stengren | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/beckman-alters-sales-unit.html | Beckman Alters Sales Unit | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/champlain-plan-denounced-here-hudsonst-lawrence-link-scored-by.html | CHAMPLAIN PLAN DENOUNCED HERE; Hudson-St. Lawrence Link Scored by Trade Group | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lloyd-gains-in-detroit-tennis.html | Lloyd Gains in Detroit Tennis | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/brunswick-adds-to-board.html | Brunswick Adds to Board | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/foreign-youths-join-florida-picket-line.html | FOREIGN YOUTHS JOIN FLORIDA PICKET LINE | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hawaii-economy-termed-problem-military-spending-still-has-foremost.html | HAWAII ECONOMY TERMED PROBLEM; Military Spending Still Has Foremost Place in State Optimism Expressed Big Growth Cited | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cummins-and-krupp-sign-a-license-pact.html | CUMMINS AND KRUPP SIGN A LICENSE PACT | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/malayans-depart-to-sign-union-pact.html | MALAYANS DEPART TO SIGN UNION PACT | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/west-indies-scores-110-for-four-in-test.html | WEST INDIES SCORES 110 FOR FOUR IN TEST | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/auto-output-exceeds-total-for-all-of-1962.html | Auto Output Exceeds Total for All of 1962 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/group-from-illinois-maps-european-trip.html | GROUP FROM ILLINOIS MAPS EUROPEAN TRIP | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/large-concerns-also-disappear-companys-bigness-called-no-guarantee.html | LARGE CONCERNS ALSO DISAPPEAR; Company's Bigness Called No Guarantee of Survival | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-world-of-stamps-honoring-us-postmen-and-john-j-audubon-1966.html | THE WORLD OF STAMPS; Honoring U.S. Postmen And John J. Audubon 1966 INTERNATIONAL CHANGE OF DATES COSMONAUTS CRIPPLES | True | By David Lidman | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bond-men-weigh-default-effects-calumet-skyway-issue-may-affect.html | BOND MEN WEIGH DEFAULT EFFECTS; Calumet Skyway Issue May Affect Chicago's Credit BOND MEN WEIGH DEFAULT EFFECTS Few Are Surprised Another Case Noted Defaults Are Costly Many Issues Settled | True | By H.j. Maidenberg | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/allies-not-foes-regional-and-broadway-theater-can-cooperate.html | ALLIES, NOT FOES; Regional and Broadway Theater Can Cooperate Potential Support Similar Problems | True | By Howard Taubmanarthur Leipzig, Jerry Dantzic | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/guardsmen-called-out-as-kansas-youths-riot.html | Guardsmen Called Out as Kansas Youths Riot | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/3-us-entries-bow-amlong-brothers-and-rollins-crew-also-lose-at.html | 3 U.S. ENTRIES BOW; Amlong Brothers and Rollins Crew Also Lose at Henley Collusion Is Charged'A Great Race' CORNELL BEATEN IN HENLEY FINAL | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/aluminum-output-nearing-capacity-aluminum-pouring-out-at-record.html | ALUMINUM OUTPUT NEARING CAPACITY; Aluminum Pouring Out at Record Pace As Uses For the Metal Multiply Aluminum Production, at Record Pace, Approaches Capacity Ingot Price Is Pivotal Called World Commodity Auto Production a Factor | True | By John M. Lee | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/virdons-homer-caps-7-run-8th-mets-lose-9th-game-in-row-gonder-joins.html | VIRDON'S HOMER CAPS 7-RUN 8TH; Mets Lose 9th Game in Row --Gonder Joins Team--Jackson Is Routed Pirates Score 7 Runs in Eighth And Deal Mets 9th Loss in Row Virdon Hits 3-Run Homer Pirates Keep on Scoring Mets Take the Lead | True | By Gordon S. White Jr.the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/reds-top-dodgers-by-31-on-fly-lost-by-gilliam-in-sun-dodgers-bow-31.html | Reds Top Dodgers By 3-1 on Fly Lost By Gilliam in Sun; DODGERS BOW, 3-1, ON FLY LOST IN SUN | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-6cent-bus-tour-of-rome-a-popular-bargain-the-45minute-circle-trip.html | A 6-CENT BUS TOUR OF ROME; A Popular Bargain, the 45-Minute Circle Trip Takes Tourists Close to Most of City's Famous Sites The "Circolare" Old Fortifications Mussolini's House The Fountain View of the Forum Wedding Cake" The Basilica Castel St. Angelo | True | By Robert Deardorff | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/some-sideeffects-of-the-grand-passion.html | Some Side-Effects of the Grand Passion | True | By Edmund Fuller | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/naacp-warns-of-unrest-until-negro-demands-are-met-group-ending-its.html | N.A.A.C.P. Warns of Unrest Until Negro Demands Are Met; Group, Ending Its Convention, Outlines Action Program to Win Civil Rights -- CORE Pledges Cooperation Back Washington Meeting School Integration Pressed Ask Expansion of Order | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/stretch-water.html | STRETCH WATER | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miller-takes-1stroke-lead-in-national-putting-contest.html | Miller Takes 1-Stroke Lead In National Putting Contest | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kadar-and-hungarian-group-to-visit-russia-this-month.html | Kadar and Hungarian Group To Visit Russia This Month | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/daughter-to-mrs-glasser.html | Daughter to Mrs. Glasser | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/new-attack-by-chinese.html | New Attack by Chinese | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/northwest-gets-new-split-jets-innovation-on-passenger-jets-adds-to.html | NORTHWEST GETS NEW 'SPLIT' JETS; Innovation on Passenger Jets Adds to Cargo Space | True | By Edward Hudson | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/japan-parliament-raises-limit-on-building-height.html | Japan Parliament Raises Limit on Building Height | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/conflict-in-east-problems-for-west-vast-stakes.html | Conflict in East; Problems for West Vast Stakes | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/power-companies-dig-into-research-at-famed-colorado-mining-town.html | Power Companies Dig Into Research at Famed Colorado Mining Town; TEST POWER LINE SOARS IN ROCKIES Many Findings Unusual Results | True | By Gene Smith | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/2-lieutenants-wed-the-keating-sisters.html | 2 Lieutenants Wed The Keating Sisters | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/agent-named-for-ship-lines.html | Agent Named for Ship Lines | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/stuffers-lizzie-hoon-victor-in-connecticut-triton-event.html | Stuffer's Lizzie Hoon Victor In Connecticut Triton Event | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/emptiness-and-weather-make-city-a-pleasure.html | 'Emptiness' and Weather Make City a Pleasure | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/duplex-has-balcony-at-each-level.html | Duplex Has Balcony at Each Level | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/eleanor-brown-is-attended-by-3-at-her-nuptials-63-graduate-of.html | Eleanor Brown Is Attended by 3 At Her Nuptials; '63 Graduate of Temple Is Married to Robert Watkinson Gray 3d | True | Special to The New York TimesWalter L. Harter | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-big-10.html | THE BIG 10 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/russia-vs-china-three-major-areas-of-dispute-between-russia-and.html | Russia vs. China; THREE MAJOR AREAS OF DISPUTE BETWEEN RUSSIA AND CHINA AS TALKS BEGIN | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/chess-asburys-amateur-tourney.html | CHESS: ASBURY'S AMATEUR TOURNEY | True | By Al Horowitz | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/shortage-of-sugar-seen-in-argentina.html | SHORTAGE OF SUGAR SEEN IN ARGENTINA | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-frances-brickley-married-to-john-casko.html | Miss Frances Brickley Married to John Casko | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/quemoy-garrison-digs-deep-in-rock-1400seat-theater-in-cave-can.html | QUEMOY GARRISON DIGS DEEP IN ROCK; 1,400-Seat Theater in Cave Can Become Hospital Theater Built in Cavern Last Bombardment in 1960 Visitors From 74 Countries | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-new-kind-of-african-woman.html | A New Kind Of African Woman | True | Text and photographs by Marc and Evelyne Bernheim | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/soviet-executes-5-as-profiteers-group-accused-of-making-pens-and.html | SOVIET EXECUTES 5 AS PROFITEERS; Group Accused of Making Pens and Razors Illegally | True | By Henry Tanner Special To the New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/child-to-the-dm-mellens.html | Child to the D.M. Mellens | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/atlantic-city-track-sets-hospitals-day.html | ATLANTIC CITY TRACK SETS HOSPITALS DAY | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kaufman-leading-in-snipe-regatta-takes-a-second-and-a-first-in-bid.html | KAUFMAN LEADING IN SNIPE REGATTA; Takes a Second and a First in Bid for a Fifth Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/introduction-wins-upstate.html | Introduction Wins Upstate | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/other-books-of-the-week-biography-literature-miscellaneous.html | Other Books of the Week; BIOGRAPHY LITERATURE MISCELLANEOUS PSYCHOLOGY RELIGION TRAVEL, ADVENTURE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/moor-cusick-speedboats-win-navesink-races-96-craft-compete-in-eight.html | Moor, Cusick Speedboats Win Navesink Races; 96 CRAFT COMPETE IN EIGHT CLASSES Julian, Brown, Thomas and Mason Also Triumph in National Sweepstakes | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/100-exemption-continued.html | $100 EXEMPTION CONTINUED | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/camera-news-notes-pictures-wanted-exhibit.html | CAMERA NEWS NOTES; PICTURES WANTED EXHIBIT | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/49man-team-will-leave-saturday-for-series-of-four-european-meets.html | 49-Man Team Will Leave Saturday for Series of Four European Meets; Mission to Moscow Challenges U.S. Trackmen | True | By Will Bradbury the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bridge-the-italian-victory-triumph-in-title-event-is-laid-to.html | BRIDGE: THE ITALIAN VICTORY; Triumph in Title Event Is Laid to Brilliance Of Star Players Margin of Victory The Winning Play | True | By Albert H. Morehead | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/senators-set-back-angels-in-10th-32.html | SENATORS SET BACK ANGELS IN 10TH, 3-2 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/trade-center-planned-for-downtown-los-angeles.html | Trade Center Planned for Downtown Los Angeles | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/another-setback-in-oas.html | Another Setback in O.A.S. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hudson-hiking-new-yorks-story-point-goal-of-walking-tour-trail-map.html | HUDSON HIKING; New York's Story Point Goal of Walking Tour Trail Map Follow Grass Strip Letter to Relative | True | By John B. McCabe | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/west-germans-cut-naval-force-because-of-shortage-of-officers-more.html | West Germans Cut Naval Force Because of Shortage of Officers; More Than 20 Ships Being Withdrawn From Baltic and North Sea Coast Duty | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dog-show-honors-won-by-whippet-courtenay-fleetfoot-gains-laurels-in.html | DOG SHOW HONORS WON BY WHIPPET; Courtenay Fleetfoot Gains Laurels in Connecticut | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/british-launch-a-cup-hopeful-britain-launches-a-cup-hopeful.html | British Launch a Cup Hopeful; BRITAIN LAUNCHES A CUP HOPEFUL | True | By Hugh Somerville Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jd-murphy-fiance-of-elaine-c-mead.html | J.D. Murphy Fiance Of Elaine C. Mead | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/order-of-the-finishes.html | ORDER OF THE FINISHES | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/dr-kin-tsu-weds-priscilla-a-dellia.html | Dr. Kin Tsu Weds Priscilla A. D'Ellia | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/banker-outlines-foreign-pitfalls-use-of-local-help-is-urged-in.html | BANKER OUTLINES FOREIGN PITFALLS; Use of Local Help Is Urged in Overseas Branches Advantages Outlined | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/tap-dancers-back-at-jazz-festival-newport-program-stresses.html | TAP DANCERS BACK AT JAZZ FESTIVAL; Newport Program Stresses Techniques of Their Art Showmanship Abounds Singer in Full Command | True | By John S. Wilson Special to the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/education-issue-on-sanctions-their-use-by-teachers-in-utah-case-is.html | EDUCATION; ISSUE ON SANCTIONS Their Use by Teachers in Utah Case Is Weighed at N.E.A. Convention Threatened Strike Back Into Line More Money Needed | True | By Robert H. Terte | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/compromise-solves-language-clash-in-belgium-king-calls-for-solution.html | Compromise Solves Language Clash in Belgium; King Calls for Solution | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/opera-returns-to-goodspeed.html | OPERA RETURNS TO GOODSPEED | True | Larry Fried | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/elaine-cawse-is-wed-to-lieut-ew-taylor.html | Elaine Cawse Is Wed To Lieut. E.W. Taylor | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/paper-prodction-rate-drops.html | Paper Prodction Rate Drops | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/reports-on-business-in-the-us-new-york-san-francisco-chicago.html | Reports on Business in the U.S.; New York San Francisco Chicago Philadelphia Boston Cleveland Kansas City Minneapolis Richmond Dallas Atlanta | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/britain-challenge-to-french-views-on-europe-is-applauded.html | BRITAIN; Challenge to French Views On Europe Is Applauded Multilateral Fleet | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/2-british-racing-drivers-are-killed-in-accidents.html | 2 British Racing Drivers Are Killed in Accidents | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/national-airlines-reports-16-june-traffic-increase.html | National Airlines Reports 16% June Traffic Increase | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-world-of-music-haifa-gets-a-hall-and-better-pianos-thanks-to.html | THE WORLD OF MUSIC; Haifa Gets a Hall and Better Pianos, Thanks to the Rabinofs and Friends The Results | True | By Alan Rich | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/skye-terrier-best-in-rochester-show.html | SKYE TERRIER BEST IN ROCHESTER SHOW | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jury-to-receive-case-against-res-twomonth-trial-of-former.html | JURY TO RECEIVE CASE AGAINST RES; Two-Month Trial of Former Specialist and Others Ends in Federal Court 5 MILLION FRAUD CITED Defense Spends 28 Minutes to Refute Charges of Stock Manipulation S.E.C. Investigation Whitney Case Recalled JURY TO RECEIVE CASE AGAINST RES Research took 2 Years One Guilty Plea Noted Unusual was Usual $500,000 was Taken | True | By David Anderson | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/12291-see-monticello-races.html | 12,291 See Monticello Races | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/food-producers-catering-to-pets-445-million-spent-in-year-to-feed.html | FOOD PRODUCERS CATERING TO PETS; 445 Million Spent in Year to Feed Dogs and Cats Pet Population Grows Field Is Growing | True | By James J. Nagle | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/airline-union-accepts-pact.html | Airline Union Accepts Pact | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ceylon-would-outlaw-cutting-of-oil-staffs.html | Ceylon Would Outlaw Cutting of Oil Staffs | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kathleen-burnet-bride-of-edward-n-dayton.html | Kathleen Burnet Bride Of Edward N. Dayton | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/armed-forces-win-3weapon-fencing.html | ARMED FORCES WIN 3-WEAPON FENCING | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/state-tightens-land-sale-rules-new-controls-put-on-ads-of.html | STATE TIGHTENS LAND SALE RULES; New Controls Put on Ads of Subdivisions Offered to New York Residents DETAILS MUST BE FILED Promotion Climate Changed to Give Purchasers Facts Instead of Fiction 'Promoters Beware' Information Required STATE TIGHTENS LAND SALE RULES Financial Statement | True | By Glenn Fowler | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sugar-beet-output-tested.html | Sugar Beet Output Tested | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/real-rescuers-at-sea-over-lost-ship-of-air.html | Real Rescuers at Sea Over Lost Ship of Air | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/notes-from-the-field-of-travel-visiting-harvard-cruises-vatican.html | NOTES FROM THE FIELD OF TRAVEL; VISITING HARVARD CRUISES VATICAN PAVILION TOURS CRAFTS FAIR HOUSE TOUR CHAIN TO EXPAND BOOKLETS, BROCHURES EUROPE ON A BUDGET JERSEY NATURE TOURS AIRLINE NOTES HERE AND THERE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/probing-into-the-distant-past-in-new-mexico-students-at-work-hot.html | PROBING INTO THE DISTANT PAST IN NEW MEXICO; Students at Work Hot and Dry Artificial Lake Field School Salvage Program | True | By W. Thetford Levinssiuniversity of New Mexico | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hospital-fills-education-post.html | Hospital Fills Education Post | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/riggs-center-to-benefit.html | Riggs Center to Benefit | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/argentine-defeats-reshevsky-in-chess.html | ARGENTINE DEFEATS RESHEVSKY IN CHESS | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/church-of-christ-takes-unity-step-synod-allows-participation-in.html | CHURCH OF CHRIST TAKES UNITY STEP; Synod Allows Participation in Writing Plan of Union Participants in Talks Medical Fund Voted | True | By Christian Brown Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/nancy-orbison-vassar-alumna-mt-kisco-bride-bride-of-rudy-lamont.html | Nancy Orbison, Vassar Alumna, Mt. Kisco Bride; Bride of Rudy Lamont Ruggles Jr., Physicist With I.B.M. Division | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mcarthy-is-first-in-313mile-walk.html | MCARTHY IS FIRST IN 31.3-MILE WALK | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/more-banks-form-branches-abroad-greater-use-is-being-made-of-the.html | MORE BANKS FORM BRANCHES ABROAD; Greater Use Is Being Made of the 1919 Edge Act New Edge Unit Formed High Returns Noted | True | By Edward Cowan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/angolan-rivalry-cheers-portugal-lisbon-welcomes-discord-of-2.html | ANGOLAN RIVALRY CHEERS PORTUGAL; Lisbon Welcomes Discord of 2 Nationalist Groups Deterrent to Aid Foreseen Liberian Action Scoffed At More Breaches Expected | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/braves-top-colts-twice-71-and-20-homers-win-first.html | Braves Top Colts Twice, 7-1 and 2-0; Homers Win First | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/in-and-out-of-books-harry-second-voyage-offbeat-critique-return.html | IN AND OUT OF BOOKS; Harry Second Voyage Off-Beat Critique Return Cleo by Cable Ishi | True | By Lewis Nichols | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/around-the-garden-the-day-off.html | AROUND THE GARDEN; The Day Off | True | By Joan Lee Faust | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/susan-e-green-will-be-married-to-jc-hollister-north-carolina-alumna.html | Susan E. Green Will Be Married To J.C. Hollister; North Carolina Alumna Affianced to a Duke Graduate Student | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/weather-copying-aid-to-business-climate-simulating-is-used-in.html | WEATHER COPYING AID TO BUSINESS; Climate Simulating Is Used in Variety of Fields | True | By William M. Freeman | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ten-yachts-start-in-overnight-race.html | TEN YACHTS START IN OVERNIGHT RACE | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/behind-the-stereotypes-are-other-tales-of-the-south-pacific-tales.html | Behind the Stereotypes Are Other Tales of the South Pacific; Tales of the South Pacific | True | By George H. Nadel | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-exports-rose-in-first-6-months-but-rate-slipped-rise-in-exports.html | U.S. Exports Rose In First 6 Months, But Rate Slipped; RISE IN EXPORTS IS TAPERING OFF Prospects Good | True | By Brendan M. Jones | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-elaine-floyd-affianced-to-cleric.html | Miss Elaine Floyd Affianced to Cleric | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/air-talks-slated-in-ottawa-parley-of-governments-next-week-may.html | AIR TALKS SLATED IN OTTAWA; Parley of Governments Next Week May Shed Light on Fare Row Canadian Action Compromise Adopted AIR TALKS ARE SLATED IN OTTAWA | True | By Charles J. Lazarusgeorge Zimbel | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/richards-gets-6year-pact.html | Richards Gets 6-Year Pact | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/british-are-also-watchful-still-communists.html | British Are Also Watchful; Still Communists | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/japanese-to-aid-lincoln-center-will-give-million-to-show-gratitude.html | JAPANESE TO AID LINCOLN CENTER; Will Give Million to Show Gratitude to Rockefellers Long Interest in Japan | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/grace-bumbry-is-wed-abroad.html | Grace Bumbry Is Wed Abroad | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-merchants-view-pessimistic-notes-heard-in-counterpoint-to-brisk.html | The Merchant's View; Pessimistic Notes Heard in Counterpoint To Brisk Rhythms of Economic Activity Income Still Rising Rise in Spending Expected 76 Refuse to Sign Positive Aspects Cited | True | By Herbert Koshetz | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/constance-kane-and-lieutenant-in-marines-wed-60-debutante-is-bride.html | Constance Kane And Lieutenant in Marines Wed; '60 Debutante Is Bride in Wickford, R.I., of Nathaniel Tucker Jr. | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/north-brunswick-gets-new-colony-houses-are-also-built-in-3-other.html | NORTH BRUNSWICK GETS NEW COLONY; Houses Are Also Built in 3 Other Areas in Jersey Morristown Oakland Wayne Township | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/disks-imbalance-too-much-vivaldi-too-little-pergolesi-is-complaint.html | DISKS: IMBALANCE; Too Much Vivaldi, Too Little Pergolesi Is Complaint About Recordings Protests No Drama Many Moods | By Howard Klein | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/liturgical-conference-aug-19.html | Liturgical Conference Aug. 19 | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/muncey-choice-to-take-5th-powerboat-gold-cup-today-5th-powerboat-gold-cup-today-mass-thriftway.html | Muncey Choice to Take 5th Powerboat Gold Cup Today; MISS THRIFTWAY HEADS FAST FLEET Speed Record Expected on Detroit River Following Swift Qualifying Times Two Boats 'Bumped' Choice of Names Different Opening Heats | True | By Steve Cady Special To the New York Timesthe New York Times (BY NEAL BOENZL) | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/brokers-bearish-signal-pares-price-of-western-union-stock-western.html | Broker's Bearish Signal Pares Price of Western Union Stock; WESTERN UNION UPSET BY LETTER No Squeeze Seen Microwave System Set | | By Vartanig G. Vartan | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/5-in-us-dairy-team-to-visit-soviet-farms.html | 5 in U.S. Dairy Team To Visit Soviet Farms | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fairfield-plays-blind-brook-in-polo-at-purchase-today.html | Fairfield Plays Blind Brook In Polo at Purchase Today | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/alice-weed-bride-of-homer-bigart.html | Alice Weed Bride Of Homer Bigart | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/us-and-mexico-near-agreement-on-border-tract-accord-on-border.html | U.S. AND MEXICO NEAR AGREEMENT ON BORDER TRACT; Accord on Border U.S.-MEXICO PACT ON BORDER NEAR Teams a Problem | True | By Henry Raymont Special To the New York Timeshesslter | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/group-organized-in-greenwich-to-liberalize-fouracre-zoning-big.html | Group Organized in Greenwich To Liberalize Four-Acre Zoning; Big Landholder Terms Town Panel a 'Dictatorship'—Smaller Plots Sought | | By Richard H. Parke Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/vote-drive-begun-by-puerto-ricans-they-seek-state-law-for-literacy.html | VOTE DRIVE BEGUN BY PUERTO RICANS; They Seek State Law for Literacy Test in Spanish Bills Die in Committee Rallies Are Planned | | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/van-subsidiary-organized.html | Van Subsidiary Organized | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/vermonts-islands-offshore-playland-is-unrivaled-for-beauty-many.html | VERMONT'S ISLANDS; Offshore Playland Is Unrivaled for Beauty Many Vistas | True | By Philip Bradyphilip Brady | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/clergy-to-meet-at-princeton.html | Clergy to Meet at Princeton | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wise-ship-breaks-own-american-turf-mark-in-winning-sussex-at.html | Wise Ship Breaks Own American Turf Mark in Winning Sussex at Delaware; $7.60-FOR-$2 SHOT TRIUMPHS BY NOSE Wise Ship Timed in 2:13 4/5 for 1 3/8 Miles, With Viiny Ridge 2d at Delaware | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ups-and-downs-in-soviet-us-ties-began-in-17-atmosphere-has-varied.html | Ups and Downs in Soviet-U.S. Ties Began in '17; Atmosphere Has Varied Since Bolshevik Revolt—Cuba Caused Latest Strain U.S. Aided Industry Situation Worsened | True | By Harry Schwartz | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/congos-premier-to-visit-britain-adoula-decision-viewed-as-easing.html | CONGO'S PREMIER TO VISIT BRITAIN; Adoula Decision Viewed as Easing Strained Relations Invited Last February Offer Was Rejected | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/blood-donations-tomorrow.html | Blood Donations Tomorrow | | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/liner-to-be-named-by-mrs-bengurion.html | LINER TO BE NAMED BY MRS. BEN-GURION | | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cab-losing-director.html | C.A.B. Losing Director | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/french-amateur-candid-shots-of-190522-society-life-at-modern.html | FRENCH AMATEUR; Candid Shots of 1905-22 Society Life At Modern Museum-Other Shows Avid Photographer Architectural Pictures Color Show | True | By Jacob Deschin | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/27th-guard-division-ends-maneuvers-at-camp-drum.html | 27th Guard Division Ends Maneuvers at Camp Drum | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/crash-kills-racial-aide.html | Crash Kills Racial Aide | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-plight-of-the-artist-in-our-society.html | The Plight of the Artist in Our Society | True | By Gene-Baro | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/utilities-to-study-susquehanna-river.html | UTILITIES TO STUDY SUSQUEHANNA RIVER | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/jersey-resorts-swamped-by-pupils-with-a-grades.html | Jersey Resorts 'Swamped' By Pupils With 'A' Grades | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/father-escorts-anne-l-willson-at-her-wedding-5-attend-bride-at-her.html | Father Escorts Anne L. Willson At Her Wedding; 5 Attend Bride at Her Marriage to Prof. J. Stefan Dupre | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/senators-to-tour-kansas-park-site.html | SENATORS TO TOUR KANSAS PARK SITE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/short-takes.html | SHORT TAKES | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/topics-banks-and-lures-place-of-the-saloon-count-of-each-wholl-go.html | Topics; Banks and Lures Place of the Saloon Count of Each Who'll Go There Anymore? | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/althea-gibson-planning-to-join-pro-golf-ranks.html | Althea Gibson Planning To Join Pro Golf Ranks | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/loss-of-teachers-over-pay-decried-salaries-found-too-low-to-meet.html | LOSS OF TEACHERS OVER PAY DECRIED; Salaries Found Too Low to Meet Industry Competition Finds Teachers Moving | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-weeks-music-programs-in-and-out-of-new-york-in-new-york-stadium.html | THE WEEK'S MUSIC PROGRAMS IN AND OUT OF NEW YORK; IN NEW YORK STADIUM CONCERTS LEWISOHN STADIUM GUGGENHEIM CONCERTS GOLDMAN BAND OTHER EVENTS OUT OF TOWN NEW YORK STATE NEW JERSEY CONNECTICUT RHODE ISLAND MASSACHUSETTS VERMONT NEW HAMPSHIRE MAINE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lamb-chop-takes-monmouth-oaks-perrys-filly-wins-56100-stakespicy.html | LAMB CHOP TAKES MONMOUTH OAKS; Perry's Filly Wins $56,100 Stake-Spicy Living Nest and Smart Deb Is Third LAMB CHOP TAKES MONMOUTH OAKS Main Swap in Lead | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/sun-up-down-east-sunrise-at-lubec-me-is-earliest-in-us-location.html | SUN UP DOWN EAST; Sunrise at Lubec, Me., Is Earliest in U.S. Location Recalls Past | True | By Marguerite Johnson | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/belaunde-bids-peru-parties-accept-truce-and-coalition.html | Belaunde Bids Peru Parties Accept Truce and Coalition | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/potlatch-forests-expands.html | Potlatch Forests Expands | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/oriental-language-courses-are-started-at-seton-hall.html | Oriental Language Courses Are Started at Seton Hall | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/action-is-urged-on-breezy-point-liberals-ask-estimate-body-to-speed.html | ACTION IS URGED ON BREEZY POINT; Liberals Ask Estimate Body to Speed Acquisition | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-emilias-sale-cleared-by-court-kulukundis-freighter-to-be-moved.html | THE EMILIA'S SALE CLEARED BY COURT; Kulukundis Freighter to Be Moved to Unloading Pier Ships Auctioned | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/communique-from-indias-mountain-front-communique-from-indias.html | Communique From India's Mountain Front; Communique from India's Mountain Front | True | By Christa Armstrong | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/advertising-many-quit-rat-race-to-city-expanding-agencies-lure.html | Advertising Many Quit 'Rat Race' to City; Expanding Agencies Lure Connecticut's Resident Talent Executives, Weary of Commuting, Work in the Suburbs Boston Situation Recalled Capitalizes on Location | True | By Peter Bart | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-nation-pressures-for-rights-question-of-definition-new-negro.html | THE NATION; Pressures for Rights Question of Definition New Negro Moves Showdown on Rails Truce Proposal The Lobby ists For Goldwater Doubt Among Liberals Charter Troubles Kirby's Alleghany 70 Million Jobs | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/economic-spotlight-the-steel-buildup-shows-its-effect-auto-output.html | Economic Spotlight; The steel buildup shows its effect. Auto output continues at a fast pace. Economists take searching look at autos. The battle for Alleghany is over. A happy report comes from the Government. | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/south-africas-racists-verword-ignores-world-opinion-on-apartheid.html | SOUTH AFRICA'S RACISTS; Verword Ignores World Opinion on Apartheid as All Opposition to His Policies Crumbles Government's Support Rights Whittled Away Detached Nation | True | By Robert Conley Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/lieut-mike-takes-westbury-pace-gelding-triumphs-by-nose-in-photo.html | LIEUT. MIKE TAKES WESTBURY PACE; Gelding Triumphs by Nose in Photo Before 35,148 | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/canada-approves-fair-site.html | Canada Approves Fair Site | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/we-luberoff-to-wed-miss-kathleen-alder.html | W.E. Luberoff to Wed Miss Kathleen Alder | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/wooden-deck-raised-terrace-can-be-built-anywhere-supports-floor.html | WOODEN DECK; Raised Terrace Can Be Built Anywhere Supports Floor Beams Nest Install Flooring | True | By Bernard Gladstonezowens-Corning | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/home-check-goes-on-but-gas-peril-ebbs.html | HOME CHECK GOES ON BUT GAS PERIL EBBS | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/60-paintings-of-wildlife-at-shelburne-vt-museum.html | 60 Paintings of Wildlife at Shelburne (Vt.) Museum | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/stakes-races-this-week-at-aqueduct-at-monmouth-park-at-roosevelt.html | Stakes Races This Week; AT AQUEDUCT AT MONMOUTH PARK AT ROOSEVELT RACEWAY | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/north-western-applies-to-icc-on-merger.html | North Western Applies To I.C.C. on Merger | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/gross-says-power-bid-not-pay-spurs-teachers-strike-threat-charges.html | Gross Says Power Bid, Not Pay, Spurs Teachers' Strike Threat; Charges That Basic Objective of Federation Is More Control of Schools GROSS SAYS ISSUE IS UNION'S POWER No Immediate Plans | True | By Leonard Buder Dr. Calvin E. Grossthe New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/debasing-taste-the-arts-suffer-when-money-is-chief-aim-wealth-and.html | DEBASING TASTE; The Arts Suffer When Money Is Chief Aim Wealth and Art Money to Be Made Temptation | True | By Ross Parmenter | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mcdowell-sent-to-minors.html | McDowell Sent to Minors | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/orioles-triumph-over-twins-21-brandts-2run-triple-in-3d-tops.html | ORIOLES TRIUMPH OVER TWINS, 2-1; Brandt's 2-Run Triple in 3d Tops Stigman--McNally Is Victor--Allison Hits 21st ORIOLES TRIUMPH OVER TWINS, 2-1 | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/200-retarded-children-to-attend-jersey-camp.html | 200 Retarded Children To Attend Jersey Camp | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/letters-to-the-times-prayer-ban-questioned-courts-use-of-first.html | Letters to The Times; Prayer Ban Questioned Court's Use of First Amendment Criticized by Dr. Van Dusen Student Travel Said to Impose Policy of Ignorance EURATOM Not CERN Attacking 'White' Unions Alienation of Organized Labor Seen If Negroes Demand Penalties | True | HENRY P. VAN DUSEN,RICHARD W. WEATHERHEAD,VICTOR F. WEISSKOPF,ALEX GARBER, | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/3-new-newspapers-planned-in-phoenix.html | 3 NEW NEWSPAPERS PLANNED IN PHOENIX | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/baby-crib-deaths-up-philadelphia-reports.html | Baby Crib Deaths Up, Philadelphia Reports | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/opinion-of-the-week-at-home-and-abroad-major-issues-sinosoviet.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES SINO-SOVIET SQUABBLE ASSESSMENT OF A TRIP BRITAIN'S SECURITY CRISIS IDEAS AND MEN THE LIGHTER SIDE | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/kennedy-praised-for-decree-on-captive-nations-week.html | Kennedy Praised for Decree On Captive Nations Week | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/abroad-kennedys-popularity-is-enhanced-by-trip-the-results-ties.html | ABROAD: KENNEDY'S POPULARITY IS ENHANCED BY TRIP; THE RESULTS Ties With Europe Are Improved THE TRIP U.S. Goal of Unity Is Reaffirmed GERMANY Kennedy's Visit Has Made An Enduring Impression 'Working Visit' Ultimate Measure Unwritten Treaty | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/ceylon-communists-divided-on-red-rift.html | CEYLON COMMUNISTS DIVIDED ON RED RIFT | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/cincinnati-gets-luxury-suites-3-tall-buildings-to-rise-rents-start.html | CINCINNATI GETS LUXURY SUITES; 3 Tall Buildings to Rise-- Rents Start at $335 Flexible Designs | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hugglesoxte-1120-first.html | Hugglesoxte, $11.20, First | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/fastdrying-paint-sold.html | Fast-Drying Paint Sold | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/summer-ski-jump-is-won-by-balfanz.html | SUMMER SKI JUMP IS WON BY BALFANZ | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/negro-foray-hits-kansas-city-park-youths-use-bricks-bats-and-gun-in.html | NEGRO FORAY HITS KANSAS CITY PARK; Youths Use Bricks, Bats and Gun in Attacks on Whites | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pan-am-lobby-gets-look-of-art-gallery-art-adorns-pan-am-building.html | Pan Am Lobby Gets Look of Art Gallery; Art Adorns Pan Am Building Lobby | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/susan-b-lane-august-wacker-wedin-noroton-father-escorts-bride-at.html | Susan B. Lane, August Wacker Wedin Noroton; Father Escorts Bride at Her Marriage to Aide of General Dynamics | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/stretch-fabrics-to-be-featured-in-variety-of-fall-apparel-lines.html | Stretch Fabrics to Be Featured In Variety of Fall Apparel Lines; STRETCH FABRICS GAINING IN FAVOR Some Stretch in All Fabrics Trade Reaction Favorable Higher Cost a Factor Men's Apparel Being Made | True | By Leonard Sloane | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/an-image-in-concrete-this-is-shea-stadium-the-mets-may-play-in-it.html | An Image in Concrete; This Is Shea Stadium, The Mets May Play in It Some Day. There Is Standing Room Only Now. Color the Stadium Seatless. | True | By Robert Lipsytethe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/auto-parts-maker-grows.html | Auto Parts Maker Grows | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pacific-race-led-by-ticonderoga-oregon-ketch-is-363-miles-out-in.html | PACIFIC RACE LED BY TICONDEROGA; Oregon Ketch Is 363 Miles Out in Run to Honolulu | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-railroad-crisis.html | The Railroad Crisis | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/the-epic-of-john-and-abigail-the-adamses-forged-a-union-of-their.html | THE EPIC OF JOHN AND ABIGAIL; The Adamses Forged a Union of Their Own That Withstood the Shocks of Revolution But what made Abigail? The Epic | True | By Carl Bridenbaugh | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/soap-men-tackle-suds-nuisances-industry-seeking-to-solve-water.html | SOAP MEN TACKLE SUDS NUISANCES; Industry Seeking to Solve Water Pollution Problem | True | By Martin L. Green | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/siding-makers-are-overcoming-the-problems-of-rapid-growth-period-of.html | Siding Makers Are Overcoming The Problems of Rapid Growth; Period of Price Cutting Stocks Reflect Problems | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/bronx-boy-killed-by-stolen-truck.html | BRONX BOY KILLED BY STOLEN TRUCK | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mysovsky-saves-the-harvest.html | Mysovsky Saves the; Harvest | True | By Irving Howephotograph By Marjorie de Hartogg | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/miss-dale-richner-prospective-bride.html | Miss Dale Richner Prospective Bride | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/litchfield-plans-open-house-day-for-boys-home-connecticut-town-tour.html | Litchfield Plans Open House Day For Boys' Home; Connecticut Town Tour on Saturday to Aid Junior Republic | True | Special to The New York Times. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/end-of-a-myth.html | End of a Myth | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/roger-chittum-weds-elizabeth-johnson.html | Roger Chittum Weds Elizabeth Johnson | True | Special to The New York TimesH. Munter | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/in-the-literary-vineyards-of-gettysburg-an-author-labors-on.html | In the Literary Vineyards of Gettysburg an Author Labors On | True | By Lewis Nicholsphotographs By George Cserna. | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/oregon-lets-100000-acres-to-boeing-as-research-site.html | Oregon Lets 100,000 Acres To Boeing as Research Site | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/mrs-de-raismas-becomes-a-bride-in-darien-church-married-to-walter-l.html | Mrs. de Raismas Becomes a Bride In Darien Church; Married to Walter L. Gustavson of Wilton Electronics Concern | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/hats-off-to-tippy-and-her-bits-offstage-support.html | HATS OFF TO 'TIPPY' AND HER BITS; Off-Stage Support | True | By Edward Downesdan McCoy (BLACK STAR) | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/emmy-groeneveld-becomes-a-bride.html | Emmy Groeneveld Becomes a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-07 | 1963-07-07 | https://www.nytimes.com/1963/07/07/archives/pale-horse-on-a-dark-landscape-natures-hand-no-interim.html | 'PALE HORSE' ON A DARK LANDSCAPE; Nature's Hand No Interim | True | By John Woolfenden | 1991-06-10 | RE0000528039 | B00000048935 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foreign-affairs-flower-and-nettle-in-one-package-recognition.html | Foreign Affairs; Flower and Nettle in One Package Recognition Problems | True | By C.I. Sulzberger | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/bank-reports.html | BANK REPORTS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/humble-oil-plans-26-news-specials-to-sponsor-13-new-shows-and-13.html | HUMBLE OIL PLANS 26 NEWS SPECIALS; To Sponsor 13 New Shows and 13 Repeats on TV Views of F.C.C. Chief | By Richard F. Shepard | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/banker-will-become-president-of-mguire.html | Banker Will Become President of Mguire | True | The New York Times Studio | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/riddle-planning-to-start-new-cargo-service-aug-5.html | Riddle Planning to Start New Cargo Service Aug. 5 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/a-date-for-central-africa.html | A Date for Central Africa | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/tv-a-courtroom-drama-to-bury-caesar-with-jack-hawkins-and-pamela.html | TV: A Courtroom Drama; 'To Bury Caesar,' With Jack Hawkins and Pamela Brown, Has Some Fine Acting | True | By Jack Gould | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/transvaal-copper-plant-gets-100million-financing.html | Transvaal Copper Plant Gets 100-Million Financing | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/for-motherstobe.html | For Mothers-to-Be | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/new-datacontrol-system-is-developed-by-ibm.html | New Data-Control System Is Developed by I.B.M. | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/swiss-stocks-gain.html | Swiss Stocks Gain | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/nancy-newman-is-married-nuptials-for-jean-castleman.html | Nancy Newman Is Married; Nuptials for Jean Castleman | True | Special to The New York TimesSpecial to The New York TimesPetrelleBradford Bachrach | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rosa-ii-wins-blattmann-trophy-in-45mile-overnight-stratford-shoal.html | Rosa II Wins Blattmann Trophy in 45-Mile Overnight Stratford Shoal Race; ROSENBLATT FIRST IN HANDICAP TEST Triumphs on Corrected Time --Brown's Yawl Class A Victor--Chaett Wins Winner in Class C Class C Dominates THE SUMMARIES | True | By John Rendel Special to the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mckinley-bows-to-emerson-in-exhbition-play-64-64.html | McKinley Bows to Emerson In Exhibition Play, 6-4, 6-4 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/miss-carla-beirponch-wed-eileen-monk-becomes-bride.html | Miss Carla Beirponch Wed; Eileen Monk Becomes Bride | True | Special to The New York TimesSpecial to The New York TimesDeford Dechert | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/business-studies-new-tax-rulings-deductions-for-expenses-vary-with.html | BUSINESS STUDIES NEW TAX RULINGS; Deductions for Expenses Vary With Occasion 'Business-Use' Day Qualifying Rules BUSINESS STUDIES NEW TAX RULINGS On the Golf Course | True | By Robert Metz | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/computer-aids-investing-decisions-computer-aiding-stock-investors.html | Computer Aids Investing Decisions; COMPUTER AIDING STOCK INVESTORS | True | By John H. Allanthe New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/food-news-monuments-to-hershey-opened-candy-factory-many-monuments.html | Food News: Monuments To Hershey; Opened Candy Factory Many Monuments Exist Time for Writing Y.M.C.A.'s Name Officials | True | By Craig Claiborne Special To the New York Times Hershey, Pa. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/klan-chief-urges-savannah-rally-georgians-told-antidote-for-poison.html | KLAN CHIEF URGES SAVANNAH RALLY; Georgians Told 'Antidote for Poison Is Poison' Expects Protection 'White Faces' to Trust | True | By Claude Sitton Special to the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/blind-brook-beats-fairfield-in-polo-64.html | BLIND BROOK BEATS FAIRFIELD IN POLO, 6-4 | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/67000-winesses-assemble-in-city-yankee-stadium-becomes-floral.html | 67,000 WINESSES ASSEMBLE IN CITY; Yankee Stadium Becomes Floral Display for Sect | True | By George Duganthe New York Times (BY JOHN ORRIS) | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/hatchetburying-time-as-election-nears-politicians-in-state-open.html | Hatchet-Burying Time; As Election Nears, Politicians in State Open Drives to End Intra-Party Feuds Republicans Rebel Democratic Problems Fight Possible | True | By Layhmond Robinson | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/civil-defense-cut-decried-on-coast-director-assails-action-by-los.html | CIVIL DEFENSE CUT DECRIED ON COAST; Director Assails Action by Los Angeles City Council Deny Opposing Program Populace Calls Police | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foreigners-often-surprised-at-life-in-america.html | Foreigners Often Surprised at Life in America | True | By Marylin Bendenthe New York Times (By Bill Aller and Neal Boenzi) | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spotts-wins-us-putting-title.html | Spotts Wins U.S. Putting Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/national-research-fills-post.html | National Research Fills Post | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/big-step-for-world-law-despite-comic-and-serious-problems-parley.html | Big Step for World Law; Despite Comic and Serious Problem, Parley for Peace Made Vital Strides Embarassing Moments Awareness of Problem | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/2-airlines-agree-on-leasing-plan-freight-proposal-involves-boac-and.html | 2 AIRLINES AGREE ON LEASING PLAN; Freight Proposal Involves B.O.A.C. and Seaboard Details of Plan. Sales Setup Unchanged | True | By Edward Hudson | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/folke-subdues-tully-in-state-clay-court-final-swede-27-victor-in.html | Folke Subdues Tully in State Clay Court Final; SWEDE, 27, VICTOR IN STRAIGHT SETS Folke Wins, 6-0, 6-2, 6-2, in Little More Than Hour for Tennis Title Here Topspin Aids Forehand Tully Finds Control | True | By Allison Danzig the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/us-nine-wins-dutch-tourney.html | U.S. Nine Wins Dutch Tourney | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/letters-to-the-times-gradualism-rejected-lawyer-takes-issue-with.html | Letters to The Times; Gradualism Rejected Lawyer Takes Issue With Agnes Meyer on Negro Action Kennedy's 'Peace' Speech Call for Re-examination of Our Attitude Toward Soviet Criticized Wide Service of Arbitrators Controlling Hydrants' Use Teachers' Stand Assailed With Few Exceptions Profession Declared Adequately Paid Glassy-Eyed Transistor Bugs Transistors' Captives To Air-Condition Hospitals GIORGIO CAVAGLIERI, President, The Municipal Art Society. New York, July 3, 1963. L.A.D. DELLIN Associate Professor of Economics, The University of Vermont. Burlington, Vt., June 29, 1963. DONALD B. STRAUS FRED GROSS. ROBERT GRUNBURG. Edgewood Arsenal, Md., June 26, 1963. RALPH COKAIN. New York, July 2, 1963. MICHAEL P. CONROY MARTIN BERLIN | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/2-who-served-prince-let-off.html | 2 Who Served Prince Let Off | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mordecai-rosenfeld-weds-susan-comora.html | Mordecai Rosenfeld Weds Susan Comora | True | Special To The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mutual-funds-control-of-selling-lawyer-writes-in-journal-spread-of.html | Mutual Funds: Control of Selling; Lawyer Writes in Journal Spread of Responsibility Shareholders' Portrait | True | By Sal R. Nuccio | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rj-gabel-marries-nancy-joan-berman.html | R.J. Gabel Marries Nancy Joan Berman | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/ibm-division-elects-a-new-vice-president.html | I.B.M. Division Elects A New Vice President | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/home-lines-plans-89-cruises-in-6364.html | HOME LINES PLANS 89 CRUISES IN '63-64 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/saigon-newspaper-closed-for-backing-twist-music.html | Saigon Newspaper Closed For Backing Twist Music | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/ukraine-premier-dropped-to-post-in-regional-party.html | Ukraine Premier Dropped To Post in Regional Party | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/dodgers-triumph-over-reds-40-31-koufax-gets-8th-shutout-camillis.html | DODGERS TRIUMPH OVER REDS, 4-0, 3-1; Koufax Gets 8th Shutout— Camilli's Drive Decides 2d | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/commercial-parcel-sold-in-56000-bronx-deal.html | Commercial Parcel Sold In $56,000 Bronx Deal | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/portugal-defends-african-holdings.html | PORTUGAL DEFENDS AFRICAN HOLDINGS | True | Special To The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/music-mozart-weekend-serkin-is-soloist-at-3-berkshire-concerts.html | Music: Mozart Weekend; Serkin Is Soloist at 3 Berkshire Concerts | True | By Harold C. Schonberg Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/emily-zilinsky-bride.html | Emily Zilinsky Bride | True | Special To The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/new-book-hints-at-a-trial-for-ousted-nepalese-chief.html | New Book Hints at a Trial For Ousted Nepalese Chief | True | Special To The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/patricia-plehn-is-wed-to-stephen-i-dienor.html | Patricia Plehn Is Wed To Stephen I. Dienor | True | Special To The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/banda-bars-postponement-of-freedom-for-nyasaland.html | Banda Bars Postponement Of Freedom for Nyasaland | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/andreasen-1st-in-aau-dive.html | Andreasen 1st in A.A.U. Dive | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/railmen-here-despair-of-jobs-under-new-rules-_-most-are-unhappy.html | Railmen Here Despair of Jobs Under New Rules _; Most Are Unhappy About Possible Strike but Say They Will Support It | True | By Sydney H. Schanberg | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/coast-airlines-asks-route.html | Coast Airlines Asks Route | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/white-sox-score-on-3run-12-th-41-red-sox-tie-game-in-ninth-on.html | WHITE SOX SCORE ON 3-RUN 12 TH, 4-1; Red Sox Tie Game in Ninth on Misjudged Fly Ball | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/teamster-official-scores-job-plan.html | TEAMSTER OFFICIAL SCORES JOB PLAN | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rockefeller-prods-states-on-rights-urges-governors-group-to-adopt.html | ROCKEFELLER PRODS STATES ON RIGHTS; Urges Governors' Group to Adopt Strong Program at July 22-24 Meeting Rules Fight Due ROCKEFELLER PRODS STATES ON RIGHTS | True | By Peter Kihss | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spoon-river-due-on-stage-in-fall-adaptation-of-masters-work-coming.html | 'SPOON RIVER' DUE ON STAGE IN FALL; Adaptation of Masters Work Coming From West Coast | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/crash-victim-returns-to-job.html | Crash Victim Returns to Job | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings in the U.N.; SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/frank-w-nye-biographer-of-his-father-the-humorist.html | Frank W. Nye, Biographer Of His Father, the Humorist | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/upstate-republican-named-state-motor-vehicles-aide.html | Upstate Republican Named State Motor Vehicles Aide | True | Special to The New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/policemens-favorite-bar-is-robbed-a-second-time.html | Policemen's Favorite Bar Is Robbed a Second Time | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/texas-eastern-plans-big-expansion-move-expansion-slated-by-texas.html | Texas Eastern Plans Big Expansion Move; EXPANSION SLATED BY TEXAS EASTERN Price Arrangements | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spaak-is-in-soviet-to-see-khrushchev-on-easing-tension-wests.html | SPAAK IS IN SOVIET TO SEE KHRUSHCHEV ON EASING TENSION; West's Spokesman to Meet Premier in Kiev Today on Russian Intentions CHINA SPLIT A FACTOR Moscow Talks With Peking Delegates in Recess, With Neither Side Yielding Test of Soviet Policy Prospect for Discussions SPAAK IS IN SOVIET TO SEE KHRUSHCHEV | True | By Seymour Topping Special To the New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/the-noisy-americans.html | The Noisy Americans | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/italian-opera-night-at-stadium-is-given-over-entirely-to-verdi.html | Italian Opera Night at Stadium Is Given Over Entirely to Verdi | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/new-rub-to-highpriced-spread.html | New Rub to 'High-Priced' Spread | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/soviet-starts-on-hot-line-announces-it-for-first-time.html | Soviet Starts on 'Hot Line'; Announces It for First Time | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spahns-5hitter-beats-colts-40-braves-southpaw-registers-339th.html | SPAHN'S 5-HITTER BEATS COLTS, 4-0; Braves' Southpaw Registers 339th Victory of Career | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/quill-backs-rail-strike.html | Quill Backs Rail Strike | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/congress-faces-pleas-for-speed-leaders-expected-to-prod-returning.html | CONGRESS FACES PLEAS FOR SPEED; Leaders Expected to Prod Returning Legislators | True | by Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/summaries-of-yesterdays-yachting-races.html | Summaries of Yesterday's Yachting Races | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/books-of-the-times-on-the-beach-of-motu-tapu-end-papers.html | Books of The Times; On the Beach of Motu Tapu End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/sales-negotiated-on-the-east-side-parcels-in-deals-on-74th-75th.html | SALES NEGOTIATED ON THE EAST SIDE; Parcels in Deals on 74th, 75th, 78th and 93d Sts. E. 78th St. House Sold Dwelling Changes Hands Sale on E. 74th St. 2 Private Homes in Deals Brownstone Changes Hands | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/cotton-futures-declined-in-week-prices-dipped-90c-to-235-a-bale-in.html | COTTON FUTURES DECLINED IN WEEK; Prices Dipped 90c to $2.35 a Bale in 3-Day Session | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/eastern-open-chess-title-is-won-by-feuerstein-71.html | Eastern Open Chess Title Is Won by Feuerstein, 7-1 | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/6-killed-in-quebec-car-crash.html | 6 Killed in Quebec Car Crash | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/william-a-compton.html | WILLIAM A. COMPTON | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/police-in-saigon-jostle-newsmen-us-reporter-is-felled-at-buddhist.html | POLICE IN SAIGON JOSTLE NEWSMEN; U.S. Reporter Is Felled at Buddhist Demonstration Pushing Begins U.S. Complains to Saigon | True | By David Halberstam Special To the New York Times.special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/opera-fledglings-try-wings-in-park-19-young-singers-are-heard-by.html | OPERA FLEDGLINGS TRY WINGS IN PARK; 19 Young Singers Are Heard by Directors in Audience Miss Hayes at Columbia | True | By Raymond Ericson | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/highvoltage-use-promises-a-boon-electric-industry-sees-great.html | HIGH-VOLTAGE USE PROMISES A BOON; Electric Industry Sees Great Enlargement of Market Letter Is Optimistic Circuit Miles Additions Continental Oil Elects | True | By Gene Smith | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/southampton-sees-a-new-season-and-a-new-generation-society-still.html | Southampton Sees a New Season and a New Generation; Society Still Gathers at Resort but Times Have changed Checks Would Be Simpler | True | By Charlotte Curtis Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/barron-wins-world-seniors-golf.html | Barron Wins World Seniors Golf | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/james-f-lillis-of-itt-dead-vice-president-54-also-was-corporations.html | JAMES F. LILLIS OF I.T.&T. DEAD; Vice President, 54, Also Was Corporation's Controller | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/fatal-mine-blast-is-laid-to-a-spark.html | FATAL MINE BLAST IS LAID TO A SPARK | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/pope-leaves-the-vatican-to-visit-an-ailing-cardinal.html | Pope Leaves the Vatican To Visit an Ailing Cardinal | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/white-arizonans-hear-negros-first-sermon.html | White Arizonans Hear Negro's First Sermon | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/giants-win-in-15-then-bow-5-to-0-cards-end-losing-streak-at-8.html | GIANTS WIN IN 15, THEN BOW, 5 TO 0; Cards End Losing Streak at 8 Games--Hart Injured | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/envoy-for-the-west-paulhenri-spaak-meeting-of-minds-sought-forceful.html | Envoy for the West; Paul-Henri Spaak Meeting of Minds Sought Forceful Appearance Two Years in German Prison | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mrs-em-padelford.html | MRS. E.M. PADELFORD | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/javits-scores-race-by-goldwater-in-64.html | JAVITS SCORES RACE BY GOLDWATER IN '64 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/highpower-rifles-used-in-bear-hunt-in-rockland-woods.html | High-Power Rifles Used in Bear Hunt In Rockland Woods | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/state-and-municipal-borrowing-set-record-in-first-half-of-1963.html | State and Municipal Borrowing Set Record in First Half of 1963; Long-Term Bond Placements Advanced to 5.58 Billion From Peak Level of 5.14 Billion in 1962 Period | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/miss-moffitt-19-seeks-title-today-californian-plays-margaret-smith.html | MISS MOFFITT, 19, SEEKS TITLE TODAY; Californian Plays Margaret Smith in Wimbledon Final Exercise for the Mind Courage Is a Key | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/britons-foresee-strain-on-pound-financial-center-expects-stress-to.html | BRITONS FORESEE STRAIN ON POUND; Financial Center Expects Stress to Develop as Next Election Nears NO DEVALUATION SEEN Speculation Against Sterling Based on a Labor Victory And Fears of Inflation International Borrowing Conservatives Affected | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/beach-picketing-canceled-by-core-leaders-of-july-4-protest-cite.html | BEACH PICKETING CANCELED BY CORE; Leaders of July 4 Protest Cite Threats of Violence Gets Telephone Threat | True | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/division-of-kaiser-enters-joint-steel-venture-in-spain.html | Division of Kaiser Enters Joint Steel Venture in Spain | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/coast-stars-top-new-york-for-gaelic-football-trophy.html | Coast Stars Top New York For Gaelic Football Trophy | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/sydney-kittay-wed-on-l-i.html | Sydney Kittay Wed on L.I. | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/dyna-is-sighted-in-atlantic-race-most-of-phantom-fleet-sails-on.html | DYNA IS SIGHTED IN ATLANTIC RACE; Most of Phantom Fleet Sails On, Unseen and Unreported | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/aiken-says-march-in-capital-would-kill-rights-legislation.html | Aiken Says March in Capital Would Kill Rights Legislation | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/oklahomans-reject-a-new-post-office.html | Oklahomans Reject A New Post Office | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/2-rhode-island-men-die-in-plane-crash.html | 2 RHODE ISLAND MEN DIE IN PLANE CRASH | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/eagles-for-goldwater.html | Eagles for Goldwater | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/wyszynski-defends-bishops-of-poland.html | WYSZYNSKI DEFENDS BISHOPS OF POLAND | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/julia-howe-wed-to-a-professor-five-attend-her-father-escorts-bride.html | Julia Howe Wed To a Professor; Five Attend Her; Father Escorts Bride at Marriage in Darien to Dr. Rodman Rhodes Rosenberg--Dunkin Berkey--Kahn Hirschfield--Stess Fields--Feldman Stern--Silverman | True | Special to The New York TimesSpecial to The New York TimesSpecial to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/99-seized-in-new-demonstration-at-segregated-maryland-resort.html | 99 Seized in New Demonstration At Segregated Maryland Resort; MARYLAND SEIZES 99 MORE IN MARCH Most of Them Catholics Trespass Law Recited | True | By Ben A. Franklin Special To the New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rich-negro-takes-a-moderate-view-alabamian-aids-integration.html | RICH NEGRO TAKES A MODERATE VIEW; Alabamian Aids Integration Campaign Behind Scenes Backs Negros' Goals | True | By Foster Hailey Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rosenthal-named-to-post-at-times-correspondent-is-appointed.html | ROSENTHAL NAMED TO POST AT TIMES; Correspondent Is Appointed Metropolitan Editor Yeshiva Names Two Trustees 2 State Welfare Posts Filled Safety Council Elects Two | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/leroy-klein.html | LEROY KLEIN | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/yacht-summaries-at-indian-harbor-y-c-at-oyster-bay-li.html | Yacht Summaries; AT INDIAN HARBOR Y.C. AT OYSTER BAY, L.I. | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/nyu-law-grants-56310-for-training-in-leadership.html | N.Y.U. Law Grants $56,310 For Training in Leadership | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/traffic-deaths-set-us-record-for-a-fourday-july-4-holiday-holiday.html | Traffic Deaths Set U.S. Record For a Four-Day July 4 Holiday; HOLIDAY DEATHS SET U.S. RECORD | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/trumo-lowers-world-mark.html | Trumo Lowers World Mark | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/us-pilot-killed-in-vietnam.html | U.S. Pilot Killed in Vietnam | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/inquiry-on-hospital-opening-in-queens.html | INQUIRY ON HOSPITAL OPENING IN QUEENS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/yale-names-new-professor.html | Yale Names New Professor | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/boy-6-killed-in-brooklyn-as-car-mounts-sidewalk.html | Boy, 6, Killed in Brooklyn As Car Mounts Sidewalk | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/astor-leads-in-pacific.html | Astor Leads in Pacific | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/warehouse-deal-made-in-newark-brooklyn-concern-acquires-buildings.html | WAREHOUSE DEAL MADE IN NEWARK; Brooklyn Concern Acquires Buildings for Home Base Sale in Somerville Plant for Paper Company | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mollet-says-the-socialists-will-win-french-presidency.html | Mollet Says the Socialists Will Win French Presidency | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/venezuela-party-names-candidate-choice-of-betancourt-aide-dims-hope.html | VENEZUELA PARTY NAMES CANDIDATE; Choice of Betancourt Aide Dims Hope for an Alliance Long With Betancourt as Complication | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/clergymen-chide-church-on-rights-3-episcopalians-see-a-need-for.html | CLERGYMEN CHIDE CHURCH ON RIGHTS; 3 Episcopalians See a Need for More Active Role Was Arrested in Baltimore | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rumania-tie-hailed-in-peking.html | Rumania Tie Hailed in Peking | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/london-paraders-score-greek-visit-2000-assail-royal-couple-who.html | LONDON PARADERS SCORE GREEK VISIT; 2,000 Assail Royal Couple, Who Arrive Tomorrow Figure in Earlier Protest | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/railroad-unions-turn-down-plan-to-avert-strike-offer-proposal-to.html | RAILROAD UNIONS TURN DOWN PLAN TO AVERT STRIKE; Offer Proposal to Operate Passenger Trains in Event of a Walkout Thursday U.S. WEIGHS NEXT MOVE Brotherhoods Declare Wirtz Sought Forced Arbitration -- Lines Accept Program Would Donate Wages Power Is Exhausted RAILROAD UNIONS BAR WIRTZ'S PLAN | True | By John D. Pomfret Special To the New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/perri-captures-us-skiff-title-5-class-winners-in-regatta-at-red.html | PERRI CAPTURES U.S. SKIFF TITLE; 5 Class Winners in Regatta at Red Bank Unbeaten THE SUMMARIES | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/tryout-of-drama-set-in-milwaukee-play-from-france-to-run-a-week-at.html | TRYOUT OF DRAMA SET IN MILWAUKEE; Play From France to Run a Week at U. of Wisconsin Those Boys 'Virginia Woolf' Honored | True | By Paul Gardner | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/ciba-fills-planning-post.html | CIBA Fills Planning Post | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/harry-eastman-81-judge-in-cleveland.html | HARRY EASTMAN, 81, JUDGE IN CLEVELAND | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/four-held-as-counterfeiters.html | Four Held as Counterfeiters | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/advertising-british-call-france-backward-termed-mediocre-commercial.html | Advertising: British Call France Backward; Termed Mediocre Commercial TV Small Network Billings Cigar Change Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/lewis-earns-tennis-title.html | Lewis Earns Tennis Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/braniff-allowed-to-extend-family-fares-to-sundays.html | Braniff Allowed to Extend Family Fares to Sundays | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/oil-stocks-active-on-london-board-index-advances-by-24-as-burmah.html | OIL STOCKS ACTIVE ON LONDON BOARD; Index Advances by 2.4 as Burmah Status Continues to Unsettle Market | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/7000-on-hand-for-newport-jazz-finale-ellington-orchestra-and-cootie.html | 7,000 on Hand for Newport Jazz Finale; Ellington Orchestra and Cootie Williams Heard Saturday The Duke to the Rescue 'A Tootie For Cootie' | True | By John S. Wilson Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/unions-ratify-agreement.html | Unions Ratify Agreement | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/police-bolstered-after-youth-riot-outbreak-mars-sports-car-races-at.html | POLICE BOLSTERED AFTER YOUTH RIOT; Outbreak Mars Sports Car Races at Garnett, Kan. Try to Free Prisoners | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/schools-will-get-32-portable-rooms-to-ease-crowding.html | Schools Will Get 32 Portable Rooms To Ease Crowding | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/road-jobs-at-fair-scored-by-barnes-he-says-queens-snarls-are-likely.html | ROAD JOBS AT FAIR SCORED BY BARNES; He Says Queens Snarls Are Likely to Go On--Blames Inadequate Planning May Add to One-Ways | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/helmuthvon-m-kiesewetter-73-advertising-executive-is-dead.html | Helmuthvon M. Kiesewetter, 73, Advertising Executive, Is Dead | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/barbara-june-heymann-bride-of-j-peter-kiers.html | Barbara June Heymann Bride of J. Peter Kiers | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/man-drowns-in-st-lawrence.html | Man Drowns in St. Lawrence | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/de-gaulles-visit-disappoints-bonn-erhard-and-schroder-say-farm.html | DE GAULLE'S VISIT DISAPPOINTS BONN; Erhard and Schroder Say Farm Barrier Persists | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foodpage-note.html | Food-Page Note | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/the-vancouver-sun-is-sold.html | The Vancouver Sun is Sold | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/strikes-end-leaves-guiana-counting-big-losses-unions-fail-to-unseat.html | Strike's End Leaves Guiana Counting Big Losses; Unions Fail to Unseat Jagan --Labor Bill Is Abandoned --Racial Strife at Peak Hand in Violence Denied Sugar Production Falls Deficit Being Calculated | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/traffic-declines-in-port-for-4th-month-in-row.html | Traffic Declines in Port For 4th Month in Row | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/sales-record-is-set-by-sears-roebuck.html | SALES RECORD IS SET BY SEARS, ROEBUCK | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/5-who-fled-from-trujillo-flee-back-from-duvalier.html | 5 Who Fled From Trujillo Flee Back From Duvalier | True | Special to The New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/7-killed-as-jet-hits-a-day-camp-17-hurt-in-crash-of-plane-near.html | 7 KILLED AS JET HITS A DAY CAMP; 17 Hurt in Crash of Plane Near Philadelphia After Its Pilot Bails Out 7 KILLED AS JET HITS A BOYS CAMP Crash Is Investigated | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/fallout-shelter-for-air-guard.html | Fallout Shelter for Air Guard | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/2-unions-agree-on-jurisdiction-ship-officers-and-mates-are-among-5.html | 2 UNIONS AGREE ON JURISDICTION; Ship Officers and Mates Are Among 5 in Unity Move Object Is Defensive Concession Is Made Cement Carrier Buys Barge | True | By Werner Bamberger | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/orioles-beat-twins-on-error-in-10th-43.html | ORIOLES BEAT TWINS ON ERROR IN 10TH, 4-3 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/kentucky-governor-limits-racial-order.html | KENTUCKY GOVERNOR LIMITS RACIAL ORDER | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/us-panel-opposes-curb-on-the-courts.html | U.S. PANEL OPPOSES CURB ON THE COURTS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/soybeans-climb-on-speculation-prices-are-5-38-to-10-cents-a-bushel.html | SOYBEANS CLIMB ON SPECULATION; Prices Are 5 3/8 to 10 Cents a Bushel Up-- Wheat Eases | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/keating-asks-a-law-on-sources-of-news.html | KEATING ASKS A LAW ON SOURCES OF NEWS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/suffolk-is-urged-to-act-on-buying-fire-island-land.html | Suffolk Is Urged To Act on Buying Fire Island Land | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/ward-lockwood-68-artist-and-teacher.html | WARD LOCKWOOD, 68, ARTIST AND TEACHER | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/harry-faulkner-executive-of-food-brokers-is-dead.html | Harry Faulkner, Executive Of Food Brokers, Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/other-bank-reports.html | OTHER BANK REPORTS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/lewis-h-happ.html | LEWIS H. HAPP | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/is-sukarno-shifting-policy.html | Is Sukarno Shifting Policy? | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/newspaper-guild-to-open-philadelphia-parley-today.html | Newspaper Guild to Open Philadelphia Parley Today | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/toy-poodle-picked-best-at-wallkill-the-chief-awards.html | TOY POODLE PICKED BEST AT WALLKILL; THE CHIEF AWARDS | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/fishwick-elected-head-of-us-soccer-group.html | Fishwick Elected Head of U.S. Soccer Group | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/charles-meisels.html | CHARLES MEISELS | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/president-plays-golf-first-time-in-2-years.html | President Plays Golf First Time in 2 Years | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/grant-16-64-62-victor-over-ball-in-senior-tennis.html | Grant 1-6, 6-4, 6-2 Victor Over Ball in Senior Tennis | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/survey-of-retailers-indicates-a-rise-in-sales-for-second-half.html | Survey of Retailers Indicates A Rise in Sales for Second Half | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/international-soccer-league.html | International Soccer League | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/nakamura-wins-boxing-title.html | Nakamura Wins Boxing Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/gooding-wins-sports-car-race.html | Gooding Wins Sports Car Race | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/amsterdam-improves.html | Amsterdam Improves | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/montreal-yacht-takes-trophy.html | Montreal Yacht Takes Trophy | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/simulated-space-trip-will-last-for-a-month.html | Simulated Space Trip Will Last for a Month | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/pastor-presents-views-on-successful-marriage.html | Pastor Presents Views On Successful Marriage | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/spanish-girls-work-in-paris-as-domestics-promenade-after-work.html | Spanish Girls Work in Paris As Domestics; Promenade After Work | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/6-on-cruiser-off-l1-rescued-by-helicopter.html | 6 on Cruiser Off L.I. Rescued by Helicopter | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/21-dead-in-air-crash-in-china.html | 21 Dead in Air Crash in China | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/eggs-to-be-tested-here.html | Eggs to Be Tested Here | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/jobequality-group-demands-unions-here-admit-minorities.html | Job-Equality Group Demands Unions Here Admit Minorities | True | By Samuel Kaplan | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/belenenses-ties-gornik-in-soccer-portuguese-polish-teams-are.html | BELENENSES TIES GORNIK IN SOCCER; Portuguese, Polish Teams Are Scoreless Here | True | The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/a-flash-on-softball-field.html | A Flash on Softball Field | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/too-much-prosperity-causing-baggage-delays-at-greyhound-bus-line.html | 'Too Much Prosperity' Causing Baggage Delays at Greyhound; Bus Line Cites an 'Abundance' of Riders and Heavily Loaded Luggage Space --Snags Up to 5 Days Reported Not Enough Room No Indication of Warnings | True | By Peter Millones | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/dr-ml-glucksman-marries-leslie-korn.html | Dr. M.L. Glucksman Marries Leslie Korn | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/wj-wallin-84-killed-in-fall-exregent-and-yonkers-mayor.html | W.J. Wallin, 84, Killed in Fall; Ex-Regent and Yonkers Mayor | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/paris-dean-assails-turmoil-in-world.html | PARIS DEAN ASSAILS TURMOIL IN WORLD | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/3-hurt-fighting-capital-fire.html | 3 Hurt Fighting Capital Fire | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/coal-concern-in-textile-deal.html | Coal Concern in Textile Deal | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/us-concerns-have-invested-100-million-in-irish-branches-us-company.html | U.S. Concerns Have Invested 100 Million in Irish Branches; U.S. Company Expands Plant in Northern Ireland | True | By Brendan M. Jones | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/sports-of-the-times-study-in-astronomy-he-showed-em-roll-call-of.html | Sports of The Times; Study in Astronomy He Showed 'Em Roll Call of Immortals Midseason Slump | True | By Arthur Daley | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/joseph-kelly-66-is-dead-mayor-of-buffalo-194245.html | Joseph Kelly, 66, Is Dead; Mayor of Buffalo, 1942-45 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/brazilian-governor-assails-goulart-on-us-aid-ruling.html | Brazilian Governor Assails Goulart on U.S. Aid Ruling | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/state-to-seek-injunctions-in-housing-discrimination.html | State to Seek Injunctions In Housing Discrimination | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/church-of-christ-pushes-negro-aid-fund-board-plans-sanctions-to.html | CHURCH OF CHRIST PUSHES NEGRO AID; Fund Board Plans Sanctions to Stop Discrimination Problem at Local Levels | True | By Christian Brown Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/weather-man-predicts-fine-day-for-allstars.html | Weather Man Predicts Fine Day for All-Stars | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/100000-paris-race-is-won-by-exbury.html | $100,000 PARIS RACE IS WON BY EXBURY | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/uar-and-niger-establish-tic.html | U.A.R. and Niger Establish Tie | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/crash-kills-nine-in-germany.html | Crash Kills Nine in Germany | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/george-kenneth-rice.html | GEORGE KENNETH RICE | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/refreshing-sandwich.html | Refreshing Sandwich | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/the-rail-unions-default.html | The Rail Unions Default | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/port-chester-poloists-lose.html | Port Chester Poloists Lose | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/peronists-losing-argentine-test-illia-leads-vote-blankballot-effort.html | PERONISTS LOSING ARGENTINE TEST; ILLIA LEADS VOTE; Blank-Ballot Effort Falls Off--Popular Radical Is Ahead for President PERONISTS LOSING ARGENTINE TEST | True | By Edward C. Burks Special To the New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/skitch-henderson-to-offer-a-program-of-irving-berlin.html | Skitch Henderson to Offer A Program of Irving Berlin | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/desapio-appeals-for-party-unity-says-democrats-in-state-have.html | DESAPIO APPEALS FOR PARTY UNITY; Says Democrats in State Have Declined Since '58 Opposed by Mayor | True | By Leonard Ingalls | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/angels-downed-73-64.html | Angels Downed, 7-3, 6-4 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/as-win-87-after-51-loss.html | A's Win, 8-7, After 5-1 Loss | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/frank-w-edwards-sr.html | FRANK W. EDWARDS SR. | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/1year-maturities-are-91155573565.html | 1-YEAR MATURITIES ARE $91,155,573,565 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/shaker-furniture-fills-new-york-farmhouse-switched-from-reform-once.html | Shaker Furniture Fills New York Farmhouse, Switched From Reform Once a Sewing Machine | True | By Rita Reif Special To The New York Timesthe New York Times Studio (BY GENE MAGGIO) | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/swifts-forms-british-unit.html | Swift's Forms British Unit | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/quake-felt-in-alaska.html | Quake Felt in Alaska | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/peron-listens-to-returns.html | Peron Listens to Returns | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/miss-englehorn-with-221-takes-open-by-two-shots.html | Miss Englehorn, With 221, Takes Open by Two Shots | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/us-students-hear-cuban-red-leader.html | U.S. STUDENTS HEAR CUBAN RED LEADER | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/newark-official-dies-in-fire.html | Newark Official Dies in Fire | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/un-force-to-quit-congo-before-64-financial-crisis-is-reported-to-un.html | U.N. FORCE TO QUIT CONGO BEFORE '64; Financial Crisis Is Reported to Underlie Thant Decision for Early Withdrawal Some Refuse to Pay U.N. FORCE TO QUIT CONGO BEFORE '64 | True | By Thomas J. Hamilton Special To The New York Times. | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/foyt-adds-to-auto-lead.html | Foyt Adds to Auto Lead | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/cardinals-of-new-york-and-chile-preside-at-mass-in-st-patricks-new.html | Cardinals of New York and Chile Preside at Mass in St. Patrick's; New York Chamber Elects 3 | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/cab-can-answer-charter-queries-willing-to-aid-air-traveler-in-check.html | C.A.B. CAN ANSWER CHARTER QUERIES; Willing to Aid Air Traveler in Check on Reliability Situation Studied 25,000 Carried in 1962 | True | By George Horne | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mortgages-top-billion-at-dime-savings-bank.html | Mortgages Top Billion At Dime Savings Bank | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/chess-the-tricky-style-of-najdorf-grand-master-of-argentina.html | Chess; The Tricky Style of Najdorf, Grand Master of Argentina | True | By Al Horowitz | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/waterskier-is-killed-by-lightning-upstate.html | Water-Skier Is Killed By Lightning Upstate | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/race-and-the-churches.html | Race and the Churches | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/coop-formed-in-westchester.html | Co-Op Formed in Westchester | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/jack-kearns-manager-of-dempsey-dies-at-80-earned-and-spent-a.html | Jack Kearns, Manager of Dempsey, Dies at 80; Earned and Spent a Fortune as Pilot of Six Champions— Associated With Rickard Life Full of Drama Taught Dempsey Left Hook Dempsey Winner in 15 | True | The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/two-films-open-soviet-festival-6000-in-kremlin-palace-see-russian.html | TWO FILMS OPEN SOVIET FESTIVAL; 6,000 in Kremlin Palace See Russian and Italian Entries | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/man-uses-toy-badge-to-walk-out-of-court.html | Man Uses Toy Badge To Walk Out of Court | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/rapprochement-with-moscow.html | Rapprochement With Moscow | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/diamond-national-increases-profits.html | DIAMOND NATIONAL INCREASES PROFITS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/georg-of-mecklenburg-dies.html | Georg of Mecklenburg Dies | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/village-to-offer-chamber-concerts.html | 'VILLAGE' TO OFFER CHAMBER CONCERTS | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/hugo-tops-class-in-yra-regatta-gundys-boat-leads-210s-as-151-yachts.html | HUGO TOPS CLASS IN Y.R.A. REGATTA; Gundy's Boat Leads 210's as 151 Yachts Compete Other Winners | True | By Gordon S. White Jr. Special To The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mcracken-asks-christian-action-church-must-help-mankind-he-asserts.html | M'CRACKEN ASKS CHRISTIAN ACTION; Church Must Help Mankind, He Asserts at Riverside | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/liner-solves-crisis-in-air-conditioning.html | LINER SOLVES CRISIS IN AIR CONDITIONING | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/bronx-youth-is-wounded-in-a-second-racial-clash-four-persons-in-car.html | Bronx Youth Is Wounded In a Second Racial Clash; Four Persons in Car BRONX YOUTH SHOT IN RACIAL UNREST All Pickets Men | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mets-lose-10th-in-row-as-pirates-win-115-with-15hit-attack.html | Mets Lose 10th in Row as Pirates Win, 11-5, With 15-Hit Attack; PITTSBURGH BELTS THREE HOME RUNS Burgess, Bailey, Clendenon Connect Against Mets— Kranepool Farmed Out Pop Go the Homers Kranepool Sent to Buffalo Mets' Records | True | By Robert Lipsytethe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/steel-inventory-expected-to-fall-further-cuts-are-expected-in.html | STEEL INVENTORY EXPECTED TO FALL; Further Cuts Are Expected in Stockpiles Despite High Rate of Consumption ORDERS FALL SLIGHTLY Biggest Drop in Bookings Is for Flat Rolled Sheet —Specialties Strong Specialties Strong Factors Are Cited | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/bride-new-book-tells-the-novice-how-to-play-in-tournament-referee.html | Bride; New Book Tells the Novice How to Play in Tournament Referee Required | True | By Albert H. Morehead | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/mt-sinai-to-open-medical-school-first-class-to-enroll-in-68-growth.html | MT. SINAI TO OPEN MEDICAL SCHOOL; First Class to Enroll in '68 —Growth of a Biomedical Center Is Envisioned FIVE BUILDINGS PLANNED 30 Million Complex Will Be Built on Hospital Site— University Tie Sought MT. SINAI TO OPEN MEDICAL SCHOOL | True | By Will Lissner | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/forest-hills-series-opened-by-folk-trio.html | FOREST HILLS SERIES OPENED BY FOLK TRIO | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/yanks-score-74-triumph-in-10th-over-indians-after-113-defeat-in.html | Yanks Score 7-4 Triumph in 10th Over Indians After 11-3 Defeat in Opener; DOUBLE BY BERRA KEY HIT IN VICTORY Tresh Scores Deciding Run and 2 More Tally on Error —Terry Loses Opener Bouton Fans Francona | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/new-deficit-warnings-washingtons-efforts-to-cut-dollar-outflow-fall.html | New Deficit Warnings; Washington's Efforts to Cut Dollar Outflow Fall Short of Desired Results Administration Protests CONCERN MOUNTS OVER U.S. DEFICIT | True | By M.j. Rossant | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/cooper-union-alumni-elect.html | Cooper Union Alumni Elect | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/6-persons-adrift-7-hours-rescued-off-maine-coast.html | 6 Persons, Adrift 7 Hours, Rescued Off Maine Coast | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/booksauthors-a-prolific-writer-a-look-at-education-works-of-js-mill.html | Books--Authors; A Prolific Writer A Look at Education Works of J.S. Mill Architect Sums Up | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/11th-hole-reset-for-british-open-distance-cut-to-483-yards-with.html | 11TH HOLE RESET FOR BRITISH OPEN; Distance Cut to 483 Yards With Return to Old Tee | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/musson-captures-gold-cup-race-in-miss-bardahl-before-crowd-of.html | Musson Captures Gold Cup Race in Miss Bardahl Before Crowd of 200,000; MISS THRIFTWAY STALLS IN 2D HEAT Muncey 6th in Defender as Victor Sets Mark— Gale V Is 2d and Tahoe Miss 3d 114.650 Miles an Hour Cantrell Wins Final Heat Muncey's Tactic Fails THE SUMMARIES | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/other-store-sales.html | OTHER STORE SALES | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/twindouble-bets-to-make-debut-at-roosevelt-raceway-tonight.html | Twin-Double Bets to Make Debut At Roosevelt Raceway Tonight | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/missing-british-corporal-had-topsecret-clearance.html | Missing British Corporal Had Top-Secret Clearance | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/skin-can-be-damaged-by-exposure-to-the-sun-no-physical-value.html | Skin Can Be Damaged By Exposure to the Sun; No Physical Value Contain Sunscreen | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/ice-hockey-group-elects-canadian-to-top-post.html | Ice Hockey Group Elects Canadian to Top Post | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/3-russians-to-be-executed-for-aid-to-nazis-during-war.html | 3 Russians to Be Executed For Aid to Nazis During War | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/fishing-boat-hunt-pressed.html | Fishing Boat Hunt Pressed | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/coates-triumphs-on-coast.html | Coates Triumphs on Coast | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/negroes-warned-on-capital-march-cleric-calls-august-protest.html | NEGROES WARNED ON CAPITAL MARCH; Cleric Calls August Protest Dangerous and Unwise | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/polish-communists-order-years-delay-in-party-congress-polish-reds.html | Polish Communists Order Year's Delay In Party Congress; POLISH REDS SET '64 PARTY PARLEY | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-08 | 1963-07-08 | https://www.nytimes.com/1963/07/08/archives/carol-neidell-married.html | Carol Neidell Married | True | Special to The New York Times | 1991-06-10 | RE0000528036 | B00000047307 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/senators-will-question-two.html | Senators Will Question Two | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/food-news-a-monk-discusses-famous-liqueurs-monastery-in-the.html | Food News; A Monk Discusses Famous Liqueurs Monastery in the Mountains No Artificial Coloring | True | By Nan Ickeringill | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/protests-greet-the-gift-in-paris-american-avant-garde-play-provokes.html | PROTESTS GREET 'THE GIFT' IN PARIS; American Avant-Garde Play Provokes Near-Riot | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/governor-fights-state-rights-bid-will-ask-miami-conference-to.html | GOVERNOR FIGHTS STATE RIGHTS BID; Will Ask Miami Conference to Oppose 3 Amendments Liberals vs. Conservatives Approved by 11 States | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/stock-manipulator-is-found-shot-dead.html | STOCK MANIPULATOR IS FOUND SHOT DEAD | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/new-modell-chain-opening-tomorrow.html | New Modell Chain Opening Tomorrow | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/carborundum-company-names-vice-president.html | Carborundum Company Names Vice President | True | Leep Zelones | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/division-of-reds-world-snarls-volleyball-play.html | Division of Reds' World Snarls Volleyball Play | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/house-backs-lake-placid-as-68-winter-games-site.html | House Backs Lake Placid As '68 Winter Games Site | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/montclair-case-goes-to-us-court-judge-to-rule-on-validity-of.html | MONTCLAIR CASE GOES TO U.S. COURT; Judge to Rule on Validity of Glenfield School Plan Ruling on Validity Doubted Would Be Ready In 1965 Protest at Grasslands | True | By George Cable Wright Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/man-electrocuted-in-queens.html | Man Electrocuted in Queens | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/son-to-the-steven-laifmans.html | Son to the Steven Laifmans | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/distiller-is-fomenting-rebellion.html | Distiller Is Fomenting Rebellion | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/trial-of-3-as-soviet-spies-opens-in-west-germany.html | Trial of 3 as Soviet Spies Opens in West Germany | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/blast-in-theater-kills-man.html | Blast in Theater Kills Man | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/adoula-due-in-britain-july-22.html | Adoula Due in Britain July 22 | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/books-of-the-times-stories-of-violence-touched-fairly-gently-end.html | Books of The Times; Stories of Violence Touched Fairly Gently End Papers | True | By Charles Pooredavid Batchelder | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/new-york-chosen-by-united-church.html | NEW YORK CHOSEN BY UNITED CHURCH | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/athletics-deny-report-on-shift-but-many-believe-club-made-plea-to.html | ATHLETICS DENY REPORT ON SHIFT; But Many Believe Club Made Plea to Move to Oakland Finley Visited Oakland Denials Are Old Hat | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rev-louis-i-belden.html | REV. LOUIS I. BELDEN | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/money.html | Money | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/charges-denied-by-res-lawyer-steinberg-spices-argument-with-satire.html | CHARGES DENIED BY RES LAWYER; Steinberg Spices Argument With Satire and Cartoons Satire Used | True | By David Anderson | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/east-germans-try-an-adenauer-aide.html | EAST GERMANS 'TRY' AN ADENAUER AIDE | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/boat-burns-in-brooklyn.html | Boat Burns in Brooklyn | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cancer-group-to-benefit.html | Cancer Group to Benefit | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/northrop-sales-and-profit-expected-to-be-unchanged.html | Northrop Sales and Profit Expected to Be Unchanged | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bernard-runs-3589-mile.html | Bernard Runs 3:58.9 Mile | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/city-ballet-begins-rehearsal-classes.html | CITY BALLET BEGINS REHEARSAL CLASSES | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/raymond-r-clawson.html | RAYMOND R. CLAWSON | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/london-stocks-advance-slightly-trading-dull-on-europe-markets-paris.html | London Stocks Advance Slightly; Trading Dull on Europe Markets; Paris Shares Mixed Amsterdam List Quiet | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/charles-brinley-locomotive-head-retired-board-chairman-of-baldwin.html | CHARLES BRINLEY, LOCOMOTIVE HEAD; Retired Board Chairman of Baldwin Works Dies at 85 | True | Special to The New York TimesBlank and Stoller, 1938 | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mandelmorrow.html | Mandel-Morrow | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/scientist-and-wife-found-dead-in-brookhaven-house.html | Scientist and Wife Found Dead in Brookhaven House | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/us-accepts-title-to-2-tr-shrines-nation-falls-heir-to-theodore.html | U.S. ACCEPTS TITLE TO 2 'T.R.' SHRINES; Nation Falls Heir to Theodore Roosevelt Homes | True | By Nan Robertsonthe New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/japan-tests-first-missile.html | Japan Tests First Missile | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/kansai-electric-lifts-profit.html | Kansai Electric Lifts Profit | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/feminelli-posts-67-to-lead-qualifiers-in-westchester-golf.html | Feminelli Posts 67 To Lead Qualifiers In Westchester Golf | True | By Gordon S. White Jr. Special To The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/purolator-official-retires.html | Purolator Official Retires | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/study-of-relocation-for-urban-renewal-is-planned-by-city.html | Study of Relocation For Urban Renewal Is Planned by City | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/us-shoe-output-declined-by-8-for-first-half-of-63.html | U.S. Shoe Output Declined By 8% for First Half of '63 | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/big-tire-company-in-germany-sold-pirelli-of-italy-buys-veith.html | BIG TIRE COMPANY IN GERMANY SOLD; Pirelli of Italy Buys Veith Gummiwerke of Frankfurt U.S. Plywood Reeves Brothers, Inc. COMPANIES PLAN SALES, MERGERS Hornblower & Weeks | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/fire-sweeps-catskill-hotel.html | Fire Sweeps Catskill Hotel | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/colleges-tighten-summer-entries-columbia-city-and-nyu-rejecting.html | COLLEGES TIGHTEN SUMMER ENTRIES; Columbia, City and N.Y.U. Rejecting More Applicants for Courses This Year Enforcement Lags at City | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sec-loses-case-to-enjoin-concern.html | S.E.C. LOSES CASE TO ENJOIN CONCERN | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/kennedy-refuses-aid-to-guiana-ties-to-reds-termed-reason-us-is-also.html | Kennedy Refuses Aid to Guiana; Ties to Reds Termed Reason; U.S. Is Also Said to Believe Internal Quarrels Would Render Help Useless More Troops Sent Intervention Possible Suspension Feared 70 Per Cent Back on Jobs | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/kennedy-gives-medal-to-conquerors-of-everest.html | Kennedy Gives Medal to Conquerors of Everest | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/post-office-bans-racial-discrimination-in-jobs.html | Post Office Bans Racial Discrimination in Jobs | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/american-collections-for-fall-shown.html | American Collections For Fall Shown | True | The New York Times (by Larry Morris) | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/house-votes-to-curb-power-of-canal-zone-corporation.html | House Votes to Curb Power Of Canal Zone Corporation | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cassini-denied-trial-here-on-registration-charge.html | Cassini Denied Trial Here On Registration Charge | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/heflin-to-appear-as-nizer-in-libel-court-case-dramatization-sets.html | HEFLIN TO APPEAR AS NIZER IN 'LIBEL'; Court Case Dramatization Sets Opening for Sept. 28 'Brecht' Is Picketed | True | By Sam Zolotow | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/commercial-credit-co-names-financial-officer.html | Commercial Credit Co. Names Financial Officer | True | Holmes I. Mettee Studio | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bullfights-and-tourists-pesetas-pursued-as-spains-fiesta-season.html | Bullfights and Tourists' Pesetas Pursued as Spain's Fiesta Season Arrives; Madrid's Bull Ring Burns | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/us-controls-cut-cotton-acreage-149million-acres-planted-or-9-less.html | U.S. CONTROLS CUT COTTON ACREAGE; 14.9-Million Acres Planted or 9% Less Than 1962 | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/143-tv-outlets-set-for-listons-bout.html | 143 TV OUTLETS SET FOR LISTON'S BOUT | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/index-of-commodity-prices-advances-01-to-937.html | Index of Commodity Prices Advances 0.1, to 93.7 | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/boeing-executive-retires.html | Boeing Executive Retires | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/house-bill-alters-duty-of-reservists.html | HOUSE BILL ALTERS DUTY OF RESERVISTS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/zeckendorf-returning-to-realty-development-trades-big-investment.html | Zeckendorf Returning to Realty Development; Trades Big Investment for 5 Urban Properties; Alcoa and British Company Get Webb & Knapp Holding in Complicated Deal Parcels Valued at 100 Million Air Rights at Central's West Side Yard Included PROPERTY ADDED BY WEBB & KNAPP Improved Finances | | By Robert E. Bedingfield | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/argentines-hail-peronist-setback-victory-for-moderates-seen-in-vote.html | ARGENTINES HAIL PERONIST SETBACK; Victory for Moderates Seen in Vote for Presidency Illia Holds Big Lead Frondizi Discredited Peronist Strategy Fails ARGENTINES HAIL PERONIST DEFEAT Army Chiefs Jubilant | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/italy-approves-extradition.html | Italy Approves Extradition | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/shaggy-dog-ball-planned-july-20-in-southampton-eighth-annual-fete.html | Shaggy Dog Ball Planned July 20 In Southampton; Eighth Annual Fete to Aid Animal Shelter in Bridgehampton | True | Special to The New York TimesAl Levine | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cbs-sells-its-studio-at-111-e-58th-street.html | C.B.S. Sells Its Studio At 111 E. 58th Street | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mrs-irving-m-felt-heads-the-friends-of-city-center.html | Mrs. Irving M. Felt Heads The Friends of City Center | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/jane-tuzik-affianced-to-daniel-phillips-jr.html | Jane Tuzik Affianced To Daniel Phillips Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/london-to-increase-parkingmeter-fees.html | LONDON TO INCREASE PARKING-METER FEES | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/west-side-story-is-applauded-in-soviet-film-festival-showing.html | 'West Side Story' Is Applauded In Soviet Film Festival Showing | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/jack-j-rohan-dead-at-79-aide-to-exrepresentative.html | Jack J. Rohan Dead at 79; Aide to Ex-Representative | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mrs-tcherikower.html | MRS. TCHERIKOWER | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/coulterdanner.html | Coulter-Danner | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/marianne-monari-betrothed-to-lieut-john-nolan-usa.html | Marianne Monari Betrothed To Lieut. John Nolan, U.S.A. | True | Special to The New York TimesVal Gelo | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/pilot-says-crash-dive-could-not-be-avoided.html | Pilot Says Crash Dive Could Not Be Avoided | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/taiwan-passes-corruption-bill.html | Taiwan Passes Corruption Bill | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/joseph-h-hanson-artist-and-professor-at-cornell.html | Joseph H. Hanson, Artist And Professor at Cornell | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rutgers-to-raise-tuition-for-outofstate-students.html | Rutgers to Raise Tuition For Out-of-State Students | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/more-tax-curbs-eased-in-canada-finance-minister-moves-to-soften.html | MORE TAX CURBS EASED IN CANADA; Finance Minister Moves to Soften Budget's Impact Withholding Tax Lowered Tax Exemptions Restored | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/movie-festival-in-canada-gains-a-hollywood-studio-to-show-film-for.html | MOVIE FESTIVAL IN CANADA GAINS; A Hollywood Studio to Show Film for the First Time Many Nations Represented New Actress Is 17 Olmi's First Movie | | By Eugene Archer | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/otoole-to-start-for-favored-national-league-in-34th-allstar-game.html | O'Toole to Start for Favored National League in 34th All-Star Game Today; Baseball Constellation Takes Form in Cleveland | | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/critic-at-large-al-hirschfeld-from-his-barber-chair-is-at-work-on-a.html | Critic at Large; Al Hirschfeld, From His Barber Chair, Is at Work on a Booklet for a TV Network | | By Brooks Atkinson | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/berlin-reds-charge-gis-fired-on-border-post-lights-to-detect.html | Berlin Reds Charge G.I.'s Fired on Border Post; Lights to Detect Refugees Shot Out at Enclave East German Protest Warns Incidents Increase Peril Enclave Often Troubled | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cairo-said-to-use-poisongas-bombs-british-writer-says-he-saw-burned.html | CAIRO SAID TO USE POISON-GAS BOMBS; British Writer Says He Saw Burned Victims in Yemen | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sidelights-decline-is-shown-in-stock-splits-computer-competition-at.html | Sidelights; Decline Is Shown In Stock Splits Computer Competition Attendance Down at Fair Levitt & Sons on Exchange A Financial Fable | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/books-authors-about-the-melting-pot-all-about-congress-the-artists.html | Books Authors; About the Melting Pot All About Congress The Artist's Personality The Best of Bates | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/allstar-game-rosters.html | All-Star Game Rosters | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/a-p-names-executive.html | A. & P. Names Executive | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/letters-to-the-times-soviet-test-offer-backed-it-is-believed-to.html | Letters to The Times; Soviet Test Offer Backed It Is Believed to Provide a Fresh Start Toward a Ban Treaty For a Fiscal Study Group Gardien, Ou Est Is...? Martinis Casz Decision No Legal Evidence Is Found for Sustaining Charges Mayor and Breezy Point | True | HAROLD W. THATCHER,JOHN M. LEAVENS,ALLEN WILL HARRIS,HENRY B. ROTHBLATT,Mrs. MARSHALL FIELD, | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/family-bowling-clothes-shown-by-manufacturer.html | Family Bowling Clothes Shown by Manufacturer | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dismissal-is-sought-in-hoffa-bribe-case.html | DISMISSAL IS SOUGHT IN HOFFA BRIBE CASE | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/youth-who-escaped-from-court-seized.html | YOUTH WHO ESCAPED FROM COURT SEIZED | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/scandal-ruled-out-as-issue-by-wilson.html | SCANDAL RULED OUT AS ISSUE BY WILSON | Special to The New York Times | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/the-rail-wreckers.html | The Rail Wreckers | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/regents-are-prodded-by-fcc-to-put-uhf-licenses-to-use-transistors.html | Regents Are Prodded by F.C.C. To Put U.H.F. Licenses to Use; Transistors Defended Play to Be Discussed | True | By Richard F. Shepard | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/reynolds-names-executive.html | Reynolds Names Executive | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/region-1-vice-president-picked-by-air-line-pilots.html | Region 1 Vice President Picked by Air Line Pilots | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/maurice-h-rich-professor-of-taxation-at-nyu-dies.html | Maurice H. Rich, Professor Of Taxation at N.Y.U., Dies | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-newsmen-to-visit-cuba-at-invitation-of-government.html | 2 Newsmen to Visit Cuba At Invitation of Government | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/baby-goes-home-healthy-after-rare-heart-surgery.html | Baby Goes Home Healthy After Rare Heart Surgery | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mutual-of-new-york-plans-to-shift-office-to-syracuse.html | Mutual of New York Plans To Shift Office to Syracuse | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rockity-first-at-rookingham.html | Rockity First at Rookingham | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/nixons-visiting-venice.html | Nixons Visiting Venice | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/harriman-gets-petitions-for-nuclear-test-ban-pact.html | Harriman Gets Petitions For Nuclear Test Ban Pact | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dodd-seeks-inquiry-on-redbloc-clergy.html | DODD SEEKS INQUIRY ON RED-BLOC CLERGY | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mrs-herman-levin.html | MRS. HERMAN LEVIN | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-prisoners-in-wildwood-escape-jail-in-cell-fire.html | 2 Prisoners in Wildwood Escape Jail in Cell Fire | Special to The New York Times | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/athletics-recall-tartabull.html | Athletics Recall Tartabull | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/carrero-gains-4th-round-in-eastern-boys-tennis.html | Carrero Gains 4th Round In Eastern Boys' Tennis | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/margaret-smith-beats-miss-moffitt-in-wimbledon-final-australian.html | Margaret Smith Beats Miss Moffitt in Wimbledon Final; AUSTRALIAN GIRL WINS BY 6-3, 6-4 Breaks Through Service in Last to Halt Late Surge of U.S. Star Miss Smith Stands Firm Billy Jean Rallies | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mother-of-2-jailed-in-67-store-theft.html | MOTHER OF 2 JAILED IN $67 STORE THEFT | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/auto-and-bus-jams-feared-here-if-railroad-unions-call-a-strike.html | Auto and Bus Jams Feared Here If Railroad Unions Call a Strike; Lines Near Capacity Fairfield Pool Planned | True | By Stanley Levey | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/hodges-says-states-can-get-624-million-for-roads-now.html | Hodges Says States Can Get 624 Million for Roads Now | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/albert-s-davis-sr.html | ALBERT S. DAVIS SR. | Special to The New York Times | | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/giants-trade-grier-for-ram-tackle-and-high-draft-choice-lovetere-to.html | Giants Trade Grier for Ram Tackle and High Draft Choice; LOVETERE TO PLAY ON DEFENSIVE LINE Giants, Hoping for Running Back in Future Trade, to Deal Off Draft Choice Running Back Sought LoVetere 4 Years Younger | True | By William N. Wallacethe New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/realty-concern-may-be-divided-2-owners-aim-to-dissolve-former.html | REALTY CONCERN MAY BE DIVIDED; 2 Owners Aim to Dissolve Former Zeckendorf Unit Property Acquired Remaining Holdings | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/girls-tennis-rained-out.html | Girls' Tennis Rained Out | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rail-union-chief-prods-president-scorns-lines-assumption-of-a.html | RAIL UNION CHIEF PRODS PRESIDENT; Scorns Lines' 'Assumption' of a Federal Settlement Urges 5-Union Merger | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-anna-s-harlan.html | MISS ANNA S. HARLAN | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sports-of-the-times-waiting-for-the-stars-study-in-contrast-willies.html | Sports of The Times; Waiting for the Stars Study in Contrast Willie's Favorite Signals Off! | True | By Arthur Daley | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/french-reds-call-walkout-over-bill.html | FRENCH REDS CALL WALKOUT OVER BILL | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/those-fearless-meter-maids.html | Those Fearless Meter Maids | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/metallurgical-post-is-filled.html | Metallurgical Post Is Filled | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/st-olaf-college-names-head.html | St. Olaf College Names Head | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/suit-seeks-to-bar-10-council-races-blakie-says-charter-rule-for.html | SUIT SEEKS TO BAR 10 COUNCIL RACES; Blaikie Says Charter Rule for At-Large Elections Violates Constitutions Charter Section Criticized Majority Rule Praised | True | By Alfred E. Clark | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/greenwood-miss-is-deeply-divided-negroes-and-whites-hold-firmly-to.html | GREENWOOD, MISS., IS DEEPLY DIVIDED; Negroes and Whites Hold Firmly to Their Positions Split by Registration Drive Again in Headlines | True | By Foster Hailey Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/thruway-points-to-history.html | Thruway Points to History | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/for-families.html | For Families | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/chattanooga-plan-barred-by-court.html | CHATTANOOGA PLAN BARRED BY COURT | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/oxford-paper-places-notes.html | Oxford Paper Places Notes | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/showroom-stocks-teak-for-conservatives-only-scandinavian-designers.html | Showroom Stocks Teak For Conservatives Only; Scandinavian Designers Turning To Blond Wood in New Furniture | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/pupils-transfer-halts-picketing-of-school-board-core-ends.html | PUPILS TRANSFER HALTS PICKETING OF SCHOOL BOARD; CORE Ends Demonstration in Brooklyn 'Medical' Reason Given for Shift Outgrowth of Sit-In Submits Physician's Letter PUPILS TRANSFER HALTS PICKETING | True | By Leonard Buder | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/city-pushes-plan-on-breezy-point-estimate-body-takes-first-step-by.html | CITY PUSHES PLAN ON BREEZY POINT; Estimate Body Takes First Step by Referring Map Change to Planners FOES OF PARK PROTEST Public Hearings Due Near End of Month Future of Housing Units at Stake Extensive Building at Site Step Called Routine | True | By Clayton Knowles | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/maryland-forms-a-unit-to-mediate-sets-up-body-to-end-strife-over.html | MARYLAND FORMS A UNIT TO MEDIATE; Sets Up Body to End Strife Over Segregated Resort Demonstrators in Court Released on Bond | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2d-spy-trial-of-yeoman-drummond-opens-here-tools-of-spying-cited.html | 2d Spy Trial of Yeoman Drummond Opens Here; 'Tools' of Spying Cited | True | By Robert C. Doty | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2d-suit-challenges-citys-tax-on-rents.html | 2D SUIT CHALLENGES CITY'S TAX ON RENTS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/north-vietnam-backs-peking.html | North Vietnam Backs Peking | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cornell-provost-named-emory-university-head.html | Cornell Provost Named Emory University Head | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/soybeans-plunge-lead-grain-down-liquidation-caused-by-news-of-rain.html | SOYBEANS PLUNGE, LEAD GRAIN DOWN; Liquidation Caused by News of Rain in the Midwest | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dempsey-signs-bill-for-driver-tests.html | DEMPSEY SIGNS BILL FOR DRIVER TESTS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/advertising-agency-men-shun-anonymity-plenty-of-volunteers.html | Advertising Agency Men Shun Anonymity; Plenty of Volunteers Termination Notice Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-sorensons-76-ties-2-for-medal-in-western-golf.html | Miss Sorensons 76 Ties 2 For Medal in Western Golf | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rufus-webster-beiser.html | RUFUS WEBSTER BEISER | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/students-persist-in-georgia-drive-but-risk-of-jailings-slows-albany.html | STUDENTS PERSIST IN GEORGIA DRIVE; But Risk of Jailings Slows Albany Vote Campaign Scene Quiet at First | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/weekly-trend-of-sales-in-department-stores.html | Weekly Trend of Sales In Department Stores | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/57000-witnesses-rally-at-stadium-sects-leader-asks-greater.html | 57,000 WITNESSES RALLY AT STADIUM; Sect's Leader Asks Greater Evangelical Effort Briefed on Evangelizing | True | By George Dugan | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/hostess-gifts-available-for-summertime-visits.html | Hostess Gifts Available For Summertime Visits | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/establishment-to-close.html | 'Establishment' to Close | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/tobacco-lease-plan-extended.html | Tobacco Lease Plan Extended | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/guatemala-gets-income-tax-in-move-to-balance-budget.html | Guatemala Gets Income Tax In Move to Balance Budget | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/a-literacy-drive-urged-by-wirtz-he-asks-congress-to-pass-worker.html | A LITERACY DRIVE URGED BY WIRTZ; He Asks Congress to Pass Worker Training Program | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/common-marketafrican-pact-seen-stirring-64-tariff-talks-duty.html | Common Market-African Pact Seen Stirring '64 Tariff Talks; Duty Agreement Is Expected to Sharpen Bargaining at Geneva Because of U.S. Pledge to Aid Cause of Latins NEW ISSUE IS SEEN FOR TARIFF TALKS | True | By Brendan M. Jones. | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/italian-spy-suspect-testifies-on-threat.html | ITALIAN SPY SUSPECT TESTIFIES ON THREAT | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cb-baldwin-weds-mrs-louise-paine.html | C.B. Baldwin Weds Mrs. Louise Paine | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bonds-treasury-bills-lead-decline-in-government-securities-discount.html | Bonds Treasury Bills Lead Decline in Government Securities; DISCOUNT ISSUES DOWN BY 10 TO 12 Increase Is Expected in the Reserve Discount Rate Money Market Wary Dillon's Remarks Noted Governments Decline Municipals Are Quiet | True | By H.j. Maidenberg | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/beckwith-pleads-not-guilty-in-slaying-of-evers-mississippi-group-is.html | Beckwith Pleads Not Guilty in Slaying of Evers; Mississippi Group Is Named to Direct a Legal Fund for the Defendant | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/deborah-austin-15-leads-new-york-golf-qualifiers.html | Deborah Austin, 15, Leads New York Golf Qualifiers | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/employment-agency-formed.html | Employment Agency Formed | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/ayub-says-red-china-gains-when-west-bolsters-india.html | Ayub Says Red China Gains When West Bolsters India | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/container-prices-increased.html | Container Prices Increased | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/reading-pa-mayor-is-indicted-by-us.html | READING, PA., MAYOR IS INDICTED BY U.S. | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/civil-rights-aide-calls-bill-vital-persuasion-not-workable-in-areas.html | CIVIL RIGHTS AIDE CALLS BILL VITAL; Persuasion Not Workable in Areas of Intense Racial Feeling, Senators Hear Calls It a Remedy CIVIL RIGHTS AIDE CALLS BILL VITAL Defends Method Used | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/redskins-sign-two-ends.html | Redskins Sign Two Ends | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/one-killed-as-nitro-plant-blast-damages-wide-area-in-jersey-broker.html | One Killed as Nitro Plant Blast Damages Wide Area in Jersey; BROKER, 75, SLAIN BY HIS SON-IN-LAW Assailant Kills Himself in South Orange Home Gun Hidden Under Cushion | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/subsidiary-of-amerace-names-high-executive.html | Subsidiary of Amerace Names High Executive | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/moscow-warns-china-on-attacks-dangerous-consequences-foreseen-in.html | MOSCOW WARNS CHINA ON ATTACKS; 'Dangerous Consequences' Foreseen in 'Deliberate Campaign' of Peking Chinese Letter Is Issue MOSCOW CAUTIONS CHINA ON ATTACKS | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/pan-am-clerks-sign-nostrike-pact.html | Pan Am Clerks Sign No-Strike Pact | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/eisenhower-mulligan-dedicates-golf-course.html | Eisenhower 'Mulligan' Dedicates Golf Course | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/herman-methfessel-62-dead-exrichmond-district-attorney.html | Herman Methfessel, 62, Dead; Ex-Richmond District Attorney | True | The New York Times, 1951 | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/max-lewitt.html | MAX LEWITT | True | Special to The New York Times. | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/president-to-see-both-sides-today-in-rail-deadlock-will-also-meet.html | PRESIDENT TO SEE BOTH SIDES TODAY IN RAIL DEADLOCK; Will Also Meet Legislators on Work Rules Dispute as Date for Strike Nears SILENT ON PROPOSALS Union Head Bids Kennedy Dispel 'Assumption' That U.S. Will Bar Walkout Would Affect Most Lines Situation Called 'Urgent' PRESIDENT CALLS RAIL TALKS TODAY | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/house-votes-money-for-aec-after-rift.html | HOUSE VOTES MONEY FOR A.E.C. AFTER RIFT | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/commodities-sugar-futures-register-strong-advance-as-most-staples.html | Commodities; Sugar Futures Register Strong Advance as Most Staples Decline in Price; COPPER AND COCOA ALSO SHOW GAINS Rubber, Potatoes, Coffee, Hides and Wool Slide Silver Is Irregular | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/portugal-confirms-arrest-of-doctors-opposing-regime.html | Portugal Confirms Arrest Of Doctors Opposing Regime | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/peoria-holders-ask-stay-on-delisting.html | PEORIA HOLDERS ASK STAY ON DELISTING | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mitchell-resigning-to-take-birch-post-mitchell-to-quit-newburgh-job.html | Mitchell Resigning To Take Birch Post; Mitchell to Quit Newburgh Job To Work for the Birch Society | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/katarna-reports-she-has-gone-900-miles-in-ocean-yacht-race.html | Katarna Reports She Has Gone 900 Miles in Ocean Yacht Race | True | By William J. Briordy | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/suffolk-to-buy-wetlands-area.html | Suffolk to Buy Wetlands Area | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/udises-5-other-us-men-victors-in-finnish-track.html | Udises, 5 Other U.S. Men, Victors in Finnish Track | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/rise-in-interest-on-loans-hinted-dillon-says-steps-may-be-taken.html | RISE IN INTEREST ON LOANS HINTED; Dillon Says Steps May Be Taken Soon to Increase Short-Term Rates BANK STUDY IS AWAITED Action by Federal Reserve Held Needed to Reduce Deficit in Payments Committee Hears Testimony Tax Bill Supported RISE IN INTEREST ON LOANS HINTED Studies Noted Racial Tension Assessed | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/passenger-ships-set-profit-mark-transatlantic-liners-are-sailing-at.html | PASSENGER SHIPS SET PROFIT MARK; Trans-Atlantic Liners Are Sailing at Capacity France to Carry 3,773 | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/in-the-nation-a-very-clever-operation-if-it-works-the-lincoln.html | In The Nation; A Very Clever Operation if It Works The 'Lincoln Analogy' | True | By Arthur Krock | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/burton-shallat-to-wed-miss-jane-a-rapaport.html | Burton Shallat to Wed Miss Jane A. Rapaport | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/hollywood-bowl-stresses-variety-season-opener-tonight-has-los.html | HOLLYWOOD BOWL STRESSES VARIETY; Season Opener Tonight Has Los Angeles Philharmonic Bernstein Is Scheduled High Attendance Likely | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/petrosian-wins-piatigorsky-game-defeats-benko-in-3d-round-fischer.html | PETROSIAN WINS PIATIGORSKY GAME; Defeats Benko in 3d Round Fischer Wins Western Fischer Wins Western U.S. Defeats Finns | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/writer-is-suicide-in-saigon-protest-takes-poison-rather-than-face.html | WRITER IS SUICIDE IN SAIGON PROTEST; Takes Poison Rather Than Face Trial by Regime Unrest Growing | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mrs-ashbey-has-daughter.html | Mrs. Ashbey Has Daughter | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/gen-frank-lahm-air-pioneer-dies-1906-balloon-race-winner-was-2d.html | GEN. FRANK LAHM, AIR PIONEER, DIES; 1906 Balloon Race Winner Was 2d Official Army Pilot Taught by Wilbur Wright Victory in a 2d-Hand Balloon With 2d Army in France | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/big-tract-sold-on-coast.html | Big Tract Sold on Coast | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/public-sale-asked-for-stock-in-beck.html | PUBLIC SALE ASKED FOR STOCK IN BECK | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-painters-and-2-sculptors-win-boston-festival-prizes.html | 2 Painters and 2 Sculptors Win Boston Festival Prizes | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/france-called-chief-source-of-arms-for-south-africa.html | France Called Chief Source Of Arms for South Africa | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/pasquale-balsamo-dies-at-103.html | Pasquale Balsamo Dies at 103 | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/house-passes-gold-star-bill.html | House Passes Gold Star Bill | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bronx-youth-gangs-stone-negroes-cars-youth-gangs-roam-in-the-bronx.html | Bronx Youth Gangs Stone Negroes' Cars; Youth Gangs Roam in the Bronx Stoning Cars Carrying Negroes Intersection Closed | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/4-territories-set-up-malaysia-brunei-withdraws-over-terms-4.html | 4 Territories Set Up Malaysia; Brunei Withdraws Over Terms; 4 COUNTRIES FORM MALAYSIAN UNION | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/nicklaus-cards-67-palmer-71-in-practice-for-the-british-open.html | Nicklaus Cards 67, Palmer 71 In Practice for the British Open | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/books-today-general.html | Books Today; General | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/probable-batting-order-in-allstar-game-today.html | Probable Batting Order In All-Star Game Today | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/market-declines-in-light-trading-threat-of-railroad-strike-a-major.html | MARKET DECLINES IN LIGHT TRADING; Threat of Railroad Strike a Major Factor in Dip Average Off by 3.47 TURNOVER IS 3,290,000 Auto, Electronics, Metals and Rails Among Weakest Groups Oils Are Firm Volume Remains Light Opening Is Weak MARKET DECLINES IN LIGHT TRADING Granite City Active Aluminums Sag Data-Control in Demand | True | By John J. Abele | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-erickson-gp-hellerman-will-be-married-editor-is-betrothed-to.html | Miss Erickson, G.P. Hellerman Will Be Married; Editor Is Betrothed to Chemist Both Are Upsala Graduates | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/modern-klondike-prospectors-seek-trot-gold-long-anxious-lines-form.html | Modern Klondike Prospectors Seek Trot Gold; Long, Anxious Lines Form at Windows for Twin-Double One Westbury Investor Takes I5 Minutes to Bet $2,000 Late Ticket Sale Brisk | True | By James Tuite Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/lifescience-consultant-is-appointed-by-nasa.html | Life-Science Consultant is Appointed by NASA | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sgt-york-in-hospital-again.html | Sgt. York in Hospital Again | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/city-sets-record-in-use-of-water-consumption-climbed-to-16-billion.html | CITY SETS RECORD IN USE OF WATER; Consumption Climbed to 1.6 Billion Gallons June 27 During Heat Wave RESERVOIR LEVELS DROP Fall to 62.7% of Capacity — D'Angelo Assails Illegal Opening of Hydrants Consumption for June Rainfall in Watersheds | True | BY Charles G. Bennett | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/english-retain-lead-in-cricket-west-indies-side-trails-by-256-in.html | ENGLISH RETAIN LEAD IN CRICKET; West Indies Side Trails by 256 in Third Test Match | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/philip-s-owen-dies-us-research-aide.html | PHILIP S. OWEN DIES; U.S. RESEARCH AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mack-trucks-will-move-offices-from-plainfield.html | Mack Trucks Will Move Offices From Plainfield | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-netter-wins-as-favorites-gain-in-eastern-tennis.html | Miss Netter Wins As Favorites Gain In Eastern Tennis | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/webb-knapps-huge-auction-of-real-estate-set-for-tomorrow.html | Webb & Knapp's Huge Auction Of Real Estate Set for Tomorrow | True | By Glenn Fowler | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/envoy-to-saigon-meets-kennedy-they-confer-on-problems-besetting.html | ENVOY TO SAIGON MEETS KENNEDY; They Confer on Problems Besetting Diem Regime Changes Likely for Newsmen | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/tax-loss-on-sale-of-unit-expected-by-susquehanna.html | Tax Loss on Sale of Unit Expected by Susquehanna | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bridge-european-teams-to-play-for-title-at-badenbaden-trial-matches.html | Bridge; European Teams to Play for Title at Baden-Baden Trial Matches Similar | True | By Albert H. Morehead | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/100-debutantes-to-make-bows-at-dec-20-ball-cotillion-and-christmas.html | 100 Debutantes To Make Bows At Dec. 20 Ball; Cotillion and Christmas Fete at Waldorf to Assist Infirmary | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/production-of-cars-nears-55-record-auto-production-nears-55-record.html | Production of Cars Nears '55 Record; AUTO PRODUCTION NEARS '55 RECORD | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/wedding-in-fall-for-miss-watson-paul-t-wise-2d-1961-smith-alumna-is.html | Wedding in Fall For Miss Watson, Paul T. Wise 2d; 1961 Smith Alumna Is Fiancee of Graduate of Middlebury | True | Special to The New York TimesJohn Haley | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sugar-beet-industry-is-shedding-its-stepchild-role-market-widening.html | Sugar Beet Industry Is Shedding Its Stepchild Role; MARKET WIDENING FOR SUGAR BEETS Specialized Machinery | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bowery-savings-bank-admitted-to-federal-home-loan-system-bowerys.html | Bowery Savings Bank Admitted To Federal Home Loan System; Bowery's Fee $15,000,000 U.S. LOAN SYSTEM JOINED BY BOWERY | True | By Edward Cowan | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/guild-head-calls-papers-profitable.html | GUILD HEAD CALLS PAPERS PROFITABLE | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/galbraiths-role-praised-by-nehru-departing-envoy-is-thanked-for.html | GALBRAITH'S ROLE PRAISED BY NEHRU; Departing Envoy Is Thanked for Service in India U.S. Aids Expansion | True | By Thomas F. Brady Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/pravda-charges-president-tries-to-hide-racial-strife.html | Pravda Charges President Tries to Hide Racial Strife | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/peter-n-gillingham-to-wed-mary-scott.html | Peter N. Gillingham To Wed Mary Scott | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/miss-helen-h-pierson.html | MISS HELEN H. PIERSON | True | Special to The New York Times. | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dancing-in-city-parks-starts-again-tonight.html | Dancing in City Parks Starts Again Tonight | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/air-fares-show-wide-contrasts-peak-foreignroute-rates-well-above-us.html | AIR FARES SHOW WIDE CONTRASTS; Peak Foreign-Route Rates Well Above U.S. Costs 10-Cents-a-Mile Tops Seattle-Tokyo Is High | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/latin-coffee-group-seeks-rise-in-quota.html | LATIN COFFEE GROUP SEEKS RISE IN QUOTA. | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/negro-delivers-prayer-in-house.html | Negro Delivers Prayer in House | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/son-to-mrs-rc-webster.html | Son to Mrs. R.C. Webster | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/twin-double-starts-at-westbury-with-46-tickets-winning-256060-each.html | Twin Double Starts at Westbury With 46 Tickets Winning $2,560.60 Each; BET POOL DRAWS A LARGER CROWD 27,232 Wager $138,574 on Four-Race System--Total Handle Also Increases 2-5-1-3 Numbers Win | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/tropical-breeze-wins-at-aqueduct-bold-commander-beaten-by-2-lengths.html | TROPICAL BREEZE WINS AT AQUEDUCT; Bold Commander Beaten by 2 Lengths Heron II 3d | True | By Joe Nichols | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/macys-names-manager-of-herald-square-store.html | Macy's Names Manager Of Herald Square Store | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/chichester-offers-satire-on-england-as-3d-production.html | Chichester Offers Satire on England As 3d Production | True | By T. C. Worsley Special To the New York Times. | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/steel-output-fell-in-july-4-week-a-buyers-market-is-returning.html | Steel Output Fell in July 4 Week; A Buyer's Market Is Returning Decline in Orders Slight Price Weakness OUTPUT OF STEEL DROPS NEARLY 12% Production Figures | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/38year-run-ends-at-theater-guild-sara-greenspan-is-retiring-as.html | 38-YEAR RUN ENDS AT THEATER GUILD; Sara Greenspan Is Retiring as Business Manager Local Girl | True | By Milton Esterow | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/oehmig-leads-qualifiers-in-southern-golf-with-68.html | Oehmig Leads Qualifiers In Southern Golf With 68 | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/father-skelly-novena-founder-head-of-miraculous-medal-association.html | FATHER SKELLY, NOVENA FOUNDER; Head of Miraculous Medal Association Is Dead at 89 | True | Special to The New York TimesFabian Bachrach | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/shipping-mails-all-hours-given-in-day-light-saving-time.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/july-4-traffic-toll-put-at-556-in-us-47-over-old-mark.html | July 4 Traffic Toll Put at 556 in U.S., 47 Over Old Mark | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mack-develops-new-truck.html | Mack Develops New Truck | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/edward-royce-76-wrote-tone-poems.html | EDWARD ROYCE, 76, WROTE TONE POEMS | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/yuba-losses-laid-to-1950s-slump-former-chief-tells-court-details-of.html | YUBA LOSSES LAID TO 1950'S SLUMP; Former Chief Tells Court Details of Acquisitions Acquisition by Yuba | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/beasley-is-leader-with-69-on-coast-goes-3-under-par-for-stroke-edge.html | BEASLEY IS LEADER WITH 69 ON COAST; Goes 3 Under Par for Stroke Edge in Public Links Play | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/payaksopon-stops-tsutumi.html | Payaksopon Stops Tsutumi | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/gift-for-daughter-solo-guitar-music-at-church-wedding.html | Gift for Daughter: Solo Guitar Music At Church Wedding | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/truce-in-british-guiana.html | Truce in British Guiana | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sternberg-still-paralyzed.html | Sternberg Still Paralyzed | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/red-bank-skipper-gains-top-trophy-in-jersey-sailing.html | Red Bank Skipper Gains Top Trophy In Jersey Sailing | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/the-bounds-of-protest.html | The Bounds of Protest | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/raise-for-us-jurors-voted.html | Raise for U.S. Jurors Voted | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/new-travel-iron.html | New Travel Iron | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/us-freezes-cuban-assets-in-move-to-bar-subversion-obstacle-to.html | U.S. Freezes Cuban Assets In Move to Bar Subversion; Obstacle to Subversion ALL CUBAN ASSETS IN U.S. ARE FROZEN Aims of Controls Listed Banker Doubts Figure Raiders Halted in Florida | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/medical-dean-named.html | Medical Dean Named | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/new-zealand-buys-un-bonds.html | New Zealand Buys U.N. Bonds | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/outlook-for-communist-china.html | Outlook for Communist China | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/ribicoff-asks-end-of-medical-bias-negro-doctors-urge-change-in-ama.html | RIBICOFF ASKS END OF MEDICAL BIAS; Negro Doctors Urge Change in A.M.A. Regulations Hospitals Bar Negroes | True | By Robert O. Toth Special to the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/sanderson-zwick.html | Sanderson-Zwick | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/stricken-us-doctor-gains-after-flight-from-bolivia.html | Stricken U.S. Doctor Gains After Flight From Bolivia | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/head-of-rail-firemen-henry-edward-gilbert-members-back-him.html | Head of Rail Firemen; Henry Edward Gilbert Members Back Him Intraunion Mediator | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/cotton-is-mixed-in-quiet-trading-reduction-in-planted-land-has.html | COTTON IS MIXED IN QUIET TRADING; Reduction in Planted Land Has Little Effect on Deals | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/canadian-dollar-registers-dip-as-british-pound-shows-gain.html | Canadian Dollar Registers Dip As British Pound Shows Gain | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/by-air-to-the-airports.html | By Air to the Airports | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/motorola-shows-new-lines.html | Motorola Shows New Lines | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/spaak-optimistic-after-good-talk-with-khrushchev-former-official-of.html | SPAAK OPTIMISTIC AFTER GOOD TALK WITH KHRUSHCHEV; Former Official of NATO Confident West's Ties With Moscow Will Improve ALLIES AWAIT A REPORT Belgium's Foreign Minister Is Received by Premier in a Garden in Ukraine Details of Talk Withheld First Talks Since Split SPAAK FORESEES EAST-WEST GAINS | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/customs-to-clear-baggage-abroad-naples-is-selected-for-test.html | CUSTOMS TO CLEAR BAGGAGE ABROAD; Naples Is Selected for Test Designed to Facilitate Debarkations Here Aid to Traffic Seen Baggage Bound for New York To Be Cleared Abroad by U.S. | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dr-george-t-strodl.html | DR. GEORGE T. STRODL | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/syrian-baathists-exile-leader-of-their-coup-gen-elhariri-sent-to.html | Syrian Baathists Exile Leader of Their Coup; Gen. el-Hariri Sent to Vienna After 2-Week Skirmish Party Now Controls Military Premier Says Farewell Struggle Apparently Over General Arrives in Paris | True | By Dana Adams Schmidt Special To the New York Timescamera Press-Pix. | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/mail-service-to-be-cut-if-rail-walkout-occurs.html | Mail Service to Be Cut If Rail Walkout Occurs | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/wood-field-and-stream-strong-hind-legs-make-african-hare-stand-on.html | Wood, Field and Stream; Strong Hind Legs Make African Hare Stand on End Like a Kangaroo | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/2-rallies-staged-in-cambridge-md-target-of-cambridge-md-racial.html | 2 RALLIES STAGED IN CAMBRIDGE, M.D.; Target of Cambridge, Md., Racial Demonstration Adopts Direct Action | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/hospitals-scored-on-renting-space-providing-doctors-offices-said-to.html | HOSPITALS SCORED ON RENTING SPACE; Providing Doctors' Offices Said to Hurt Realty Trade Trend Not Resisted Cut in Realty Values Cited | True | By Dudley Dalton | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/reno-youth-is-convicted-in-death-of-british-skier.html | Reno Youth Is Convicted In Death of British Skier | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/guggenheim-takes-post-as-publisher-of-newsday.html | Guggenheim Takes Post As Publisher of Newsday | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/union-carbide-elects-new-officers.html | Union Carbide Elects New Officers | True | The New York Times StudioFabian Bachrach | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/safeway-shows-record-profits-sales-of-12-billion-are-also-high-for.html | SAFEWAY SHOWS RECORD PROFITS; Sales of 1.2 Billion Are Also High for Supermarket Chain's Half Year International Shoe Co. Mattel, Inc. Bobbie Brooks, Inc. COMPANIES ISSUE EARNINGS FIGURES Gaspe Copper Mines, Ltd. Rollins Broadcasting, Inc. First Western Financial Corp. Technical Materiel Corp. | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/judith-fee-betrothed-to-clark-j-winslow.html | Judith Fee Betrothed To Clark J. Winslow | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/soviet-omits-china-broadcast.html | Soviet Omits China Broadcast | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/12-clubs-report-attendance-drop-major-league-crowds-off-by-126158.html | 12 CLUBS REPORT ATTENDANCE DROP; Major League Crowds Off by 126,158 This Season | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/minister-queried-on-philby-status-hint-of-doubleagent-role-is-made.html | MINISTER QUERIED ON PHILBY STATUS; Hint of Double-Agent Role Is Made and Withdrawn Spying Implication Denied Forced Out in 1951. | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/indian-head-mills-picks-aide.html | Indian Head Mills Picks Aide | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/dana-irving-drives-winners-of-2-monticello-trot-stakes.html | Dana Irving Drives Winners Of 2 Monticello Trot Stakes | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/shrines-carillon-bells-arrive.html | Shrine's Carillon Bells Arrive | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/kadar-leaves-for-moscow.html | Kadar Leaves for Moscow | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bruce-g-barber-57-exinmigration-aide.html | BRUCE G. BARBER, 57, EX-IMMIGRATION AIDE | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/laotian-chief-says-convoy-aided-reds.html | LAOTIAN CHIEF SAYS CONVOY AIDED REDS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/wholesale-prices-show-01-advance.html | WHOLESALE PRICES SHOW 0.1% ADVANCE | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/reds-raid-vietnam-town.html | Reds Raid Vietnam Town | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bankers-trust-raises-earnings-increase-in-banks-assets-reported-for.html | BANKERS TRUST RAISES EARNINGS; Increase in Bank's Assets Reported for Period | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/allstar-facts-and-figures.html | All-Star Facts and Figures | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/governor-marks-55th-year-spends-quiet-day-in-maine.html | Governor Marks 55th Year, Spends Quiet Day in Maine | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/kennedy-and-menzies-confer.html | Kennedy and Menzies Confer | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/publisher-drops-3-million-offer-to-astronauts-for-their-stories.html | Publisher Drops 3-Million Offer To Astronauts for Their Stories; PUBLISHER DROPS ASTRONAUT OFFER Proposals Defended NASA Lacking Word | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/bolshoi-dancer-charms-london-raissa-struchkova-stars-in-zakharovs.html | BOLSHOI DANCER CHARMS LONDON; Raissa Struchkova Stars in Zakharov's 'Cinderella' 2 Versions Compared | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/ship-barred-from-okinawa.html | Ship Barred From Okinawa | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/greece-bars-soviet-aplan.html | Greece Bars Soviet A-Plan | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/philharmonic-sets-opening-with-a-ball.html | PHILHARMONIC SETS OPENING WITH A BALL | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/copying-paper-development.html | Copying Paper Development | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/angolan-rebels-further-divided-pressure-for-unity-brings-a-new.html | ANGOLAN REBELS FURTHER DIVIDED; Pressure for Unity Brings a New Split Instead | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-09 | 1963-07-09 | https://www.nytimes.com/1963/07/09/archives/yields-on-treasury-bills-advance-to-highest-point-in-three-years.html | Yields on Treasury Bills Advance To Highest Point in Three Years | True | Special to The New York Times | 1991-06-10 | RE0000528041 | B00000048937 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/foe-of-ben-bella-to-fight-regime-aitahmed-decides-to-wage-open.html | FOE OF BEN BELLA TO FIGHT REGIME; Ait-Ahmed Decides to Wage 'Open Political Struggle' | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/pentagon-space-aide-named.html | Pentagon Space Aide Named | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ford-fund-to-help-attacks-on-problem-of-school-dropouts.html | Ford Fund to Help Attacks on Problem Of School Dropouts | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-problem-for-schools-transfer-of-student-for-health-reasons-seen.html | New Problem for Schools; Transfer of Student for Health Reasons Seen as Complicating Integration Here Rule to Apply to Others Principle Seen Set New Subterfuge Available | True | By Leonard Buder | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/alabama-picketers-freed.html | Alabama Picketers Freed | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/laurence-a-tanzer-a-founder-of-citizens-union-dead-at-88-lawyer.html | Laurence A. Tanzer, a Founder Of Citizens Union, Dead at 88; Lawyer Practiced Since 1897 Here and in Westchester-- Counsel to '36 Charter Unit Graduate of Harvard Pressed for Home Rule | True | Special to The New York TimesFabian Bachrach, 1926 | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cyane-apparent-leader-in-yacht-race-ondine-locates-11-of-14-vessels.html | Cyane Apparent Leader in Yacht Race; ONDINE LOCATES 11 OF 14 VESSELS Leading Craft Near Halfway Mark of 2,864-Mile Trans-Atlantic Sail Last Reference Point Dyna Is 840 Miles West | True | By William J. Briordy | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rail-group-paces-rally-for-stocks-most-of-mondays-losses-are-erased.html | RAIL GROUP PACES RALLY FOR STOCKS; Most of Monday's Losses Are Erased as Average Advances by 3.15 TURNOVER IS 3,830,000 Office Equipment, Electronic and Savings and Loan Lists Among Strongest Average Reaches 404.26 Gillette Most Active RAIL GROUP PACES RALLY FOR STOCKS Big Gains for Rails Electronic Group Strong Lukens Advances Other New Highs | True | By John J. Abele | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/an-extraordinary-proposal.html | An Extraordinary Proposal | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ilsa-roslow-fiancee-of-alan-g-schwartz.html | Ilsa Roslow Fiancee Of Alan G. Schwartz | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/buildingsupply-walkout-scheduled-by-1100-today.html | Building-Supply Walkout Scheduled by 1,100 Today | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/katangas-breakup-completed-by-congo.html | KATANGA'S BREAKUP COMPLETED BY CONGO | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bank-declares-dividend.html | Bank Declares Dividend | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bible-reading-upset-in-massachusetts.html | BIBLE READING UPSET IN MASSACHUSETTS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/soviet-sees-peril-in-kurdish-issue-warns-iraq-iran-turkey-and-syria.html | SOVIET SEES PERIL IN KURDISH ISSUE; Warns Iraq, Iran, Turkey and Syria on 'Genocide' Moscow Backs Tribesmen CENTO Attacked | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/fiesta-on-aug-23-at-southampton-will-be-a-benefit-aides-are-named.html | Fiesta on Aug. 23 At Southampton Will Be a Benefit; Aides Are Named for Village Improvement Society's Event | True | Special to The New York Times The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/large-paper-mill-set-for-louisiana-crown-zellerbach-plans-40000000.html | LARGE PAPER MILL SET FOR LOUISIANA; Crown Zellerbach Plans $40,000,000 Project Plans Outlined Rail Line Planned | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/professional-film-services-hires-lenauer-for-new-unit.html | Professional Film Services Hires Lenauer for New Unit | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/filly-sold-for-42000.html | Filly Sold for $42,000 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/books-and-authors-novel-on-book-publishing-gold-in-them-thar-books.html | Books and Authors; Novel on Book Publishing Gold in Them Thar Books What Happened Before | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/dr-milton-schreiber-70-retired-brooklyn-dentist.html | Dr. Milton Schreiber, 70; Retired Brooklyn Dentist | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/church-affirms-stand-on-liberty-united-synod-backs-civil-disobedience.html | CHURCH AFFIRMS STAND ON LIBERTY; United Synod Backs Civil Disobedience Sanction | True | By Christian Brown Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lecture-by-phone-is-heard-in-south-telstar-also-carries-college.html | LECTURE BY PHONE IS HEARD IN SOUTH; Telstar Also Carries College Course to 500 Negroes | True | By Robert H. Terte | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/boy-15-to-be-tried-on-murder-charge.html | BOY, 15, TO BE TRIED ON MURDER CHARGE | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/citys-housing-authority-sells-1435million-issue.html | City's Housing Authority Sells 143.5-Million Issue | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/zinder-elects-three-directors.html | Zinder Elects Three Directors | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/american-airlines-and-union-sign-pact.html | AMERICAN AIRLINES AND UNION SIGN PACT | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/music-school-benefit-set.html | Music School Benefit Set | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/defection-of-us-airman-is-announced-by-havana.html | Defection of U.S. Airman Is Announced by Havana | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/sidelights-2-key-problems-gold-and-jobs-coleman-company-rush-record.html | Sidelights; 2 Key Problems: Gold and Jobs Coleman Company Rush Record Canadian Dividends A More Expensive Seat Disagreement on Directors | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/3-ferries-sought-for-cape-may-run-officials-of-delaware-river.html | 3 FERRIES SOUGHT FOR CAPE MAY RUN; Officials of Delaware River Authority Visit Norfolk to Begin Negotiations 1964 START IS PLANNED Boats May Be Bought From Chesapeake Bay Agency for Link to Parkway Boat Use to End | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/finance-executive-resigns.html | Finance Executive Resigns | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lizzie-hoon-holds-triton-sailing-lead.html | LIZZIE HOON HOLDS TRITON SAILING LEAD | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/uneasiness-over-discount-rate-roils-foreign-exchange-trade.html | Uneasiness Over Discount Rate Roils Foreign Exchange Trade | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/space-budget-cut-95-million-more-house-panel-backs-total-52-billion.html | SPACE BUDGET CUT 95 MILLION MORE; House Panel Backs Total 5.2 Billion Authorization Weather Satellites Backed Pentagon to Get Money | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/jobs-main-issue-in-rail-controversy-firemen-trainservice-crews.html | Jobs Main Issue in Rail Controversy; FIREMEN TRAIN-SERVICE CREWS INTERDIVISIONAL RUNS COMBINATION OF SERVICE COMPENSATION | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/hotel-renovation-in-boston-slated-10-rooms-are-planned-in-old.html | HOTEL RENOVATION IN BOSTON SLATED; $10 Rooms Are Planned in Old Sherry-Biltmore Federal Site Nearby, Too Apartment Units Planned | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/edwin-h-stroh-is-dead-official-of-jc-penney-60.html | Edwin H. Stroh Is Dead; Official of J.C. Penney, 60 | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/job-racial-pact-is-won-by-jersey-unions-on-state-projects-to.html | JOB RACIAL PACT IS WON BY JERSEY; Unions on State Projects to Broaden Membership Hughes Hails Decision Criticizes Addonizio | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bridge-new-york-players-dominate-tourney-at-lake-sacandaga-reverse.html | Bridge; New York Players Dominate Tourney at Lake Sacandaga Reverse Psychic Bid | True | By Albert H. Morehead | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-concern-will-deal-in-theater-real-estate.html | New Concern Will Deal In Theater Real Estate | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/litter-summonses-in-drive-since-may-reach-10810.html | Litter Summonses in Drive Since May Reach 10,810 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-lynn-kraemer-fiancee-of-surgeon.html | Miss Lynn Kraemer Fiancee of Surgeon | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/pupils-transfer-raises-criticism-education-and-parent-units-deplore.html | PUPIL'S TRANSFER RAISES CRITICISM; Education and Parent Units Deplore Action by Gross Doctor Urged Transfer | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/division-of-us-rubber-chooses-vice-president.html | Division of U.S. Rubber Chooses Vice President | True | Pach Bros. | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/pickets-in-bronx-battle-hecklers-police-break-up-fist-fights-at.html | PICKETS IN BRONX BATTLE HECKLERS; Police Break Up Fist Fights at White Castle Racial Protest—3 Arrested Integration Pickets and Hecklers Battle in Bronx | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/india-grants-us-radio-site.html | India Grants U.S. Radio Site | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mrs-silbey-has-son.html | Mrs. Silbey Has Son | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/help-for-population-control.html | Help for Population Control | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cameroon-ensemble-performs-folk-songs-and-dances-in-paris.html | Cameroon Ensemble Performs Folk Songs and Dances in Paris | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/sugar-prices-dip-in-active-trading-copper-and-potatoes-drop-as-most.html | SUGAR PRICES DIP IN ACTIVE TRADING; Copper and Potatoes Drop as Most Other Staples Are Quiet and Mixed African Outlook Cited | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/putnam-county-tract-sold.html | Putnam County Tract Sold | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/262-bettors-win-36960-each-in-westburys-2d-twin-double-scotty-welch.html | 262 Bettors Win $369.60 Each In Westbury's 2d Twin Double; Scotty Welch Dies | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/stagehands-restore-pickets-at-the-brecht-playhouse.html | Stagehands Restore Pickets At the 'Brecht' Playhouse | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/reynolds-aide-promoted.html | Reynolds Aide Promoted | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-moffitt-wins-60-62-reaches-2d-round-in-dublin.html | Miss Moffitt Wins, 6-0, 6-2; Reaches 2d Round in Dublin | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/engineers-depict-a-firemans-role-featherbedder-saves-lives-every.html | ENGINEERS DEPICT A FIREMAN'S ROLE; 'Featherbedder' Saves Lives Every Day, Men Contend Fireman Took Over Train Safety Factors Cited | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2-senators-ask-us-aid-to-indians-hurt-by-dam.html | 2 Senators Ask U.S. Aid To Indians Hurt by Dam | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/harry-sammet-77-lawyer-and-head-of-draft-board.html | Harry Sammet, 77, Lawyer And Head of Draft Board | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/needlepoint-wins-favor-as-pastime-three-categories-many-ideas-for.html | Needlepoint Wins Favor As Pastime; Three Categories Many Ideas for Designs Openings Filled With Yarn | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/discrimination-hurts-industry-in-south-rights-hearing-told.html | Discrimination Hurts Industry In South, Rights Hearing Told | True | By Foster Hailey Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/united-nations-ny.html | UNITED NATIONS, N.Y. | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/money.html | Money | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/texas-democrat-named-us-judge-representative-thornberry-appointed.html | TEXAS DEMOCRAT NAMED U.S. JUDGE; Representative Thornberry Appointed by Kennedy | True | By John D. Morris Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/kennedys-choice-of-goldberg-has-9-precedents-cites-2-recent.html | Kennedy's Choice of Goldberg Has 9 Precedents; Cites 2 Recent Instances Jay Named Negotiator | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/negroes-gain-voting-rights-in-georgia-county-in-two-nonviolent.html | Negroes Gain Voting Rights in Georgia County in Two Nonviolent Years; Plantation Country Afraid to Register "We Had No Choice' | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mayor-takes-plane-to-paris-to-see-son-ill-with-peritonitis.html | Mayor Takes Plane To Paris to See Son, Ill With Peritonitis | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/celanese-and-ici-planning-a-plastics-venture-abroad.html | Celanese and I.C.I. Planning A Plastics Venture Abroad | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-price-and-von-karajan-praised-by-italian-critics.html | Miss Price and von Karajan Praised by Italian Critics | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/australia-easing-ore-export-curbs-complete-end-to-ban-sought-as.html | AUSTRALIA EASING ORE EXPORT CURBS; Complete End to Ban Sought as Reserves Soar Enormous Known Deposits Japanese Market | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/20-reported-killed-in-kenya.html | 20 Reported Killed in Kenya | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/a-gallon-of-lemonade.html | A Gallon of Lemonade | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/gov-dempsey-signs-a-fair-housing-bill.html | GOV. DEMPSEY SIGNS A FAIR HOUSING BILL | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/output-to-be-increased-in-iraqs-basrah-oilfields.html | Output to Be Increased In Iraq's Basrah Oilfields | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/winstone-stops-serti-for-title-scores-in-14th-in-european.html | WINSTONE STOPS SERTI FOR TITLE; Scores in 14th in European Featherweight Bout | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/jehovahs-witnesses-told-morality-has-not-improved.html | Jehovah's Witnesses Told Morality Has Not Improved | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/harry-l-saunders.html | HARRY L. SAUNDERS | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/demand-for-rice-exceeds-crop-despite-peak-world-production-prices-a.html | Demand for Rice Exceeds Crop Despite Peak World Production; Prices Are Steady Indonesia a Big Importer RICE OUTPUT FAILS TO MATCH DEMAND Plantings Delayed | True | By Joseph Lelyveld | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/addendum.html | Addendum | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/garden-corp-role-narrowed-by-sec.html | GARDEN CORP. ROLE NARROWED BY S.E.C. | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/toplevel-parley-briefs-harriman-on-nuclear-talks-session-of-kennedy.html | TOP-LEVEL PARLEY BRIEFS HARRIMAN ON NUCLEAR TALKS; Session of Kennedy and His Chief Aides Is Elevated to Security Council Status WHITE HOUSE HOPEFUL Negotiator to Leave Today for Moscow--Has Power to Discuss Other Issues Security Council Meets TOP-LEVEL PARLEY BRIEFS HARRIMAN Comment by Humphrey Speak Talk Not a Factor Troublesome Issue Raised | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/box-score-of-allstar-game.html | Box Score of All-Star Game | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/drexel-institute-appoints-texas-dean-as-president.html | Drexel Institute Appoints Texas Dean as President | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/irelands-un-envoy-to-retire.html | Ireland's U.N. Envoy to Retire | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/indian-general-to-visit-us.html | Indian General to Visit U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/reichhold-skips-dividend.html | Reichhold Skips Dividend | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ads-show-man-behind-the-cigar.html | Ads Show Man Behind the Cigar | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/strausduparquet-inc-names-new-director.html | Strauss-Duparquet, Inc., Names New Director | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bronx-youth-in-kidnapping-to-undergo-mental-test.html | Bronx Youth in Kidnapping To Undergo Mental Test | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mobile-rebuffed-on-school-delay-us-appeals-court-orders.html | MOBILE REBUFFED ON SCHOOL. DELAY; U.S. Appeals Court Orders Desegregation This Fall Instead of in 1964 One Grade a Year MOBILE REBUFFED ON SCHOOL DELAY | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/josephs-141-tops-golf-qualifiers-californian-leads-by-shot-in.html | JOSEPH'S 141 TOPS GOLF QUALIFIERS; Californian Leads by Shot in Public Links Tourney | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/thomas-wells-to-wed-rosemary-l-warwick.html | Thomas Wells to Wed Rosemary L. Warwick | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/defense-closes-stockfraud-case-some-prosecution-points.html | DEFENSE CLOSES STOCK-FRAUD CASE; Some Prosecution Points Conceded--Guilt Denied | True | By David Anderson | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-cargo-vessel-gets-port-welcome.html | NEW CARGO VESSEL GETS PORT WELCOME | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-racing-official-chosen.html | New Racing Official Chosen | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/leaseway-plans-to-acquire-arista-moves-to-buy-most-of-the-stock-at.html | LEASEWAY PLANS TO ACQUIRE ARISTA; Moves to Buy Most of the Stock at $5.50 a Share Altamil Corporation Radiation Service Company Vernitron Corporation General Waterworks Barrington & Co. Deer Park Baking Company Discount Rates Marked Up | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-scandal-report-is-denied-by-britain.html | NEW SCANDAL REPORT IS DENIED BY BRITAIN | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/advertising-guide-for-cigarette-campaigns-campus-move-noted-agency.html | Advertising Guide for Cigarette Campaigns; Campus Move Noted Agency Merger New Magazine | True | By Peter Bart | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/goldwater-to-be-speaker-at-jersey-gop-dinner.html | Goldwater to Be Speaker At Jersey G.O.P. Dinner | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/westchester-gets-allyear-theater-playhouse-in-dobbs-ferry-opens.html | WESTCHESTER GETS ALL-YEAR THEATER; Playhouse in Dobbs Ferry Opens With New Show Notables in Audience "Tunnel of Love" Due | True | By Louis Calta Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/aide-of-astronauts-expands-on-offer-special-to-the-new-york-times.html | AIDE OF ASTRONAUTS EXPANDS ON OFFER; Special to The New York Times | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/british-to-press-sultan-of-brunei-they-hope-he-will-agree-to-join.html | BRITISH TO PRESS SULTAN OF BRUNEI; They Hope He Will Agree to Join Malaysia Federation | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/music-young-talent-in-stadium-debut-seiji-ozawa-26-leads-berlioz.html | Music: Young Talent in Stadium Debut; Seiji Ozawa, 26, Leads Berlioz Symphony Andre Watts, 17, Plays Piano Concerto | True | By Raymond Ericson | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/child-to-mrs-mcewen-jr.html | Child to Mrs. McEwen Jr. | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/soviet-warning-to-peking-delays-ideological-talks-indonesian.html | Soviet Warning to Peking Delays Ideological Talks; Indonesian Mediation Hinted KREMLIN WARNING DELAYS RED TALKS Reply to Peking Speeches Voting Change Discussed China Answers Moscow | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/florida-companies-plan-joint-honeycomb-project.html | Florida Companies Plan Joint Honeycomb Project | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rusk-and-fulbright-confer.html | Rusk and Fulbright Confer | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/en-route-to-malaysia.html | En Route to Malaysia | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/breezy-point-plan-will-get-hearing.html | BREEZY POINT PLAN WILL GET HEARING | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/st-louis-girls-take-title-in-national-team-tennis.html | St. Louis Girls Take Title In National Team Tennis | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2transit-agencies-filled-by-dempsey.html | 2-TRANSIT AGENCIES FILLED BY DEMPSEY | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/report-of-experts-terms-deficit-the-most-important-issue-before.html | Report of Experts Terms Deficit the Most Important Issue Before Members; U.S. PAYMENT LAG SEEN CONTINUING | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ciments-lafarge-shares-sold.html | Ciments Lafarge Shares Sold | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/audacious-a-yawl-sets-pacific-pace.html | AUDACIOUS, A YAWL, SETS PACIFIC PACE | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/britain-seizes-belgian-ship-testing-1666-fishing-pact.html | Britain Seizes Belgian Ship Testing 1666 Fishing Pact | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/extax-collector-in-jersey-is-indicted-as-embezzler.html | Ex-Tax Collector in Jersey Is Indicted as Embezzler | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bishop-refuses-to-dismiss-his-divorcee-housekeeper.html | Bishop Refuses to Dismiss His Divorcee Housekeeper | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/colonial-sand-and-stone-promotes-fortune-pope.html | Colonial Sand and Stone Promotes Fortune Pope | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/wheat-declines-other-grains-up-soybeans-advance-on-news-of-weekly.html | WHEAT DECLINES; OTHER GRAINS UP; Soybeans Advance on News of Weekly Export Figure | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/portugal-to-review-policy.html | Portugal to Review Policy | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/monmouth-park-results.html | Monmouth Park Results | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/marketing-vice-president-appointed-by-gulf-oil-corp.html | Marketing Vice President Appointed by Gulf Oil Corp. | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/american-reciprocal-elects.html | American Reciprocal Elects | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ralph-g-seiler.html | RALPH G. SEILER | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/5-in-dental-plan-are-seized-here-insurance-officials-deny-bribing.html | 5 IN DENTAL PLAN ARE SEIZED HERE; Insurance Officials Deny Bribing Union Leaders Deficit Placed at $193,337 | True | By Lawrence O'Kane | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/montague-t-alterman.html | MONTAGUE T. ALTERMAN | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-turns-down-proposal-for-jersey-atom-shelter.html | U.S. Turns Down Proposal For Jersey Atom Shelter | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/phone-union-wins-accord-with-bell-systemwide-pattern-is-seen-in.html | PHONE UNION WINS ACCORD WITH BELL; Systemwide Pattern Is Seen in Michigan Contract Improvements in Contract | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lisbon-summons-aide-from-congo-move-is-laid-to-recognition-of.html | LISBON SUMMONS AIDE FROM CONGO; Move Is Laid to Recognition of Angolan Rebel Regime Rupture in Ties Seen Congo Need Rail Lines | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/city-seeks-ways-to-aid-commuters-police-and-other-agencies-lay.html | CITY SEEKS WAYS TO AID COMMUTERS; Police and Other Agencies Lay Rail-Strike Plans | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/monmouth-park-entries.html | Monmouth Park Entries | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cadet-rise-backed-in-2-us-academies.html | CADET RISE BACKED IN 2 U.S. ACADEMIES | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/stock-prices-register-declines-on-most-european-exchanges.html | Stock Prices Register Declines On Most European Exchanges; Shares Decline in Paris Zurich Stocks Steady | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-zealand-to-aid-vietnam.html | New Zealand to Aid Vietnam | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/illinois-central-income-rises.html | Illinois Central Income Rises | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/house-maintains-stand-on-export-bank-funds.html | House Maintains Stand On Export Bank Funds | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/civil-service-unit-picks-chief.html | Civil Service Unit Picks Chief | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/intestinal-infection-found-in-six-cities-of-new-york.html | Intestinal Infection Found In Six Cities of New York | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-director-elected-by-esso-international.html | New Director Elected By Esso International | True | Ferdinand Vogel | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ila-counsel-warns-meeting-to-aid-us-study-on-dock-work-scope-of-the.html | I.L.A. Counsel Warns Meeting To Aid U.S. Study on Dock Work; Scope of the Study Preliminary Meeting | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/george-l-mcarthy.html | GEORGE L. M'CARTHY | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/gligoric-leading-in-chess-tourney-draws-with-benko-to-get-2-points.html | GLIGORIC LEADING IN CHESS TOURNEY; Draws With Benko to Get 2 Points in the Piatigorsky | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/hartmann-is-victor-in-eastern-tennis.html | HARTMANN IS VICTOR IN EASTERN TENNIS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/geneseo-officer-resigns.html | Geneseo Officer Resigns | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/foreign-affairs-the-new-frontiers-envoy-extraordinary-soviet.html | Foreign Affairs; The New Frontier's Envoy Extraordinary Soviet Dynamism as Spur | True | By C.L Sulzberger | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/a-decisive-justice-arthur-joseph-goldberg-consensus-about-him-burst.html | A Decisive Justice; Arthur Joseph Goldberg Consensus About Him Burst In on President | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/pennsylvania-sells-50-million-in-bonds-municipal-issues-sold-and.html | Pennsylvania Sells 50 Million in Bonds; MUNICIPAL ISSUES SOLD AND SLATED | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ohio-valley-eectric-elects.html | Ohio Valley Eectric Elects | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/william-b-ziff-marries.html | William B. Ziff Marries | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/andre-mertens-is-dead-at-59-led-columbia-artists-bureau.html | Andre Mertens Is Dead at 59; Led Columbia Artists Bureau | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/experts-disagree-on-aid-to-drinker-type-of-education-program.html | EXPERTS DISAGREE ON AID TO DRINKER; Type of Education Program Debated at Conference Differing Views Offered | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/plant-will-be-shut-by-outboard-marine.html | PLANT WILL BE SHUT BY OUTBOARD MARINE | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/house-favors-life-tenure-for-military-court-judges.html | House Favors Life Tenure For Military Court Judges | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bank-reports-lafayette-national-security-national-state-bank-of.html | BANK REPORTS; Lafayette National Security National State Bank of Albany National Newark and Essex | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rate-on-new-us-oneyear-bills-is-the-highest-since-april-1960.html | Rate on New U.S. One-Year Bills Is the Highest Since April, 1960 | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/books-of-the-times-story-of-the-world-bank.html | Books of The Times; Story of the World Bank | True | By Orville Prescottedward Coster | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2500-acres-on-li-to-be-wildlife-site.html | 2,500 ACRES ON L.I. TO BE WILDLIFE SITE | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/wynne-m-jesser-to-be-wed-sept-7.html | Wynne M. Jesser To Be Wed Sept. 7 | True | Special to The New York TimesPitcher | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cashier-at-sterns-robbed.html | Cashier at Stern's Robbed | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/city-transit-in-the-red.html | City Transit in the Red | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/club-alters-policy-after-picketing.html | CLUB ALTERS POLICY AFTER PICKETING | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/priority-is-given-taxes-and-rights-roosa-says-equal-stress-is-put.html | PRIORITY IS GIVEN TAXES AND RIGHTS; Roosa Says Equal Stress Is Put on Cut and Civil Laws Kennedy Stresses Tax Cut Cut Linked to Economy | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/long-beach-plans-attack-on-job-and-housing-bias.html | Long Beach Plans Attack On Job and Housing Bias | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/soviet-to-shoot-3-offenders.html | Soviet to Shoot 3 Offenders | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/hospital-names-aide-here.html | Hospital Names Aide Here | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/union-official-sentenced-for-income-tax-evasion.html | Union Official Sentenced For Income Tax Evasion | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/house-committee-approves-monument-flag-ceremonies.html | House Committee Approves Monument Flag Ceremonies | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/race-sitin-begins-at-mayors-office-in-a-job-protest-pickets-stay-at.html | RACE SIT-IN BEGINS AT MAYOR'S OFFICE IN A JOB PROTEST; Pickets Stay at Night With Wagner's Sanction--Seek Work in Building Trades Halt in Work Asked RACE SIT-IN BEGINS AT MAYOR'S OFFICE Demonstrators Invited In Project Is Picketed | True | By Peter Kihssthe New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/chain-names-division-head.html | Chain Names Division Head | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/benz-triumphs-over-troy-on-19th-hole-in-junior-golf.html | Benz Triumphs Over Troy On 19th Hole in Junior Golf | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/stocksale-charge-denied.html | Stock-Sale Charge Denied | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/thais-visiting-philippines.html | Thais Visiting Philippines | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2d-man-seized-in-slaying-of-queens-manufacturer.html | 2d Man Seized in Slaying Of Queens Manufacturer | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/senators-approve-new-rules-to-police-securities-trading.html | Senators Approve New Rules To Police Securities Trading | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/engineering-concern-elects.html | Engineering Concern Elects | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rocco-magri-bandmaster-and-dress-contractor-75.html | Rocco Magri, Bandmaster And Dress Contractor, 75 | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/hospital-inquiry-widened-in-city-hogan-subpoenas-records-of-blue.html | HOSPITAL INQUIRY WIDENED IN CITY; Hogan Subpoenas Records of Blue Cross Payments Blue Cross Aide Testifies | True | By Charles Grutzner | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-affirms-aid-for-diem-regime-kennedy-sending-message-to.html | U.S. AFFIRMS AID FOR DIEM REGIME; Kennedy Sending Message to Vietnamese President U.S. AFFIRMS AID FOR DIEM REGIME Saigon Prepares Charges Saigon Opens Trial of 34 U.S. Press Club Protests | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/borash-galane.html | Borash-Galane | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-director-elected-by-ford-bacon-davis.html | New Director Elected By Ford, Bacon & Davis | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/goldwater-backed-in-st-louis.html | Goldwater Backed in St. Louis | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/city-to-add-9-million-aid-to-help-keep-15c-fare-mayor-agrees-to-a.html | City to Add 9 Million Aid To Help Keep 15c Fare; Mayor Agrees to a 5-Cent Increase for Transporting School Children-- Loss of 26 Million Faced by Authority CITY TO PAY MORE TO SAVE 15C FARE City And Not 'Subsidy' | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/summaries-of-races.html | Summaries of Races | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/velok-ltd-elects-president.html | Velok, Ltd., Elects President | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/stable-to-fight-hayward.html | Stable to Fight Hayward | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/national-patent-corp-names-board-member.html | National Patent Corp. Names Board Member | True | Fabian Bachrach | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/exconvict-sought-in-shooting.html | Ex-Convict Sought in Shooting | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/it-t-unit-elects-vice-presidents.html | I.T. & T. Unit Elects Vice Presidents | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lenders-credit-short-banks-are-wary-of-loans-to-finance-concerns.html | Lenders' Credit Short; Banks Are Wary of Loans to Finance Concerns Since a Bankruptcy in May 15 Banks Involved Portfolios Scanned CREDIT CONCERNS SHORT ON CREDIT | True | By Edward Cowan | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/savage-of-pirates-in-hospital.html | Savage of Pirates in Hospital | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/world-bank-gets-new-office-here-will-move-from-reserve-building-to.html | WORLD BANK GETS NEW OFFICE HERE; Will Move From Reserve Building to Exchange Pl. Bank Gets East Side Space Deal at 820 Second Ave. Broker Signs 3 Tenants Other Business Leases | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/peru-policy-shift-expected-in-oas-caucus-indicates-belaunde-softens.html | PERU POLICY SHIFT EXPECTED IN O.A.S.; Caucus Indicates Belaunde Softens Anti-Castro Line 'Nonintervention' Stressed | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/food-fresh-currants-tart-red-berries-from-nearby-farms-may-be-used.html | Food: Fresh Currants; Tart Red Berries From Nearby Farms May Be Used in Ices, Pie and Sauce | True | By June Owen | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/music-and-memories-blend-in-east-river-concert-tec-capades-due-aug.html | Music and Memories Blend in East River Concert; Tec Capades' Due Aug. 28 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/university-appoints-lodge.html | University Appoints Lodge | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/a-wheelchair-ramp-opens-at-jones-beach.html | A Wheel-Chair Ramp Opens at Jones Beach | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/senators-press-rights-bill-shift-seek-to-broaden-basis-for-public.html | SENATORS PRESS RIGHTS BILL SHIFT; Seek to Broaden Basis for Public Facilities Clause SENATORS PRESS RIGHTS BILL SHIFT Marshall Disagrees | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/swissair-plans-reduction-in-its-transatlantic-fares.html | Swissair Plans Reduction In Its Trans-Atlantic Fares | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/france-objects-to-cbs-show-live-relay-to-europe-canceled-telstar-ii.html | France Objects to C.B.S. Show; Live Relay to Europe Canceled; Telstar II Telecast Consulting Post to Nevins | True | By Richard F. Shepard | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mary-ford-sues-les-paul.html | Mary Ford Sues Les Paul | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/profit-mark-set-by-scott-paper-2dquarter-earnings-144-above-rate-in.html | PROFIT MARK SET BY SCOTT PAPER; 2d-Quarter Earnings 14.4% Above Rate in '62 Period 6-Month Profits Up Lukens Steel Dow Jones & Co. COMPANIES ISSUE EARNINGS FIGURES Vornado, Inc. Von's Grocery | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/electoralvote-maneuvers-begin-in-argentina-presidential-candidates.html | Electoral-Vote Maneuvers Begin in Argentina; Presidential Candidates Vie for Majority July 31 President Releases Persons Detained as Precaution Peron Has No Comment | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-kelly-blamed-in-white-only-case-city-aide-blamed-in-hiring.html | Miss Kelly Blamed In 'White Only' Case; CITY AIDE BLAMED IN HIRING INQUIRY Testimony Is Cited City to Await Hearing | True | By Martin Arnoldthe New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/transport-news-auto-club-cited-court-told-of-violations-in-booking.html | TRANSPORT NEWS: AUTO CLUB CITED; Court Told of Violations in Booking Air and Sea Trips Air-Taxi Ceremony Set T.W.A. Sets Records Shipping Rates to Rise | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/maradel-picks-high-executive.html | Maradel Picks High Executive | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/benjamin-j-weil-realestate-man-exhead-of-congregation-zichron.html | BENJAMIN J. WEIL, REAL-ESTATE MAN; Ex-Head of Congregation Zichron Ephraim Dies | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/55-antitrust-cases-settled-in-seattle.html | 55 ANTITRUST CASES SETTLED IN SEATTLE | True | Special to The New York Times. | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/5-dominican-legislators-to-see-democracy-in-us.html | 5 Dominican Legislators To See Democracy in U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/helm-is-named-director-of-western-electric-co.html | Helm Is Named Director Of Western Electric Co. | True | Matar Studio | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-barbara-church-fiancee-of-ben-alvord.html | Miss Barbara Church Fiancee of Ben Alvord | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/connecticut-plans-barrier-to-divide-merritt-parkway.html | Connecticut Plans Barrier to Divide Merritt Parkway | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/letters-to-the-times-basis-for-rights-law-administration-proposal.html | Letters to The Times; Basis for Rights Law Administration Proposal Endorsed as Against Cooper-Dodd Bill Regulatory Authority Commerce Power To Pursue a Policy of Peace Deent's Rule Criticized Failure to Rally His People to War Against Communists Pointed Out Streets Not for Parking Selecting Judges Need for Basic Change Declared Illustrated by Kaplan Case Insuring Competence Negro Bank Hailed New York's Noisy Fourth JAMES ANDREWS. New York, July 5, 1963. THOMAS LUMBARD, New York, July 5, 1963. JOHN D. SILVERA, New York, June 30, 1963. ERNEST M. SELIGMANN, Brooklyn, July 4, 1963. | True | HERBERT WECHSLER, Harlan Fiske Stone Professor of Constitutional Law, Columbia University. New York, July 4, 1963. | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cambridge-seizes-3-in-new-violence-racial-demonstration-held-after.html | CAMBRIDGE SEIZES 3 IN NEW VIOLENCE; Racial Demonstration Held After Guardsmen Leave Women Hiss Seaman | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/tractor-venture-in-japan.html | Tractor Venture in Japan | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/laos-reds-shell-neutralists.html | Laos Reds Shell Neutralists | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-held-critical-of-group-in-un-extremists-said-to-hinder.html | U.S. HELD CRITICAL OF GROUP IN U.N.; Extremists Said to Hinder Colonialism Unit's Actions U.S. to Resist Demands | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-menoff-gains-threeset-victory-in-clay-court-play-singles.html | Miss Menoff Gains Three-Set Victory In Clay Court Play; SINGLES MATCHES DOUBLES MATCHES | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/kaye-hailed-at-soviet-festival.html | Kaye Hailed at Soviet Festival | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rhodesian-group-removes-nkomo-african-nationalists-charge-leader.html | RHODESIAN GROUP REMOVES NKOMO; African Nationalists Charge Leader 'Hampered' Work | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/premier-named-in-jordan.html | Premier Named in Jordan | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/spy-suspect-denies-link-to-pontecorvo.html | SPY SUSPECT DENIES LINK TO PONTECORVO | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/democrats-score-treasury-for-urging-rise-in-rates-of-shortterm.html | Democrats Score Treasury for Urging Rise in Rates of Short-Term Interest; RISE IN INTEREST DRAWS CRITICISM | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/moves-are-mixed-in-cotton-trade-near-july-rises-50-cents-a-baleno.html | MOVES ARE MIXED IN COTTON TRADE; Near July Rises 50 Cents a Bale--No Notices Issued | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/parkway-area-in-queens-to-close.html | Parkway Area in Queens to Close | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/peoria-railway-protests-delisting-of-stock-here.html | Peoria Railway Protests Delisting of Stock Here | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/tax-writeoffs-match-forecast-corporations-in-62-gained-23-billion.html | TAX WRITE-OFFS MATCH FORECAST; Corporations in '62 Gained 2.3 Billion on Investment Credit and Depreciation U.S. ESTIMATE ACCURATE Saving Almost Exactly What Treasury Predicted a Year Ago, Study Indicates Allowances Up 4 Billion How It Works TAX WRITE-OFFS MATCH FORECAST | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/student-tourney-continues.html | Student Tourney Continues | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-state-department-aide.html | New State Department Aide | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/wind-not-enough-to-go-around-for-ny-y-c-regatta-entries-order-of-the.html | Wind Not Enough to Go Around For N.Y.Y.C. Regatta Entries; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/guerry-is-60-60-victor-in-boys-tennis-tourney.html | Guerry Is 6-0, 6-0 Victor In Boys Tennis Tourney | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/riddlebrown.html | Riddle-Brown | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/thant-calls-for-cut-in-activities-of-un.html | THANT CALLS FOR CUT IN ACTIVITIES OF U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lirr-to-open-station-to-worlds-fair-today.html | L.I.R.R. to Open Station To World's Fair Today | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/dockcard-photos-upheld-by-court.html | DOCK-CARD PHOTOS UPHELD BY COURT | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/2-stolen-bases-lead-to-tallies-giants-player-also-bats-in-run-with.html | 2 STOLEN BASES LEAD TO TALLIES; Giants' Player Also Bats In Run With Single as 44,160 Watch--Bunning Loser Rely on Speed Walk Proves Costly He Isn't Hurt | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/stamford-mayor-sets-up-7man-civil-rights-panel.html | Stamford Mayor Sets Up 7-Man Civil Rights Panel | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/jury-to-get-data-in-martinis-case-will-consider-indicting-son-of.html | JURY TO GET DATA IN MARTINIS CASE; Will Consider Indicting Son of Judge in Car Death of 5 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/goularts-mother-dies-in-rio.html | Goulart's Mother Dies in Rio | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/1254-injured-and-9-killed-in-car-accidents-in-week.html | 1,254 Injured and 9 Killed In Car Accidents in Week | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/president-moves-to-bar-ship-tieup-calls-curran-in-the-dispute.html | PRESIDENT MOVES TO BAR SHIP TIE-UP; Calls Curran in the Dispute Between Officer Unions Union's Cooperation Sought Curran Asks '2-Way Street' | True | By Werner Bamberger | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-linens-add-interest-to-a-summer-wardrobe-summertime-busy-season.html | New Linens Add Interest To a Summer Wardrobe; Summertime Busy Season For Burglars Lock Opened Quickly | True | By Rita Reif | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/activities-are-suggested-for-children-in-the-city-art-films-music.html | Activities Are Suggested For Children in the City; ART FILMS MUSIC MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION Use of Bleaches | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/shippingmails-all-hours-given-in-daylight-saving-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/lawyer-suspended-in-perjury-cases.html | LAWYER SUSPENDED IN PERJURY CASES | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/connecticut-gets-insurance-board.html | CONNECTICUT GETS INSURANCE BOARD | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-atom-plants-outlined-to-group.html | NEW ATOM PLANTS OUTLINED TO GROUP | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/community-college-appoints-dean.html | Community College Appoints Dean | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-kay-feldsmith-prospective-bride.html | Miss Kay Feldsmith Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/private-foundation-will-spur-chicago-housing-rehabilitation.html | Private Foundation Will Spur Chicago Housing Rehabilitation; Arrangement With F.H.A. to Permit Modernization of Rundown Neighborhoods | True | By Austin C. Wehrwein Special To the New York TimesFabian Bachrach | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/london-clashes-mark-greek-visit-leftists-trying-to-carry-protest-to.html | LONDON CLASHES MARK GREEK VISIT; Leftists, Trying to Carry Protest to Royal Couple at Palace, Battle the Police Leftists in London Battle Police In Protest on Greek Royal Visit | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/home-hobbyists-delight-in-toiling-over-hand-press-nearly-3000.html | Home Hobbyists Delight in Toiling Over Hand Press; Nearly 3,000 Enthusiasts, From Doctors to Commentators, Derive After-Hour Enjoyment From Printing Plants | True | By Harry Gilroy | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-schiffman-triumphs-in-state-tennis-tourney.html | Miss Schiffman Triumphs In State Tennis Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/yonkers-fails-in-its-bid-to-keep-classifiedrace-system-condition.html | Yonkers Fails in Its Bid to Keep Classified-Race System; ZONING EVENTS WILL START AUG. 1 State Commission Rejects Petition by Tananbaum After 3-Hour Hearing 'Kinks in System' Lack of Confidence | True | By Gerald Eskenazi | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cocoa-fla-plans-to-end-color-bar-hotel-integration-is-slated-negro.html | COCOA, FLA., PLANS TO END COLOR BAR; Hotel Integration Is Slated—Negro Aim Now Housing | True | By R. Hart Phillips Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-westchester-center-signs-supermarket-chain.html | New Westchester Center Signs Supermarket Chain | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/54-degrees-at-7-am-sets-record-low-for-a-july-9.html | 54 Degrees at 7 A.M. Sets Record Low for a July 9 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/timbeau-favored-in-tremont-today-six-2yearolds-in-25000-sprint-at.html | TIMBEAU FAVORED IN TREMONT TODAY; Six 2-Year-Olds in $25,000 Sprint at Aqueduct Chateaugay to Start Saturday Barbwolf Wins by 8 Lengths | True | By Louis Effrat | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/darks-bull-pen-strong-all-day-spahn-koufax-and-marichal-never.html | DARK'S BULL PEN STRONG ALL DAY; Spahn, Koufax and Marichal Never Manage to Get Out How Dark Planned It A Solution Suggested | True | By Leonard Koppett Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/judge-ben-c-willard.html | JUDGE BEN C. WILLARD | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/deborah-austin-15-paces-8-qualifiers-for-state-title-golf.html | Deborah Austin, 15, Paces 8 Qualifiers For State Title Golf | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/dirty-stove-a-fire-hazard.html | Dirty Stove a Fire Hazard | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/pinball-bill-is-signed.html | Pinball Bill Is Signed | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/un-will-weigh-gasbomb-charge-yemen-team-told-to-check-reports-about.html | U.N. WILL WEIGH GAS-BOMB CHARGE; Yemen Team Told to Check Reports About U.A.R. 3 Studies Under Way Washington Counts on U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bronx-disorders-a-hunt-for-kicks-reaction-to-core-pickets.html | BRONX DISORDERS: A HUNT FOR KICKS; Reaction to CORE Pickets 'Snowballed,' Police Say | True | By Ronald Sullivan. | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/accounts.html | Accounts | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/7-hurt-as-jersey-train-hits-auto-and-derails.html | 7 Hurt as Jersey Train Hits Auto and Derails | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/phillip-crosby-is-divorced.html | Phillip Crosby Is Divorced | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/plastic-film-maker-elects.html | Plastic Film Maker Elects | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/27-boats-will-start-234mile-race-fifth-li-marathon-tests-speed-and.html | 27 Boats Will Start 234-Mile Race; Fifth L.I. Marathon Tests Speed and Stamina Today 11 Classes in Fleet 'A Bit Scared' THE ENTRIES | True | By Steve Cady Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/putnam-management-organizes-new-fund.html | Putnam Management Organizes New Fund | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-pulp-unit-set-by-kimberlyclark.html | NEW PULP UNIT SET BY KIMBERLY-CLARK | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/swedish-sales-plan-aims-at-us-market-sweden-planning-us-sales-drive.html | Swedish Sales Plan Aims at US Market; SWEDEN PLANNING U.S. SALES DRIVE Holds Important Posts | True | By Brendan M. Jones | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/book-of-verses.html | Book of Verses | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-said-to-press-for-jagans-ouster-us-said-to-work-for-jagan-ouster.html | U.S. Said to Press For Jagan's Ouster; U.S. SAID TO WORK FOR JAGAN OUSTER Jagan Opposes Visit Washington Denies Pressure | True | By Lawrence Fellows Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/sports-of-the-times-study-in-astronomy-willie-the-wonder-man-of.html | Sports of The Times; Study in Astronomy Willie the Wonder Man of Taste Mostly Memories | True | By Arthur Daley | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/six-peruvians-die-in-crash.html | Six Peruvians Die in Crash | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/flying-glass-injures-women.html | Flying Glass Injures Women | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/telephone-bonds-sent-to-market-50million-illinois-bell-issue-is.html | TELEPHONE BONDS SENT TO MARKET; 50-Million Illinois Bell Issue Is Well Received Northern Natural Gas R.R. Donnelley & Sons Co. National Acme Co. | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/miss-cynthia-barlow-to-be-married-in-fall.html | Miss Cynthia Barlow To Be Married in Fall | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/high-british-judge-invited-to-be-head-of-press-council.html | High British Judge Invited To Be Head of Press Council | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mississippi-board-weighs-move-to-expel-meredith-from-school-barnett.html | Mississippi Board Weighs Move To Expel Meredith From School; Barnett Says College Unit Considers Action in View of Student's Statements No Success Seen Now Meredith Statement | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/little-musical-moves-in-upstairs-after-seven-years-cabaret-decides.html | Little Musical Moves In Upstairs; After Seven Years, Cabaret Decides to Drop Revues 'Money' Has a Cast of Four and Two Piano Players A Timely Decision 22 Times George Coe | True | By Paul Gardner | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/wilson-brothers-expects-earnings-to-register-gain.html | Wilson Brothers Expects Earnings to Register Gain | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/renewal-sought-for-coney-area-city-proposes-housing-3000-families.html | RENEWAL SOUGHT FOR CONEY AREA; City Proposes Housing 3,000 Families on 140 Acres Now 'Deteriorating' JUNK YARDS IN THE AREA Site Is Just North of Seaside Amusement Section--Few Displacements Seen | True | By Charles G. Bennett | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/coup-plot-charged-to-brazil-governor.html | COUP PLOT CHARGED TO BRAZIL GOVERNOR | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bar-group-scores-new-court-hours-report-says-longer-day-is.html | BAR GROUP SCORES NEW COURT HOURS; Report Says Longer Day Is 'Unfortunate Mistake' | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/art-4-buffets-at-idlewild-twa-exhibits-paintings-in-flight-center.html | Art: 4 Buffets at Idlewild; T.W.A. Exhibits Paintings in Flight Center Designed by Saarinen | True | By Brian O'Doherty | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/plastics-factory-on-34th-st-burns.html | PLASTICS FACTORY ON 34TH ST. BURNS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/business-failures-decline-to-lowest-level-of-year.html | Business Failures Decline To Lowest Level of Year | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/general-sales-manager-is-named-by-panagra.html | General Sales Manager Is Named by Panagra | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/benjamin-w-sattler.html | BENJAMIN W. SATTLER | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/bank-of-new-york-elevates-three.html | Bank of New York Elevates Three | True | Matar StudioPach Bros. | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-treasury-post-approved.html | New Treasury Post Approved | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mrs-stern-gains-syce-sailing-lead-mrs-mertz-second-in-only-title.html | MRS. STERN GAINS SYCE SAILING LEAD; Mrs. Mertz Second in Only Title Race Contested ORDER OF THE FINISH | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/aden-gets-new-chief-minister.html | Aden Gets New Chief Minister | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/us-passport-office-is-being-reviewed.html | U.S. PASSPORT OFFICE IS BEING REVIEWED | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ah-sids-dilettante-best-in-wachusett-dog-show.html | Ah Sid's Dilettante Best In Wachusett Dog Show | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/rabbis-denounce-judaism-council-call-it-neither-jewish-nor.html | RABBIS DENOUNCE JUDAISM COUNCIL; Call It Neither Jewish Nor American-- Charge Denied Repudiation Seen Fear Campaign Charged | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/treasury-issues-stage-recovery-success-of-large-offering-sparks.html | TREASURY ISSUES STAGE RECOVERY; Success of Large Offering Sparks Rise in Prices of Corporate Bonds | | By H.j. Maidenberg | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/three-golfers-tie-for-westchester-open-title-watson-laureti-miss.html | Three Golfers Tie for Westchester Open Title; WATSON, LAURETI MISS BIRDIE PUTTS Shots Fail at 18th Green and Ford Ties Them at 212-- Playoff Date Unsettled Laureti Breaks Par Sideroof Low Amateur THE LEADING SCORES | | By Maureen Orcutt Special To the New York Times the New York Times (BY EDWARD HAUSNER) | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/160-to-compete-in-title-races-this-weekend-northeastern.html | 160 to Compete in Title Races This Weekend; Northeastern Championships Will Be Held on Course at Thompson (Conn.) | | By Frank M. Blunk | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/text-of-the-presidents-rail-statement-airline-contract-cited-urges.html | Text of the President's Rail Statement; Airline Contract Cited Urges Agreement Now Goldberg's Role Explained | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/registrar-balks-jackson-negroes-voter-books-closedclerk-cites.html | REGISTRAR BALKS JACKSON NEGROES; Voter Books Closed--Clerk Cites Burden of Primary Sees No Effect on Vote Savannah Leader Seized Chicago Board Gets Order Kentucky Cities Act Seeks Curb on Candidates Restaurants Desegregate 109 Indicted in Greensboro Danville Offers Police Jobs | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/frank-mayo-actor-in-films-since1915.html | FRANK MAYO, ACTOR IN FILMS SINCE 1915 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/ts-wickersham-and-ann-moffitt-engaged-to-wed-harvard-alumnus-will.html | T.S Wickersham And Ann Moffitt Engaged to Wed; Harvard Alumnus Will Marry '60 Debutante in Late Summer | True | Special to The New York TimesD'Aflene | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/120-to-tee-off-today-in-british-open-golf.html | 120 to Tee Off Today In British Open Golf | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/new-rochelle-liberals-pick-3.html | New Rochelle Liberals Pick 3 | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/food-control-plan-for-a-war-set-up.html | FOOD CONTROL PLAN FOR A WAR SET UP | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/people.html | People | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/queens-holdup-nets-7000.html | Queens Holdup Nets $7,000 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mrs-john-p-corcoran-77-was-widow-of-john-raskob.html | Mrs. John P. Corcoran, 77; Was Widow of John Raskob | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/text-of-agreement-to-form-malaysia-article-1-article-2-article-3.html | Text of Agreement to Form Malaysia; Article 1 Article 2 Article 3 Article 4 Article 5 Article 6 Article 7 Article 8 Article 9 Article 10 Article 11 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/common-market-approaches-test-brussels-meeting-to-discuss-british.html | COMMON MARKET APPROACHES TEST; Brussels Meeting to Discuss British Role and Tariffs on U.S. Farm Goods Bright Future Predicted Common Market Facing Test As Ministers Meet in Brussels U.S. Poses Real Problem Poultry Becomes Issue | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/zeckendorf-pays-alleghany-debt-ends-obligation-by-starting-joint.html | ZECKENDORF PAYS ALLEGHANY DEBT; Ends Obligation by Starting Joint Realty Venture at Garden City Project Was Sold Debt-Cutting Program | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/vice-president-chosen-by-standard-poors.html | Vice President Chosen By Standard & Poor's | True | The New York Times Studio | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/jose-quintero-to-direct-for-repertory-theater-will-stage-play-a.html | Jose Quintero to Direct for Repertory Theater; Will Stage Play a Year for Lincoln Center Unit His First Job Is a Drama by O'Neill, 'Marco Millions' Premiere in 1928 Plans of Ginger Rogers 'Cages' Suspension Theatrical Notes Dancers to Perform on L.I. | True | By Sam Zolotow | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/agents-say-yeoman-took-navy-secrets.html | AGENTS SAY YEOMAN TOOK NAVY SECRETS | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/argentinas-surprise-vote.html | Argentina's Surprise Vote | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/no-back-door.html | No Back Door | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/commodity-price-index-advances-05-to-942.html | Commodity Price Index Advances 0.5, to 94.2 | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/philip-richmond-alcoa-executive-former-purchasing-agent-in.html | PHILIP RICHMOND, ALCOA EXECUTIVE; Former Purchasing Agent in Edgewater Dies at 66 | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/buffalo-jetport-approved.html | Buffalo Jetport Approved | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/exjustice-loses-plea-on-removal.html | EX-JUSTICE LOSES PLEA ON REMOVAL | True | Special to The New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/venezuelan-reds-sabotage-pipeline-of-us-oil-concern.html | Venezuelan Reds Sabotage Pipeline of U.S. Oil Concern | True | | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-10 | 1963-07-10 | https://www.nytimes.com/1963/07/10/archives/mca-chief-hails-expansion-plans-stein-at-building-dedication.html | MCA CHIEF HAILS EXPANSION PLANS; Stein, at Building Dedication, Envisions Coast Growth Benny's Wisecracks | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528040 | B00000048936 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/thomas-j-procter.html | THOMAS J. PROCTER | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prices-are-firm-for-corporates-twobillion-treasury-issue-helps-calm.html | PRICES ARE FIRM FOR CORPORATES; Two-Billion Treasury Issue Helps Calm Fear of a Rise in Reserve Discount Rate Banks Enter Market Utility Issues Move Balances at Close | True | By H.j. Maidenberg | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/100-lawyers-join-new-rights-group-will-seek-legal-solutions-to.html | 100 LAWYERS JOIN NEW RIGHTS GROUP; Will Seek Legal Solutions to Racial Problems | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pope-will-assay-labors-attitude-study-of-why-reds-gained-in.html | POPE WILL ASSAY LABOR'S ATTITUDE; Orders Study of Why Reds Gained in Italian Vote | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/seatbelt-bill-advanced.html | Seat-Belt Bill Advanced | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/the-algerian-puzzle.html | The Algerian Puzzle | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/112million-suez-debt-is-paid-in-full-by-un.html | 11.2-Million Suez Debt Is Paid in Full by U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/orders-trebled-for-digitronics-shipments-and-backlog-also-gain.html | ORDERS TREBLED FOR DIGITRONICS; Shipments and Backlog Also Gain, Annual Meeting Told Earnings Gain Foreseen Ward Baking Co. COMPANIES HOLD ANNUAL MEETINGS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/huck-design-gets-president.html | Huck Design Gets President | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/westinghouse-devises-plan-for-machine-programing.html | Westinghouse Devises Plan For Machine Programing | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/investment-post-is-filled.html | Investment Post Is Filled | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/negotiators-on-astronaut-stories-differ-on-snag-publisher-and-nasa.html | Negotiators on Astronaut Stories Differ on Snag; Publisher and NASA Disagree On Why They Failed On 3.2 Million Contract Reports "99% Agreement" | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bridge-party-for-college.html | Bridge Party for College | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tokyo-population-10393667.html | Tokyo Population 10,393,667 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/nuns-plan-school-in-peru.html | Nuns Plan School in Peru | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/creditors-ask-new-status-for-continental-vending.html | Creditors Ask New Status For Continental Vending | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dr-spencer-wissinger.html | DR. SPENCER WISSINGER | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/common-market-works-out-plan-for-a-british-tie-tentative-agreement.html | COMMON MARKET WORKS OUT PLAN FOR A BRITISH TIE; Tentative Agreement Urges Regular Contact Through West European Union COMPROMISE REACHED Brussels Meeting Expected to Vote Formula Uniting Views of Paris and Bonn Regular Talks Sought COMMON MARKET AGREES ON BRITAIN | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/excerpts-from-rusks-testimony-on-civil-rights-sees-hostile.html | Excerpts From Rusk's Testimony on Civil Rights; Sees Hostile Propaganda Defends Appearance Notes African Meeting Fears Loss of Freedom | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/growing-ireland-seeks-prosperity-tourism-and-trade-gain-new-role.html | GROWING IRELAND SEEKS PROSPERITY; Tourism and Trade Gain—New Role Pleases Nation Economy Makes Gains Marriages Come Earlier | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/assignments.html | ASSIGNMENTS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/cross-stands-firm-on-negro-students-transfer-asserts-he-has-no.html | Cross Stands Firm on Negro Student's Transfer; Asserts He Has No Intention Of Reversing Decision --Upheld by Rubin | True | By Leonard Buder | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/grace-line-plans-to-expand-fleet-orders-2-more-ships-for-latin.html | GRACE LINE PLANS TO EXPAND FLEET; Orders 2 More Ships for Latin-American Trade Bids on the Ships | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/port-authority-police-aide-raised-to-chief-inspector.html | Port Authority Police Aide Raised to Chief Inspector | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/newark-dispute-on-school-ended-boardvotes-to-resume-work-halted.html | NEWARK DISPUTE ON SCHOOL ENDED; Board-Votes to Resume Work Halted Last Week | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/texts-of-the-statements-by-kennedy-and-the-unions-kennedy-statement.html | Texts of the Statements by Kennedy and the Unions; KENNEDY STATEMENT. UNIONS STATEMENT | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mayor-of-reading-denies-guilt-in-extortion-case.html | Mayor of Reading Denies Guilt in Extortion Case | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/screen-airborne-militarya-gathering-of-eagles-opens-at-4-theaters.html | Screen: Airborne Military;'A Gathering of Eagles' Opens at 4 Theaters | True | By A.h. Weiler | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/jimenez-kept-in-jail-pending-rusk-move.html | JIMENEZ KEPT IN JAIL PENDING RUSK MOVE | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/momentum-of-soviet-halted-kennedy-finds.html | Momentum of Soviet Halted, Kennedy Finds | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bonn-to-change-tax-to-match-frances.html | BONN TO CHANGE TAX TO MATCH FRANCE'S | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters Ships That Arrived Yesterday Ships That Departed Yesterday Incoming Passenger and Mail Ships | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/publicity-noted-in-lobby-inquiry-firm-reveals-methods-of.html | PUBLICITY NOTED IN LOBBY INQUIRY; Firm Reveals Methods of Distributing Articles Political Overtones Charged Articles Sold to Newspapers | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/15million-bond-issue-sold-by-new-york-state.html | 15-Million Bond Issue Sold by New York State | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/chess-ignoring-the-theme-leads-to-unorthodox-skirmishes.html | Chess; Ignoring the Theme Leads To Unorthodox Skirmishes | True | By Al Horowitz | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/furness-withy-orders-2-ships.html | Furness Withy Orders 2 Ships | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/price-fixing-laid-to-glass-concerns.html | PRICE FIXING LAID TO GLASS CONCERNS | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/foreignmoney-dealers-wary-await-us-discount-rate-move.html | Foreign-Money Dealers Wary; Await U.S. Discount Rate Move | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/seminar-on-african-law.html | Seminar on African Law | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/canadians-agree-on-columbia-pact-ottawa-and-british-columbia.html | CANADIANS AGREE ON COLUMBIA PACT; Ottawa and British Columbia Resolve Dispute on Power Details of Agreement A Change of Mind | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/angolan-front-seeks-to-unite-rebels.html | Angolan Front Seeks to Unite Rebels | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/high-winds-rake-guam.html | High Winds Rake Guam | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/4750000-loan-is-arranged.html | $4,750,000 Loan Is Arranged | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/banker-sees-change-in-yen-rate-japanese-envoy-says-not-in-63.html | Banker Sees Change in Yen Rate; Japanese Envoy Says Not in '63; Business Backs Move BANKER PREDICTS YEN-RATE CHANGE | True | By Philip Shabecoff | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/lincoln-repertory-group-weighs-using-2-theaters.html | Lincoln Repertory Group Weighs Using 2 Theaters | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mcnamara-urges-action-on-military-pay-increase.html | McNamara Urges Action On Military Pay Increase | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/stevenson-cautions-impatient-nations-they-peril-the-un.html | Stevenson Cautions 'Impatient' Nations They Peril the U.N.; STEVENSON URGES PATIENCE IN U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/factory-leased-in-north-bergen-burlington-industries-takes.html | FACTORY LEASED IN NORTH BERGEN; Burlington Industries Takes Plant--Other Jersey Deals Paterson Office Leased Plant Changes Hands 2 Houses Are Sold | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/wood-field-and-stream-african-buffalo-cunning-vindictive.html | Wood, Field and Stream; African Buffalo: Cunning, Vindictive, Intelligent and Most Dangerous | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sidewalk-phones-net-city-250000-in-6month-period.html | Sidewalk Phones Net City $250,000 In 6-Month Period | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/max-bassin-yiddish-poet-and-anthologist-dies-at-74.html | Max Bassin, Yiddish Poet And Anthologist, Dies at 74 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/international-products-elects.html | International Products Elects | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/di-rocco-gets-latonia-post.html | Di Rocco Gets Latonia Post | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/east-german-flees-in-turkey.html | East German Flees in Turkey | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/antoinette-leone-married.html | Antoinette Leone Married | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/white-castle-and-rights-panel-meet-today-on-bronx-situation.html | White Castle and Rights Panel Meet Today on Bronx Situation; Observer on Scene 150 Patrolmen On Duty CORE Given Conditions | True | By McCandlish Phillips | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/peking-deplores-attack.html | Peking Deplores Attack | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/wage-rise-ends-tieup-in-construction-upstate.html | Wage Rise Ends Tie-Up In Construction Upstate | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/utility-report.html | UTILITY REPORT | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/u-of-rochester-gets-aid.html | U. of Rochester Gets Aid | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/governor-to-ask-new-aid-to-aged-urges-state-buildings-give-easy.html | GOVERNOR TO ASK NEW AID TO AGED; Urges State Buildings Give Easy Access to Crippled Other Proposals Planned | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/25000000-in-tva-notes-put-up-for-bidding-july-23.html | $25,000,000 in T.V.A. Notes Put Up for Bidding July 23 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/it-t-to-acquire-cannon-electric-acquisition-of-manufacturer-of.html | I.T. & T. TO ACQUIRE CANNON ELECTRIC; Acquisition of Manufacturer of Electrical Connectors Involves $34,000,000 Market Value Given Company Lines Noted COMPANIES PLAN SALES, MERGERS Dorist's Supply Occidental Petroleum Commodore Business Machines Avnet Electronics | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/school-girl-gains-golf-semifinals-miss-austin-15-triumphs-in-state.html | SCHOOL GIRL GAINS GOLF SEMI-FINALS; Miss Austin, 15, Triumphs in State Tournament | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/chamber-here-names-aide.html | Chamber Here Names Aide | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/nasser-concentrates-on-africa.html | Nasser Concentrates on Africa | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/browns-acquire-cvercko.html | Browns Acquire Cvercko | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/no-strikeand-no-solution.html | No Strike--and No Solution | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/jill-k-marshall-married.html | Jill K. Marshall Married | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-studies-morning-glory-seeds-as-narcotic-heavy-oatofseason-buying.html | U.S. Studies Morning Glory Seeds as Narcotic; Heavy Out-of-Season Buying Is Reported on Both Coasts Two Scientific Articles Tell of Hallucination Effect | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/lehman-corp-value-rose-for-half-year-mutual-funds-report-assets.html | Lehman Corp. Value Rose for Half Year; MUTUAL FUNDS REPORT ASSETS Eliminations Listed Fidelity Capital Fund | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/court-denies-motion-to-cite-lefkowitz.html | COURT DENIES MOTION TO CITE LEFKOWITZ | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-city-housing-to-bear-name-of-stanley-isaacs.html | New City Housing to Bear Name of Stanley Isaacs | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/city-to-intensify-slum-inspections-periodic-checks-will-start.html | CITY TO INTENSIFY SLUM INSPECTIONS; Periodic Checks Will Start Monday--69 Men Added to Buildings Department New Men Warned Clerks to Be Hired | True | By Charles G. Bennett | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/article-4-no-title-examining-the-stardust-grand-larceny-the-return.html | Article 4 -- No Title; Examining the Stardust Grand Larceny The Return A Bad Day | True | By Arthur Daley | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/lb-foster-company-names-vice-president.html | L.B. Foster Company Names Vice President | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bronx-joins-study-of-hospitals-fees-under-blue-cross-may-involve.html | Bronx Joins Study Of Hospitals' Fees Under Blue Cross; May Involve Millions FEES OF HOSPITALS CHECKED IN BRONX Padding Is Denied | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/advertising-books-becoming-sales-tools-encyclopedia-distributed.html | Advertising Books Becoming Sales 'Tools'; Encyclopedia Distributed Cigarette Comments Resignation Accounts People | True | By Peter Bart | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/egbertgrogan.html | Egbert--Grogan | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/clark-cable-elects-chief.html | Clark Cable Elects Chief | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pan-am-would-cut-puerto-rico-freight.html | PAN AM WOULD CUT PUERTO RICO FREIGHT | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/transport-news-191-crossincs-set-cunard-reduces-its-atlantic.html | TRANSPORT NEWS: 191 CROSSINCS SET; Cunard Reduces Its Atlantic Schedule to Add Cruises Freighter to Be Sold Pan Am Strike Ends | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/iraq-hits-at-soviet-on-kurdish-question.html | IRAQ HITS AT SOVIET ON KURDISH QUESTION | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/coast-guard-cites-peril-of-saboteur.html | COAST GUARD CITES PERIL OF SABOTEUR | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/a-realigned-house-sought-in-missouri.html | A REALIGNED HOUSE SOUGHT IN MISSOURI | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/accused-spy-reports-leak-in-british-police-to-soviet.html | Accused Spy Reports 'Leak' In British Police to Soviet | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/wife-of-british-comic-dies.html | Wife of British Comic Dies | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/thant-confers-with-italians.html | Thant Confers With Italians | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/susan-virginia-granat-bride-of-kenneth-weil.html | Susan Virginia Granat Bride of Kenneth Weil | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-menus-are-offered-home-cook-stuffed-green-peppers-friday-salmon.html | New Menus Are Offered Home Cook; STUFFED GREEN PEPPERS FRIDAY SALMON PIE NORDICA SATURDAY CHICKEN AND PORK ESPAGNOLE SUNDAY CHOCOLATE MARMALADE SAUCE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/carradio-maker-sues-ford-motor.html | CAR-RADIO MAKER SUES FORD MOTOR | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/carey-bainbridge.html | Carey--Bainbridge | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/quake-causes-panic-in-peru.html | Quake Causes Panic in Peru | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/lawyers-form-rights-group.html | Lawyers Form Rights Group | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mrs-mason-gains-golf-semifinals.html | MRS. MASON GAINS GOLF SEMI-FINALS | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/abraham-s-kay-a-zionist-leader-construction-official-dies-backed.html | ABRAHAM S. KAY, A ZIONIST LEADER; Construction Official Dies--Backed Ship Exodus | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/stocks-rise-on-london-market-prices-and-volume-up-in-paris-buying.html | Stocks Rise on London Market; Prices and Volume Up in Paris; Buying Is Selective | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/nation-held-able-to-survive-bomb-civil-defense-head-calls-on.html | NATION HELD ABLE TO SURVIVE BOMB; Civil Defense Head Calls on Congress to Vote Shelters as an Aid to Recovery NATION HELD ABLE TO SURVIVE BOMB Sees An Opportunity | True | By Jack Raymond Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/witnesses-issuing-bible-in-6-tongues.html | WITNESSES ISSUING BIBLE IN 6 TONGUES | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/li-towns-council-elects.html | L.I. Towns Council Elects | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/manila-conference-on-area-set-july-30.html | MANILA CONFERENCE ON AREA SET JULY 30 | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tarzan-swinging-on-higher-trees-producer-moves-1918-hero-to-exotic.html | TARZAN SWINGING ON HIGHER TREES; Producer Moves 1918 Hero to Exotic Locales | True | By Howard Thompson | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/scenes-at-two-of-yesterdays-racial-demonstrations.html | Scenes at Two of Yesterday's Racial Demonstrations | True | The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/deposits-in-savings-banks-increase-by-440000000.html | Deposits in Savings Banks Increase by $440,000,000 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/ross-to-import-from-japan.html | Ross to Import From Japan | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/constance-ford-engaged-to-wed-richard-julien-jr-u-of-california.html | Constance Ford Engaged to Wed Richard Julien Jr.; U. of California Student and a Law Graduate to Be Married Sept. 7 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/3-indicted-in-jersey-in-blood-bank-case.html | 3 INDICTED IN JERSEY IN BLOOD BANK CASE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/in-the-nation-outside-duty-drafts-on-the-supreme-court-the-pearl.html | In The Nation; Outside Duty Drafts on the Supreme Court The Pearl Harbor Probe Chief Justice Stone's Views | True | By Arthur Krock | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/radiotv-artists-praised-for-opposition-to-bigotry.html | Radio-TV Artists Praised For Opposition to Bigotry | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hathaway-to-direct-circus.html | Hathaway to Direct 'Circus' | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/aid-to-ironing-pockets.html | Aid to Ironing Pockets | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/laszlo-simonyi.html | LASZLO SIMONYI | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pilous-to-coach-denver-six.html | Pilous to Coach Denver Six | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/2-judges-defend-martinis-ruling-say-they-acted-on-evidence-in.html | 2 JUDGES DEFEND MARTINIS RULING; Say They Acted on Evidence in Auto-Death Trial 'Half-Truths' Cited Weinfeld Is Firm | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/church-to-spur-latin-aid.html | Church to Spur Latin Aid | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/news-group-to-do-blithe-spirit.html | News Group to Do 'Blithe Spirit' | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/a-selfdefeating-tariff.html | A Self-Defeating Tariff | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/morrow-in-rejoice-takes-fifth-leg-of-triton-cruise.html | Morrow, in Rejoice, Takes Fifth Leg of Triton Cruise | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/twin-double-pays-1426.html | Twin Double Pays $1,426 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/delirium-second-in-3horse-race-mighty-mark-3d-in-33400-tremont-at.html | DELIRIUM SECOND IN 3-HORSE RACE; Mighty Mark 3d in $33,400 Tremont at Aqueduct—$20,343 Error Made Hartack Rides Winner Mistake Is First | True | By Joe Nichols | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/doctors-in-britain-confer-on-changes-in-health-plan.html | Doctors in Britain Confer On Changes in Health Plan | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/buses-called-best-solution-to-cities-transit-problems.html | Buses Called Best Solution To Cities' Transit Problems | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/kennedy-averts-rail-strike-now-wild-bid-congress-act-by-july-29.html | KENNEDY AVERTS RAIL STRIKE NOW; WILD BID CONGRESS ACT BY JULY 29 AFTER NEW PANEL STUDIES ISSUES; Commuters Unpack 'Just-in-Case' Bags COMMUTERS PUT THEIR BAGS AWAY | True | By Nan Robertson | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/crackdown-on-reds-starts.html | Crack-Down on Reds Starts | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/argentine-leads-in-chess-tourney-najdorf-gains-as-reshevsky-resigns.html | ARGENTINE LEADS IN CHESS TOURNEY; Najdorf Gains as Reshevsky Resigns in Piatigorsky | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dr-charles-heiken-lung-specialist-69.html | DR. CHARLES HEIKEN, LUNG SPECIALIST, 69 | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/freedom-shows-in-south-planned-variety-artists-guild-to-open-in.html | 'FREEDOM' SHOWS IN SOUTH PLANNED; Variety Artists Guild to Open in Birmingham on Aug. 5 21 Similar Shows Planned | True | By Louis Calta | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/too-many-cooks-on-budget.html | Too Many Cooks on Budget | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/ingrid-nease-plans-september-wedding.html | Ingrid Nease Plans September Wedding | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/books-of-the-times-a-bluejackets-view-of-war.html | Books of The Times; A Bluejacket's View of War | True | By Charles Poore | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/harriman-voices-cautious-optimism-as-he-leaves-for-moscow.html | Harriman Voices Cautious Optimism as He Leaves for Moscow | True | By Hedrick Smith Special To The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/volkswagen-adds-to-plant.html | Volkswagen Adds to Plant | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/4-held-for-sitin-in-cambridge-md-demonstration-coincides-with-us.html | 4 HELD FOR SIT-IN IN CAMBRIDGE, M.D.; Demonstration Coincides With U.S. Mediation Bid New Demonstration | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tv-parley-via-telstar-statesmens-panel-illustrates-reality-and.html | TV: Parley Via Telstar; Statesmen's Panel Illustrates Reality and Problems of Instant Communications | True | By Jack Gould | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/former-boss-kills-1937-beauty-queen.html | FORMER BOSS KILLS 1937 BEAUTY QUEEN | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/charles-post-41-a-dermatologist-professor-at-columbia-aide-of.html | CHARLES POST, 41, A DERMATOLOGIST; Professor at Columbia, Aide of Several Hospitals, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prague-gives-new-jobs-to-3-downgraded-reds.html | Prague Gives New Jobs To 3 Downgraded Reds | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/opening-of-wards-trial-delayed-until-july-22.html | Opening of Ward's Trial Delayed Until July 22 | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pole-flies-family-out-to-west-berlin.html | Pole Flies Family Out to West Berlin | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brussels-meeting-to-act.html | Brussels Meeting to Act | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/south-africa-jails.html | South Africa Jails | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/young-artist-dabbles-in-westchester-kitchen-cooked-and-painted.html | Young Artist Dabbles in Westchester Kitchen; Cooked and Painted Secretly in Youth, Now a Success Soup Brought Privileges ROASTED PEPPERS EGGPLANT ANTIPASTO PROVOLONE APPETIZER STUFFED MUSSELS TUNA ANTIPASTO MARINARA SAUCE WITH FRESH TOMATOES | True | By Craig Claiborne the New York Times Studio (BY BILL ALLER) | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/son-to-mrs-robert-atkins.html | Son to Mrs. Robert Atkins | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tropic-of-cancer-is-ruled-obscene-court-of-appeals-reverses.html | 'TROPIC OF CANCER' IS RULED OBSCENE; Court of Appeals Reverses Syracuse Court Finding in 4-to-3 Decision BOOK BANNED IN STATE Majority Describes Writing as Compilation of 'Dirt' --Appeal Indicated Dissenting Opinions Refers to Guidelines 'TROPIC OF CANCER' IS RULED OBSCENE | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/national-gop-club-elects.html | National G.O.P. Club Elects | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/16000000-aluminum-plant-to-be-opened-today-in-mexico-mexicans-hold.html | $16,000,000 Aluminum Plant To be Opened Today in Mexico; Mexicans Hold Majority Export-Import Bank Loan | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hat-shop-finds-dresses-sell-better.html | Hat Shop Finds Dresses Sell Better | True | By Mary Burt Baldwinthe New York Times (BY WILLIAM C. ECKENBERG) | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/joblessaid-laws-studied-by-state.html | JOBLESS-AID LAWS STUDIED BY STATE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/everest-climbers-discuss-book-here.html | EVEREST CLIMBERS DISCUSS BOOK HERE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-jersey-natural-gas-hoover-ball-bearing-co.html | New Jersey Natural Gas; Hoover Ball & Bearing Co. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/farmingdale-plant-leased.html | Farmingdale Plant Leased | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/anchor-hocking-glass-corp.html | Anchor Hocking Glass Corp. | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/philadelphia-police-inquiry.html | Philadelphia Police Inquiry | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/savannah-police-battle-rioters-hurl-tear-gas-containers-at-negroes.html | SAVANNAH POLICE BATTLE RIOTERS; Hurl Tear Gas Containers at Negroes Demonstrating Over Arrest of Leader Additional Warrants Broken Up Into Bands Savannah Police Battle Rioters Protesting the Arrest of Leader Century-Old Provision Police Patrol Route | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/cooper-unions-plan-on-museum-opposed.html | COOPER UNION'S PLAN ON MUSEUM OPPOSED | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/harold-nathan-83-badge-no-2-of-fbi.html | HAROLD NATHAN, 83, BADGE NO. 2 OF F.B.I. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/jay-cooke-dead-gop-leader-66-philadelphia-financier-ran-for.html | JAY COOKE DEAD; G.O.P. LEADER, 66; Philadelphia Financier Ran for State-Wide Offices Served in Both Wars Interested in Politics | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/country-antiques-fair.html | Country Antiques Fair | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/convicts-to-work-on-conservation-california-plans-4-centers-to.html | CONVICTS TO WORK ON CONSERVATION; California Plans 4 Centers to Teach Forest Skills. | True | By Lawrence E. Davies | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/miss-richardson-wed.html | Miss Richardson Wed | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/wagner-visits-ailing-son-in-paris.html | Wagner Visits Ailing Son in Paris | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/wisconsin-sells-106000000-issue-mellon-bank-wins-school-bonds-of.html | WISCONSIN SELLS $10,600,000 ISSUE; Mellon Bank Wins School Bonds of Racine County | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/electricity-output-106-above-62-pace.html | ELECTRICITY OUTPUT 10.6% ABOVE '62 PACE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/army-identifies-berlin-mp.html | Army Identifies Berlin M.P. | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/orange-board-rebuffed.html | Orange Board Rebuffed | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/guatemalan-guerrillas-slain.html | Guatemalan Guerrillas Slain | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/search-abandoned-for-40-on-vessel-lost-in-caribbean.html | Search Abandoned for 40 On Vessel Lost in Caribbean | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/loflands-fiancee-queried-by-state-in-oil-lease-case.html | Lofland's Fiancee Queried By State in Oil Lease Case | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/zeckendorf-sale-grosses-2-million-realty-boss-disappointed-had.html | ZECKENDORF SALE GROSSES 2 MILLION; Realty Boss Disappointed—Had Expected 7 Million Lack of Market Blamed Property Resold No Bids on Parcel | True | By Glenn Fowler | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/eshkol-will-watch-carefully-for-an-opening-to-arab-peace-new.html | Eshkol Will 'Watch Carefully' For an Opening to Arab Peace; New Israeli Premier Ready to Meet Nasser or Others 'at Any Time, Anywhere' | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/united-aircraft-corp-plans-offering-of-42884000.html | United Aircraft Corp. Plans Offering of $42,884,000 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/maris-lost-to-yanks-for-week-faces-surgery-here-tomorrow-slugger.html | Maris Lost to Yanks for Week; Faces Surgery Here Tomorrow; Slugger Is Likely to Rejoin Team When It Returns to Stadium July 19 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/laver-defeats-ayala.html | Laver Defeats Ayala | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/american-students-gain.html | American Students Gain | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/3d-us-doctor-in-bolivia-ill.html | 3d U.S. Doctor in Bolivia Ill | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/5-brooklyn-youths-shot-in-gang-fight.html | 5 BROOKLYN YOUTHS SHOT IN GANG FIGHT | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/city-acts-to-help-youth-in-summer-project-strongest-ever-to-aid.html | CITY ACTS TO HELP YOUTH IN SUMMER; Project, 'Strongest Ever,' to Aid Jobless and Give Guidance to 350,000 397 AGENCIES INVOLVED Police to Intensify Coverage at Beaches and Parks to Prevent Disturbances Agencies With Key Roles Churches Aid Program | True | By Clayton Knowles | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/unit-of-texaco-elects-new-board-chairman.html | Unit of Texaco Elects New Board Chairman | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/suit-filed-on-soviet-embassy.html | Suit Filed on Soviet Embassy | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/slight-decline-reported-in-retail-sales-for-june.html | Slight Decline Reported In Retail Sales for June | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bonanza-air-lines-orders-3-jets-for-short-routes.html | Bonanza Air Lines Orders 3 Jets for Short Routes | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bank-lists-rise-in-earnings.html | Bank Lists Rise in Earnings | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/george-gottlieb.html | GEORGE GOTTLIEB | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/rail-firemen-see-jobs-doomed-and-predict-attrition-is-likely-rail.html | Rail Firemen See Jobs Doomed And Predict Attrition Is Likely; RAIL FIREMEN SEE END TO THEIR JOB Views on Arbitration | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/union-county-meeting.html | Union County Meeting | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/british-churchmen-speak.html | British Churchmen Speak. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/guild-asks-kennedy-to-appeal-to-saigon.html | GUILD ASKS KENNEDY TO APPEAL TO SAIGON | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/40-arrested-in-peoria.html | 40 Arrested in Peoria | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/olin-competes-expansion-at-ohio-aluminum-plant.html | Olin Competes Expansion at Ohio Aluminum Plant | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/britain-affirms-ban-on-un-guiana-trip.html | BRITAIN AFFIRMS BAN ON U.N. GUIANA TRIP | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/red-sox-win-74-on-homer-in-10th-stuarts-2d-clout-of-game-with-2-on.html | RED SOX WIN, 7-4, ON HOMER IN 10TH; Stuart's 2d Clout of Game, With 2 On, Downs Twins | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks; ASSETS | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mlish-registers-his-ninth-victory-errors-by-pagan-mccovey-pave-way.html | M'LISH REGISTERS HIS NINTH VICTORY; Errors by Pagan, McCovey Pave Way for Two 3-Run Innings by Phillies | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/reds-squelch-cubs-bid-in-9th-to-preserve-31-victory-for-jay.html | Reds Squelch Cubs' Bid in 9th To Preserve 3-1 Victory for Jay; Cincinnati Hurler Records Fourth Triumph as He Strikes Out 10 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/rising-rate-of-cotton-imports-assailed-by-textile-merchants-cites.html | Rising Rate of Cotton Imports Assailed by Textile Merchants; Cites Government Role COTTON MEN FEAR RISE IN IMPORTS Production Shows Increase | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tennis-alters-code-on-expense-money.html | TENNIS ALTERS CODE ON EXPENSE MONEY | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/booksauthors-cycle-for-trees-emergent-de-gaulle-write-then-look.html | Books--Authors; Cycle for Trees Emergent de Gaulle Write, Then Look Medical Lore | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/red-issue-raised-in-kelly-inquiry-city-rights-panel-reverses-ruling.html | RED ISSUE RAISED IN KELLY INQUIRY; City Rights Panel Reverses Ruling and Permits Query Telephone Request Reported Questioning Cut Off | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/d-morgan-firestone-to-marry-mrs-white.html | D. Morgan Firestone To Marry Mrs. White | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prices-of-cotton-unchanged-to-up-lack-of-notices-spurs-light.html | PRICES OF COTTON UNCHANGED TO UP; Lack of Notices Spurs Light Covering and July Rises | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/order-is-challenged.html | Order is Challenged | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/lawyer-faces-trial-here-in-bond-case.html | LAWYER FACES TRIAL HERE IN BOND CASE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/listonclay-title-bout-still-in-talking-stage.html | Liston-Clay Title Bout Still in Talking Stage | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bigger-african-role-in-un-units-pushed.html | BIGGER AFRICAN ROLE IN U.N. UNITS PUSHED | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-gold-stocks-drop-50-million-french-purchase-believed-responsible.html | U.S. GOLD STOCKS DROP 50 MILLION; French Purchase Believed Responsible For All or Part of the Decline BIG LOSS IS 6TH OF YEAR Outflow Reaches 295 Million in 1963-- France Decides to Repay a U.S. Loan Sales Are Restricted Basis For Speculation U.S. GOLD STOCKS DROP 50 MILLION | True | By Edward Cowan | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/riehlman-named-to-post.html | Riehlman Named to Post | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/two-space-projects-approved-by-bonn.html | TWO SPACE PROJECTS APPROVED BY BONN | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/beame-supports-pension-proposal-but-seeks-a-way-to-certify.html | BEAME SUPPORTS PENSION PROPOSAL; But Seeks a Way to Certify Nonbiased Concerns Implication Noted Gets Expert Advice | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/white-held-for-arson.html | White Held for Arson | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/police-group-files-as-bargaining-agent.html | POLICE GROUP FILES AS BARGAINING AGENT | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bandits-give-milk-to-poor.html | Bandits Give Milk to Poor | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/allied-knitting-picks-officer.html | Allied Knitting Picks Officer | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brother-of-revlons-president-elected-chairman-of-maradel-martin-c.html | Brother of Revlon's President Elected Chairman of Maradel; Martin E. Revson New Chief of Company in Which He Has 25% Stake | True | By John H. Allan Fabian Bachrach | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bridge-10card-club-suit-turns-up-probably-first-at-whist-club.html | Bridge; 10-Card Club Suit Turns Up, Probably First at Whist Club Sacrifice Is Made | True | By Albert H. Morehead | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/maidman-widens-west-side-deals-extends-holdings-in-buying-parcels.html | MAIDMAN WIDENS WEST SIDE DEALS; Extends Holdings in Buying Parcels on 42d and 44th | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/letters-to-the-times-urban-league-on-schools-official-disputes.html | Letters to The Times; Urban League on Schools Official Disputes Agnes Meyer on Its Position on Desegregation Washington Imbalance Building Pacts Attacked Against a Park Cafe Preservation of Scarce Greenery Now in City Is Urged Recognition of Angolan Rebels Cooper Union's Art School Beer Can Opener Queried | True | EDWARD S. LEWIS,PERCIVAL E. JACKSON,B. TEIXEIRA,RICHARD F. HUMPHREYS,S. ROBERT MAITLAND. New York, July 6, 1963. | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/i-picked-a-daisy-of-lerner-and-rodgers-canceled-lyricists-failure.html | 'I Picked a Daisy' of Lerner and Rodgers Canceled; Lyricist's Failure to Finish Work in Time for Opening in December Cited | True | By Sam Zolotow | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pocketbook-veto-in-the-un.html | Pocketbook Veto in the U.N. | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/eisenhower-hails-strong-europe-in-telstar-talk-us-praised-by-other.html | Eisenhower Hails Strong Europe in Telstar Talk; U.S. Praised by Other Figures in Trans-Atlantic TV Panel Not Relayed by France | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/suit-argued-on-validity-of-citys-occupancy-tax.html | Suit Argued on Validity Of City's Occupancy Tax | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/integration-drivein-set-for-fair-grounds.html | Integration 'Drive-In' Set for Fair Grounds | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/stouffer-opens-restaurant.html | Stouffer Opens Restaurant | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/governors-office-here-is-besieged-as-sitins-spread-demonstration-at.html | GOVERNOR'S OFFICE HERE IS BESIEGED AS SIT-INS SPREAD; Demonstration at City Hall Goes On--Rights Panel to Meet With White Castle Halt on Work Sought Pickets Play Radio GOVERNOR TARGET IN SIT-IN PROTEST Artist Leads Protest Cabinet Meeting Held | True | By Peter Kihss | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dog-affliction-studied-akc-symposium-hailed-for-efforts-to-find.html | Dog Affliction Studied; A.K.C. Symposium Hailed for Efforts to Find Cure for Hip Dysplasia | True | By John Rendel | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sikes-takes-2-matches-easily-in-defense-of-public-links-title.html | Sikes Takes 2 Matches Easily In Defense of Public Links Title | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dr-arthur-r-cohen-taught-psychology.html | DR. ARTHUR R. COHEN, TAUGHT PSYCHOLOGY | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/village-film-opens-today.html | 'Village' Film Opens Today | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/church-award-given-to-jackie-robinson.html | CHURCH AWARD GIVEN TO JACKIE ROBINSON | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-york-times-thursday-july-11-1963-greek-monarchs-brush-off.html | NEW YORK TIMES, THURSDAY, JULY 11, 1963. Greek Monarchs Brush Off Demonstrators in Britain | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/shifts-irregular-in-grain-trading-soybeans-corn-and-rye-rallywheat.html | SHIFTS IRREGULAR IN GRAIN TRADING; Soybeans, Corn and Rye Rally--Wheat Declines | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/market-buffeted-by-strike-threat-stocks-recover-from-sharp-decline.html | MARKET BUFFETED BY STRIKE THREAT; Stocks Recover from Sharp Decline to Close With a Loss of 1.18 Points RAIL GROUP ADVANCES Drops Exceed Increases by 595 to 428--Turnover Edges Off to 3,730,000 Dips Exceed Gains Broker Optimistic MARKET BUFFETED BY STRIKE THREAT Scott Paper Steady Data-Control Active | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/gm-extends-lease-in-rebuilt-building.html | G.M. EXTENDS LEASE IN REBUILT BUILDING | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/cost-a-rica-given-world-bank-loan.html | COST A RICA GIVEN WORLD BANK LOAN | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/charles-shares-third-with-a-68-lefthanderand-halliburton-trail-by.html | CHARLES SHARES THIRD WITH A 68; Left-Handerand Halliburton Trail by Stroke--Nagle Cards 69, Nicklaus 71 Amazing Record in Open Thomson Drops Long Putts | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/thrift-flights-need-watching.html | Thrift Flights Need Watching | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pan-am-will-help-helicopter-fleet-agrees-to-buy-and-lease-2-to-new.html | PAN AM WILL HELP HELICOPTER FLEET; Agrees to Buy and Lease 2 to New York Airways | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/annette-camps-fiancee-of-william-blaney-3d.html | Annette Camps Fiancee Of William Blaney 3d | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/gasoline-supply-shows-increase-rise-is-reported-in-stocks-of-major.html | GASOLINE SUPPLY SHOWS INCREASE; Rise Is Reported in Stocks of Major Oil Products Gasoline Output Drops | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/gerschfriedberg.html | Gersch—Friedberg | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-urged-to-end-savannah-delay-curran-asks-early-move-to-resume.html | U.S. URGED TO END SAVANNAH DELAY; Curran Asks Early Move to Resume Atom Ship's Trip Picketing Threatened Meany to Meet Officials | True | By George Home | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/all-lose-to-mrs-mcgrath-and-she-loses-only-to-par.html | All Lose to Mrs. McGrath And She Loses Only to Par | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hungarians-beat-portuguese-by-10-stay-tied-for-soccer-lead-with.html | HUNGARIANS BEAT PORTUGUESE BY 1-0; Stay Tied for Soccer Lead With Wiener, a 3-0 Victor | True | By William J. Briordy | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mrs-sidney-m-scher.html | MRS. SIDNEY M. SCHER | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/seewagen-is-victor-in-eastern-tennis-the-summaries-junior-division.html | SEEWAGEN IS VICTOR IN EASTERN TENNIS; THE SUMMARIES JUNIOR DIVISION | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/colts-defeat-pirates-20.html | Colts Defeat Pirates, 2-0 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/british-communist-leader-granted-visa-to-enter-us.html | British Communist Leader Granted Visa to Enter U.S. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/texas-runabout-takes-long-island-marathon-el-diablo-triumphs-over.html | Texas Runabout Takes Long Island Marathon; El Diablo Triumphs Over 27-Boat Fleet in 234-Mile Race | True | By Steve Cady Special To the New York Timesthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/ondine-reports-position-at-sea-yawl-appears-to-have-gone-1300-miles.html | ONDINE REPORTS POSITION AT SEA; Yawl Appears to Have Gone 1,300 Miles in Atlantic Race | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/canadians-at-18896000.html | Canadians at 18,896,000 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/university-told-to-admit-negro-south-carolina-is-ordered-by-court.html | UNIVERSITY TOLD TO ADMIT NEGRO; South Carolina Is Ordered by Court to Accept Coed Student 'Delighted' | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/industrial-loans-slide-140-million-demand-deposits-adjusted-decline.html | INDUSTRIAL LOANS SLIDE 140 MILLION; Demand Deposits Adjusted Decline $987,000,000 Total Is Lowered | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/federal-accountants-elect.html | Federal Accountants Elect | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/vice-president-named-by-uris-buildings-corp.html | Vice President Named By Uris Buildings Corp. | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/argentine-denies-oil-stand-reflects-antius-attitude-arrangement.html | Argentine Denies Oil Stand Reflects Anti-U.S. Attitude; Arrangement Disputed | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hungary-arrests-3-women.html | Hungary Arrests 3 Women | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/goodman-and-daughter-to-perform-in-stamford.html | Goodman and Daughter To Perform in Stamford | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brooklyn-republican-unit-backs-goldwater-for-64.html | Brooklyn Republican Unit Backs Goldwater for '64 | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/major-league-leaders.html | Major League Leaders | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/ironmaking-method-is-shown-in-venezuela.html | Iron-Making Method. Is Shown in Venezuela | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mrs-stern-keepssyce-sailing-lead-mrs-carstensen-tied-with-mrs.html | MRS. STERN KEEPS SYCE SAILING LEAD; Mrs. Carstensen Tied With Mrs. Mertz for Second | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/32-to-complain-at-un.html | 32 To Complain at U.N. | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/milner-enterprises-elects.html | Milner Enterprises Elects | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brief-strikes-set-in-france-today-labor-to-protest-introducing-of.html | BRIEF STRIKES SET IN FRANCE TODAY; Labor to Protest Introducing of Bill on Flash Walkouts | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dartmouth-chair-honors-dryfoos-rockefeller-endows-public-affairs.html | DARTMOUTH CHAIR HONORS DRYFOOS; Rockefeller Endows Public Affairs Professorship "Appropriate Memorial" A Mutual Interest | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/insiders-stockholdings-new-york-exchange-american-exchange.html | Insiders' Stockholdings; NEW YORK EXCHANGE AMERICAN EXCHANGE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/viennese-conductor-enlivens-concert-in-the-hollywood-bowl-quite-a.html | Viennese Conductor Enlivens Concert in the Hollywood Bowl; 'Quite a Show' Audience Titters | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/unhurried-engineer-roy-elton-davidson-haunted-railroad-yards.html | Unhurried Engineer; Roy Elton Davidson Haunted Railroad Yards | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/carriers-give-in-members-of-presidents-panel-on-railroad-dispute.html | CARRIERS GIVE IN; Members of President's Panel on Railroad Dispute | True | By John D. Pomfret Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/historians-assay-the-nation-for-tv-nevins-and-commager-talk-slated.html | HISTORIANS ASSAY THE NATION FOR TV; Nevins and Commager Talk Slated by C.B.S. Network Civil Rights on Channel 13 Changes at C.B.S.-TV Vice President at WABC | True | By Richard F. Shepard | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pray-in-in-omaha.html | Pray-In in Omaha | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/realty-syndicators-plan-nyu-student-awards.html | Realty Syndicators Plan N.Y.U. Student Awards | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/president-is-elected-by-new-jersey-bank.html | President Is Elected By New Jersey Bank | True | Fablan Bachrach | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/142million-value-is-set-on-us-utility-in-brazil.html | 142-Million Value Is Set On U.S. Utility in Brazil | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/van-buren-kinsmans-will.html | Van Buren Kinsman's Will | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/paris-to-pay-part-of-its-debt-early-us-will-receive-most-of-the.html | PARIS TO PAY PART OF ITS DEBT EARLY; U.S. Will Receive Most of the $200,000,000 FRANCE TO REPAY DEBT EARLY AGAIN | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/brazilians-burn-soviet-flag.html | Brazilians Burn Soviet Flag | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/teamsters-strike-delays-deliveries-to-builders-here.html | Teamsters' Strike Delays Deliveries To Builders Here | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/workers-in-north-spain-avoid-labor-syndicates-shop-elections.html | Workers in North Spain Avoid Labor Syndicates' Shop Elections | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/david-ross-to-marry-marjorie-a-meyers.html | David Ross to Marry Marjorie A. Meyers | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-funds-asked-by-atlantic-city-money-would-air-condition-hall-for.html | U.S. FUNDS ASKED BY ATLANTIC CITY; Money Would Air-Condition Hall for Democrats Views on Air Conditioning | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/marijnen-agrees-to-serve-as-netherlands-premier.html | Marijnen Agrees to Serve As Netherlands Premier | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/money.html | Money | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/home-run-in-8th-defeats-willey-wallop-by-roseboro-barely-clears.html | HOME RUN IN 8TH DEFEATS WILLEY; Wallop by Roseboro Barely Clears Fence--Thomas's Long Drive Caught in 9th Ball Starts to Drop Mets Recall Hicks | True | By Leonard Koppett | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/casals-singing-leads-rehearsal-cellist-conducts-at-marlboro-as.html | CASALS, SINGING, LEADS REHEARSAL; Cellist Conducts at Marlboro as Serkin Observes New Concert Hall | True | By Ross Parmenter Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/agriculture-department-reports-slight-rise-in-planting-of-crops.html | Agriculture Department Reports Slight Rise in Planting of Crops | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/connolly-to-miss-ussoviet-meet-hammer-thrower-forced-out-by-back.html | CONNOLLY TO MISS U.S.-SOVIET MEET; Hammer Thrower Forced Out by Back Injury-- Women's Team Named | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bronx-hoodlumism.html | Bronx Hoodlumism | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/baathist-named-syria-army-chief-replaces-independent-who-was-sent.html | BAATHIST NAMED SYRIA ARMY CHIEF; Replaces Independent Who Was Sent Into Exile | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/coney-plan-opposed-by-schools-group.html | CONEY PLAN OPPOSED BY SCHOOLS GROUP | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/tufts-establishing-an-enzyme-center.html | TUFTS ESTABLISHING AN ENZYME CENTER | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/astor-realty-drama-draws-matinee-crowd-zeckendorf-stars-on-historic.html | Astor Realty Drama Draws Matinee Crowd; Zeckendorf Stars on Historic Hotel Set as Bids Falter Dispirited Bidding 3 Special Phones Installed | True | By Vartanig G. Vartanthe New York Times. | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/attaches-skeptical-on-gas-use-in-yemen.html | ATTACHES SKEPTICAL ON GAS USE IN YEMEN | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-asks-britain-to-bar-flights-from-cuba-to-isle-in-caribbean.html | U.S. Asks Britain to Bar Flights From Cuba to Isle in Caribbean; Potential Subversive Agents' Said to Use Grand Cayman as Jumping-Off Point U.S. BIDS BRITAIN BAR CUBA FLIGHTS Wider Ban on Ships Urged | | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/edward-mccann-weds-mrs-ruth-b-jamieson.html | Edward McCann Weds Mrs. Ruth B. Jamieson | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/italian-oil-workers-strike.html | Italian Oil Workers Strike | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/mice-ravaging-african-crops.html | Mice Ravaging African Crops | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/norman-weil-aide-of-wire-concern-69.html | NORMAN WEIL, AIDE OF WIRE CONCERN, 69 | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/continental-seeks-supersonic-planes.html | CONTINENTAL SEEKS SUPERSONIC PLANES | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/honolulu-paperstrike-talks.html | Honolulu Paper-Strike Talks | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pension-funds-cut-holdings-of-stock-pension-holdings-of-stock.html | Pension Funds Cut Holdings of Stock; PENSION HOLDINGS OF STOCK DECLINE | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/unit-of-allied-chemical-names-vice-president.html | Unit of Allied Chemical Names Vice President | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/baird-puppets-win-cheers-in-moscow.html | BAIRD PUPPETS WIN CHEERS IN MOSCOW | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/concrete-is-hurled-onto-a-police-car.html | CONCRETE IS HURLED ONTO A POLICE CAR | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/us-overpayments-alleged-in-building-bases-in-spain.html | U.S. Overpayments Alleged In Building Bases in Spain | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/polish-crafts-shown-at-center-for-design.html | Polish Crafts Shown At Center for Design | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/southampton-tennis-dropped-after-74-years-because-of-dispute-over.html | Southampton Tennis Dropped After 74 Years Because of Dispute Over Fees; SPONSOR RESISTS PAYING U.S.L.T.A. Meadow Club Objects to Fee of 5 Per Cent—Nassau Bowl to Be Revived Drew Top Stars | | By Allison Danzig | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/redparty-talks-reported-tense-ideological-parley-resumes-as-moscow.html | RED-PARTY TALKS REPORTED TENSE; Ideological Parley Resumes as Moscow and Peking Continue Recriminations Accusations Exchanged 5 Expelled in Dispute RED-PARTY TALKS REPORTED TENSE Chinese Oppose Contacts | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/warren-begins-turkish-visit.html | Warren Begins Turkish Visit | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/federal-court-jury-to-weigh-stockfraud-case-against-res.html | Federal Court Jury to Weigh Stock-Fraud Case Against Res | True | By David Anderson | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sponsor-of-big-tanker-named.html | Sponsor of Big Tanker Named | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/easing-in-london-is-termed-factor-cocoa-contracts-fluctuate-in.html | EASING IN LONDON IS TERMED FACTOR; Cocoa Contracts Fluctuate in Narrow Range–Wool Shows Slight London Trade Eases | | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/munitions-train-derailed.html | Munitions Train Derailed | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/new-construction-is-up-8-in-month.html | NEW CONSTRUCTION IS UP 8% IN MONTH | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sate-bars-landlord-from-establishing-quota-of-negro-tenant-trend.html | Sate Bars Landlord From Establishing Quota of Negro Tenants; Trend of Integration Intent of Housing Law | | By Edith Evans Asbury | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sidelights-rails-undaunted-by-strike-fear-chrysler-reaction.html | Sidelights; Rails Undaunted By Strike Fear Chrysler Reaction. Argentine Oil Public in Market Building Materials | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/article-3-no-title.html | Article 3 – No Title | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/fashion-display-and-card-party-to-aid-hospital-st-barnabas-auxiliary-plans-its.html | Fashion Display And Card Party To Aid Hospital; St. Barnabas Auxiliary Plans Its Fall Benefit at Plaza on Sept. 26 | True | D'Arlene | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/benusgoldman.html | Benus—Goldman | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/a-monetary-parley-is-urged-by-javits.html | A MONETARY PARLEY IS URGED BY JAVITS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/commodity-price-index-advances-01-to-943.html | Commodity Price Index Advances 0.1, to 94.3 | True | | 1991-06-10 | RE0000528043, to 94.3 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/3-of-7-winners-fail-to-appear-rebounder-and-career-boy-with-robert.html | 3 OF 7 WINNERS FAIL TO APPEAR; Rebounder and Career Boy, With Robert S., and Knghs Meadow, Form Payoff. Two Will Return Pool Totals $109,010 | | By Louis Effrat Special To the New York Times the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/manhattan-college-fills-new-post.html | Manhattan College Fills New Post | True | Albert Guida | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/three-apartment-houses-change-hands-in-jersey.html | Three Apartment Houses Change Hands in Jersey | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/japan-fund-plans-offering-of-stock.html | JAPAN FUND PLANS OFFERING OF STOCK | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/li-urbanrenewal-chief-quits-charging-politics.html | L.I. Urban-Renewal Chief Quits, Charging 'Politics' | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/albert-fioravanti.html | ALBERT FIORAVANTI | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hunter-college-adding-concerts-piano-and-chambermusic-cycles-are.html | HUNTER COLLEGE ADDING CONCERTS; Piano and Chamber-Music Cycles Are Scheduled | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/dr-udall-j-salmon-dies-at-58-a-gynecologist-and-obstetrician.html | Dr. Udall J. Salmon Dies at 58; A Gynecologist and Obstetrician | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/music-ozawa-is-cheered-at-stadium-conducts-a-program-of-russian.html | Music: Ozawa Is Cheered at Stadium; Conducts a Program of Russian Pieces Small Crowd of 3,500 on Hand at Lewisohn | True | By Alan Rich | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/pact-to-rebuild-tanker-potomac-signed-by-navy-with-keystone.html | Pact to Rebuild Tanker Potomac Signed by Navy With Keystone | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prince-edward-election.html | Prince Edward Election | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/eisenhowers-to-visit-iowa.html | Eisenhowers to Visit Iowa | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/philadelphia-claims-blocked-in-house-rules-committee-by-6-to-5.html | PHILADELPHIA CLAIMS BLOCKED IN HOUSE; Rules Committee, by 6 to 5, Refuses to Clear Plan Funds Appropriated Hearing Is Stormy | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/norwalk-activates-racial-committee.html | NORWALK ACTIVATES RACIAL COMMITTEE | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/bonds-of-milan-on-market-here-20000000-offering-of-5-s-is-priced-at.html | BONDS OF MILAN ON MARKET HERE; $20,000,000 Offering of 5 s Is Priced at 98 Hitachi, Ltd. | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/miss-martha-beck-to-be-wed-july-27.html | Miss Martha Beck To Be Wed July 27 | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/partial-reversal-is-won-by-jet-plane-hijacker.html | Partial Reversal Is Won By Jet Plane Hijacker | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/chemist-jailed-for-failing-to-deliver-secret-data.html | Chemist Jailed For Failing To Deliver Secret Data | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/2-catholic-leaders-back-clergy-on-plans-to-join-rights-march.html | 2 Catholic Leaders Back Clergy On Plans to Join Rights March | True | By Austin C. Wehrwein Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/webb-protests-house-panels-cut-in-space-budget.html | Webb Protests House Panel's Cut in Space Budget | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/sherwood-moore-83-early-radiologist.html | SHERWOOD MOORE, 83, EARLY RADIOLOGIST | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/barbara-menoff-upset-in-tennis-bows-to-elaine-scarpone-sheila.html | BARBARA MENOFF UPSET IN TENNIS; Bows to Elaine Scarpone-- Sheila Maroshick Ousted SINGLES MATCHES DOUBLES MATCHES | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/library-of-congress-names-dr-gray-to-science-division.html | Library of Congress Names Dr. Gray to Science Division | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/profits-decline-for-united-shoe-first-consolidated-report-is-issued.html | PROFITS DECLINE FOR UNITED SHOE; First Consolidated Report Is Issued for Quarter Operating Income Dips Alan Wood Steel COMPANIES ISSUE EARNINGS FIGURES Beech Aircraft Colonial Stores Falstaff Brewing | | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hartford-man-is-elected-by-shriners-organization.html | Hartford Man Is Elected By Shriners' Organization | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/rusk-and-thurmond-clash-coldly-over-civil-rights-civil-rights-plan.html | Rusk and Thurmond Clash Coldly Over Civil Rights; CIVIL RIGHTS PLAN IS BACKED BY RUSK 4 Themes Listed | True | By E.w. Kenworthy Special To the New York Times. | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/france-accepts-forum.html | France Accepts 'Forum' | True | Special to The New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/prudential-insurance-picks-general-counsel.html | Prudential Insurance Picks General Counsel | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/hoffa-enlivens-court-as-witness-spars-with-prosecutor-at-aides.html | HOFFA ENLIVENS COURT AS WITNESS; Spars With Prosecutor at Aide's Trial on Coast | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/william-c-hayes-museum-curator-egyptian-art-chief-at-the.html | WILLIAM C. HAYES, MUSEUM CURATOR; Egyptian Art Chief at the Metropolitan Is Dead | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-11 | 1963-07-11 | https://www.nytimes.com/1963/07/11/archives/radio-news-broadcasts.html | RADIO; NEWS BROADCASTS | True | | 1991-06-10 | RE0000528043 | B00000048939 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/fullmers-fight-off-until-aug10-injury-to-foot-again-delays-title.html | FULLMER'S FIGHT OFF UNTIL AUG.10; Injury to Foot Again Delays Title Bout With Dick Tiger | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/the-screen-dedicated-artist-in-greenwich-villagestory-of-an-unknown.html | The Screen: Dedicated Artist in Greenwich Village;Story of an Unknown Author at 2 Theaters Robert Hogan Starred in Colorful Drama | True | By A. H. Weiler | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/10th-minuteman-a-success.html | 10th Minuteman a Success | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/canaveral-utilities.html | Canaveral Utilities | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/steel-production-shows-a-big-rise.html | STEEL PRODUCTION SHOWS A BIG RISE | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/7-youths-in-family-die-in-auto.html | 7 Youths in Family Die in Auto | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/7-racial-pickets-at-project-held-accused-of-blocking-trucks-sitins.html | 7 RACIAL PICKETS AT PROJECT HELD; Accused of Blocking Trucks Sit-Ins Continuing Restaurant March Planned Manager Denies Hiring Called 'Too Intemperate' | True | By Milton Bracker | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/david-lewittes-to-wed-miss-judith-asenzow.html | David Lewittes to Wed Miss Judith Asenzow | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/miss-austin-gains-state-golf-final-beats-miss-cramer-3-and-2-and.html | MISS AUSTIN GAINS STATE GOLF FINAL; Beats Miss Cramer, 3 and 2, and Will Meet Miss Purdy | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/sports-of-the-times-chirps-from-birdie-the-double-cross-good-luck.html | Sports of The Times; Chirps from Birdie The Double Cross Good Luck Charm An Eye-Witness | True | By Arthur Daley | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/texas-gas-directors-elect-vice-president.html | Texas Gas Directors Elect Vice President | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/city-panel-gives-job-racial-plan-building-unions-asked-to-revise.html | CITY PANEL GIVES JOB RACIAL PLAN; Building Unions Asked to Revise Apprenticeship and Journeyman Programs 122 Unions Studied CITY PANEL GIVES JOB RACIAL PLAN Sit-Ins to Continue Registration Urged | True | By Clayton Knowles | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/congress-to-get-jet-noise-plea-state-delegation-to-request-10.html | CONGRESS TO GET JET NOISE PLEA; State Delegation to Request 10 Million for Research on Quieter Engines NIGHT FLIGHTS SCORED Protest to State Department on Europe Runs Planned at Talk With Lefkowitz A Defense Outlay Celler Suggests Course | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/six-debutantes-to-be-honored-at-a-new-event-merry-artists-ball-will.html | Six Debutantes To Be Honored At a New Event; Merry Artists Ball Will Be Held Sept. 5 at Greenwich Home 250 to Attend | True | Fready | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/chrysler-paces-market-retreat-auto-concerns-stock-falls-through-key.html | CHRYSLER PACES MARKET RETREAT; Auto Concern's Stock Falls Through Key Level of 60 to Close Off 1 3/8 for Day OTHER ISSUES WEAKEN Late Trading Spurt Pushes Volume on the Big Board to 4,100,000 Shares Volume Rises Sharply Prices Open Higher CHRYSLER PACES MARKET RETREAT Lower Priced Issues Electronics Weaken American Stock Exchange Price Decreases Set by Alcoa | True | By John J. Abele | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/poland-to-ask-fliers-return.html | Poland to Ask Flier's Return | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ford-3-2-winner-in-10inning-game-victory-is-10th-in-row-for-whitey.html | FORD 3-2 WINNER IN 10-INNING GAME; Victory Is 10th in Row for Whitey Howard's Single Decides Lopez Connects Both Pitchers in Trouble Mantle Heavily Taped | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/william-o-nicol-a-major-in-jersey-police-until-59.html | William O. Nicol, a Major in Jersey Police Until '59 | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dog-to-get-honor-medal.html | Dog to Get Honor Medal | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/report-hails-fiscal-return-of-medical-research-group-headed-by-mrs.html | Report Hails Fiscal 'Return' of Medical Research; Group Headed by Mrs. Lasker Says Science Has Added Millions in Taxes | True | By Theodore Jones | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pepsicola-names-executive.html | Pepsi-Cola Names Executive | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/humble-oil-and-esso-seek-change-in-trademark-decree.html | Humble Oil and Esso Seek Change in Trademark Decree | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/special-session-asked.html | Special Session Asked | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/leatherneck-luau-july-21.html | Leatherneck Luau July 21 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/500-parisians-see-happening-staged-in-department-store.html | 500 Parisians See 'Happening' Staged in Department Store | True | By Jean-Pierre Lenoir Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/money.html | Money | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/civil-rights-for-our-own-sake.html | Civil Rights--For Our Own Sake | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pacific-race-led-by-ticonderoga-ketch-ahead-of-audacious-beyond.html | PACIFIC RACE LED BY TICONDEROGA; Ketch Ahead of Audacious Beyond Halfway Point | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/driver-dead-6-on-bus-hurt-in-skid-off-rainy-thruway.html | Driver Dead, 6 on Bus Hurt In Skid Off Rainy Thruway | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/2-more-playfields-in-city-are-testing-rubber-surfaces.html | 2 More Playfields In City Are Testing Rubber Surfaces | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/aj-armstrong-elects-2.html | A.J. Armstrong Elects 2 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/kelly-case-ruling-scored-as-illegal.html | KELLY CASE RULING SCORED AS ILLEGAL | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/time-limit-is-shortened-on-bank-charter-cases.html | Time Limit Is Shortened On Bank Charter Cases | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/russia-vs-china.html | Russia vs. China | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ibm-develops-computer-typesetting-system-to-speed-publishing-of.html | I.B.M. Develops Computer Typesetting System To Speed Publishing of Newspapers and Books; Five Dailies, Including The News Here, Have Bought Device for Plants NEWSPAPERS BUY I.B.M. SYSTEM | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/president-appeals-to-business-on-race.html | PRESIDENT APPEALS TO BUSINESS ON RACE | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/5-planes-will-burn-in-a-safety-study.html | 5 PLANES WILL BURN IN A SAFETY STUDY | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nasa-pays-to-find-out-if-it-is-doing-its-job.html | NASA Pays to Find Out If It Is Doing Its Job | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/25-from-harlem-picket-city-office-to-protest-rats.html | 25 From Harlem Picket City Office to Protest Rats | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/foe-of-jones-quits-harlem-contest-sutton-charges-reformers-made.html | FOE OF JONES QUITS HARLEM CONTEST; Sutton Charges Reformers Made 'Deal' on Council Senate Post at Issue | True | By Philip Benjamin | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/building-of-queens-ball-park-held-up-by-delays-laid-to.html | Building of Queens Ball Park Held Up by Delays Laid to Subcontractors, Work Stoppages, Severe Winter | True | By Charles G. Bennett | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/old-believers-adjust-to-life-and-learning-in-us-members-of-sect.html | Old Believers Adjust to Life and Learning in U.S.; Members of Sect Retain Traditions After Immigration From Turkey | True | By George Cable Wright Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/irrelevant.html | Irrelevant | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/chinese-reds-concede-big-lag-in-building-army-and-industry.html | Chinese Reds Concede Big Lag In Building Army and Industry | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/art-metropolitan-summer-loan-show-84-pictures-of-high-quality-on.html | Art: Metropolitan Summer Loan Show; 84 Pictures of High Quality on View Mrs. Bertram Smith's Works Borrowed | True | By Brian O'Doherty | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ship-line-to-leave-group.html | Ship Line to Leave Group | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/baltimore-team-wins-golf-medal-johnston-and-schwarz-get-65-in.html | BALTIMORE TEAM WINS GOLF MEDAL; Johnston and Schwarz Get 65 in Anderson Tourney | True | By Gordon S. White Jr. Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/foreign-aid-bill-cut-430-million-house-panels-action-may-be-fought.html | FOREIGN AID BILL CUT 430 MILLION; House Panel's Action May Be Fought on the Floor FOREIGN AID CUT BY HOUSE GROUP Full Amount Not Asked | True | By Felix Belair Jr. Special To the New York Tiems | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/radio-europe-fund-elects-head.html | Radio Europe Fund Elects Head | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/south-st-parcel-is-sold-to-group-european-investors-acquire.html | SOUTH ST. PARCEL IS SOLD TO GROUP; European Investors Acquire Building at Whitehall St. W. 73d St. House Sold Loft Changes Hands Sale on E. 80th St. Contract Bought Back | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/canadian-washouts-delay-1000-on-alaska-highway.html | Canadian Washouts Delay 1,000 on Alaska Highway | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-filmwriter-lectures-russians.html | U.S. Filmwriter Lectures Russians | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/laconia-school-bonds.html | Laconia School Bonds | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/white-sox-6-in-3d-top-tigers-6-to-3-double-by-hershberger-and.html | WHITE SOX 6 IN 3D TOP TIGERS, 6 TO 3; Double by Hershberger and Landis's Triple Aid Rally | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bank-of-new-york-splits-stock-and-raises-dividend-3-per-cent.html | Bank of New York Splits Stock And Raises Dividend 3 Per Cent; President Samuel H. Woolley Presides at a 41-Minute Stockholder Meeting BANK OF NEW YORK ADDS TO DIVIDEND | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/stocks-in-london-are-irregular-paris-shares-advance-sharply.html | Stocks in London Are Irregular; Paris Shares Advance Sharply | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/civic-center-site-to-be-parking-lot.html | CIVIC CENTER SITE TO BE PARKING LOT | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/50000-contest-is-slated-july-20-french-standout-completes.html | $50,000 CONTEST IS SLATED JULY 20; French Standout Completes Foreign-Horse Field for Annual International Victor In 17 Races | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/negro-pupils-win-wide-discretion-their-right-to-pick-school.html | NEGRO PUPILS WIN WIDE DISCRETION; Their Right to Pick School Affirmed in Durham, N.C. | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/declines-shown-by-grain-futures-soybean-prices-fall-after-advance.html | DECLINES SHOWN BY GRAIN FUTURES; Soybean Prices Fall After Advance at the Opening | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bridal-fashions-are-changing-buyer-reports.html | Bridal Fashions Are Changing, Buyer Reports | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/man-shot-by-fbi-agents-dies-on-way-to-jersey-jail.html | Man Shot by F.B.I. Agents Dies on Way to Jersey Jail | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/starite-products-inc.html | Sta-Rite Products, Inc. | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ralph-flanders-nyu-professor-a-retired-southernhistory-specialist.html | RALPH FLANDERS, N.Y.U. PROFESSOR; A Retired Southern-History Specialist Is Dead at 60 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rca-profits-rose-27-per-cent-to-a-record-in-second-quarter-planning.html | R.C.A. Profits Rose 27 Per Cent To a Record in Second Quarter; Planning Pays Off COMPANIES ISSUE EARNINGS FIGURES Great Atlantic & Pacific | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/genesco-names-2-to-tiffany-board.html | Genesco Names 2 to Tiffany Board | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/admiral-sharp-is-assigned-to-command-pacific-fleet.html | Admiral Sharp Is Assigned To Command Pacific Fleet | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/church-to-punish-segregated-units-unitd-synod-votes-cutoff-of.html | CHURCH TO PUNISH SEGREGATED UNITS; United Synod Votes Cut-Off of Funds Next July 1 | True | By Christian Brown Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/castle-cooke.html | Castle & Cooke | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/henkin-and-merton-named-to-columbia-faculty-chairs.html | Henkin and Merton Named To Columbia Faculty Chairs | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nolting-back-in-saigon-predicts-victory-but-warns-on-dissension.html | Nolting, Back in Saigon, Predicts Victory but Warns on Dissension | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/in-the-nation-those-acts-of-impatience-in-the-un-anticolonialist.html | In The Nation; Those 'Acts of Impatience' in the U.N. Anti-Colonialist Excesses | True | By Arthur Krock | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/eisenhower-denies-limiting-hopefuls.html | EISENHOWER DENIES LIMITING 'HOPEFULS' | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rocket-from-jet-kills-2-hurts-14-group-in-a-bunker-victims-during.html | ROCKET FROM JET KILLS 2, HURTS 14; Group In a Bunker Victims During Florida Exercise Victims Controlled Match | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/arizona-weighs-2-gold-water-bids-possibility-of-2-candidacies-to-be.html | ARIZONA WEIGHS 2 GOLD WATER BIDS; Possibility of 2 Candidacies to Be Subject of Ruling By BILL BECKER Special to The New York Times Cites Electoral College Politicians Interested | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dillon-read-co-inc-names-high-executive.html | Dillon, Read & Co., Inc., Names High Executive | True | Fabian Bachrach | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/racial-plan-asks-central-schools-consolidation-proposed-to-correct.html | RACIAL PLAN ASKS CENTRAL SCHOOLS; Consolidation Proposed to Correct Imbalances | True | By Ronald Maiorana Special To The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/fashion-show-set.html | Fashion Show Set | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/free-news-flow-sought-by-guild-union-urges-u-s-to-provide-full.html | FREE NEWS FLOW SOUGHT BY GUILD; Union Urges U. S. to Provide Full Access to Sources | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/japanese-landslide-buries-14.html | Japanese Landslide Buries 14 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/the-proceedings-in-washington-yesterday-july-11-1963-the-president.html | The Proceedings In Washington; YESTERDAY (July 11, 1963) THE PRESIDENT THE SENATE | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/wood-field-and-stream-animals-are-sighted-by-the-thousands-but-some.html | Wood, Field and Stream; Animals Are Sighted by the Thousands But Some Can Only Be Heard By OSCAR GODBOUT Special to The New York Times | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/tax-shift-sought-on-stock-options-proposals-of-irs-aim-at.html | TAX SHIFT SOUGHT ON STOCK OPTIONS; Proposals of I.R.S. Aim at Underwriters' Proceeds Infusion of New Money Small Companies Concerned | True | By Robert Metz | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/40-dead-22-missing-as-argentine-river-boat-burns-and-sinks.html | 40 Dead, 22 Missing as Argentine River Boat Burns and Sinks | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/linda-b-glickman-to-be-wed-in-fall.html | Linda B. Glickman To Be Wed in Fall | True | Special to The New York TimesMaurice Sameroff | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/advertising-mccalls-revises-rates-again-african-venture-magazine.html | Advertising McCall's Revises Rates Again; African Venture Magazine Uptrend Parental Favoritism | True | By Peter Bart | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/seafarers-union-attacks-curran-asks-review-of-his-actions-on-aflcio.html | SEAFARERS UNION ATTACKS CURRAN; Asks Review of His Actions on A.F.L.-C.I.O. Procedure 2 Actions Assailed | True | By Edward A. Morrow | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/controls-on-castro.html | 'Controls' on Castro | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/tisch-winters.html | Tisch Winters | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/exconvict-is-slain-by-2-in-flower-shop.html | EX-CONVICT IS SLAIN BY 2 IN FLOWER SHOP | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/webb-knapp-to-hold-another-realty-auction.html | Webb & Knapp to Hold Another Realty Auction | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/loadings-climb-from-1962-rates-truck-tonnage-rises-11-rail-volume.html | LOADINGS CLIMB FROM 1962 RATES; Truck Tonnage Rises 1.1% Rail Volume Up 4.9% Truck Loadings Rail Volume Index Advances | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/recipe-club-starts-at-lekvar-shop-just-about-everything.html | Recipe Club Starts at Lekvar Shop; 'Just About Everything' | True | By Nan Ickeringill | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ellis-leads-new-jersey-open-by-carding-fiveunderpar-68.html | Ellis Leads New Jersey Open By Carding Five-Under-Par 68 | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jagan-scores-us-rebuff-on-aid-as-political-move.html | Jagan Scores U.S. Rebuff On Aid as Political Move | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/red-sox-shut-out-twins-20-senators-lose-74-to-orioles-morebouquette.html | Red Sox Shut Out Twins, 2-0; Senators Lose, 7-4, to Orioles; Morebouquette Is Victor Washington Streak Ends | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/vicini-upsets-sikes-in-public-links-golf.html | VICINI UPSETS SIKES IN PUBLIC LINKS GOLF | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/maersk-line-freighter-is-due-on-maiden-voyage.html | Maersk Line Freighter Is Due on Maiden Voyage | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/all-russian-troops-gone-dorticos-says.html | ALL RUSSIAN TROOPS GONE, DORTICOS SAYS | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/david-e-snodgrass-law-dean-on-coast.html | DAVID E. SNODGRASS, LAW DEAN ON COAST | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/eased-cuba-curb-sought-by-spain-she-asks-us-to-allow-ship-line-to.html | EASED CUBA CURB SOUGHT BY SPAIN; She Asks U.S. to Allow Ship Line to Restore Service I.L.U. Boycott a Factor Flat Ban Ruled Out | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/boat-handicappers-finish-out-of-the-money-instead-of-a-battle-for.html | Boat Handicappers Finish Out of the Money; Instead of a Battle for First, Long Island Race Winner Has a 10-Mile Margin | True | By Steve Cady | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/adding-machine-will-be-filmed-lowbudget-feature-of-rice-play-to-be.html | 'ADDING MACHINE' WILL BE FILMED; Low-Budget Feature of Rice Play to Be Made Here Replaced by Machine | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bridge-fishbein-team-eliminated-in-rubinow-memorial-play-cast-was.html | Bridge; Fishbein Team Eliminated In Rubinow Memorial Play East Was Marked | True | By Albert H. Morehead | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/books-and-authors-creative-on-stage-cantorian-confidences.html | Books and Authors; Creative on Stage Cantorian Confidences Appreciation of Emily Centuries Under Sail | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/job-rights-dispute-ended-in-newark.html | JOB RIGHTS DISPUTE ENDED IN NEWARK | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/75-seized-in-london-in-protest-on-greece-75-held-in-london-in-greek.html | 75 Seized in London In Protest on Greece; 75 HELD IN LONDON IN GREEK PROTEST Premier Rebuffs M.P.'s | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/core-pickets-democrats-over-landlord-in-capital.html | CORE Pickets Democrats Over Landlord in Capital | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/west-said-to-bar-soviet-condition-on-atom-test-ban-us-and-britain.html | WEST SAID TO BAR SOVIET CONDITION ON ATOM TEST BAN; U.S. and Britain Reported to Rule Out Discussion of Nonaggression Treaty McMillan SEES ENVOY Russians Vague on Demand Raised by Khrushchev Talks to Open Monday Russian Requested Meeting WEST SAID TO BAR TEST-BAN TERMS British Cautious on Talks Harriman Stresses U.S. Intent | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rail-firemen-end-negro-ban-87yearold-clause-repealed.html | Rail Firemen End Negro Ban; 87-Year-Old Clause Repealed | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/kennedy-accepts-invitation-to-sponsor-a-scholarship.html | Kennedy Accepts Invitation To Sponsor a Scholarship | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/critic-at-large-a-shakespearean-replies-to-a-baconian-and-gets-some.html | Critic at Large; A Shakespearean Replies to a Baconian and Gets Some Unsolicited Support | True | By Brooks Atkinson | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-edgar-g-sisson.html | MRS. EDGAR G. SISSON | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-charles-w-miller.html | MRS. CHARLES W. MILLER | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/plot-to-cheat-state-on-jobless-benefits-laid-to-headwaiter.html | Plot to Cheat State On Jobless Benefits Laid to Headwaiter | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/theater-brandeis-forum-offers-summer-theaters-outdoor-productions.html | Theater: Brandeis Forum Offers Summer Theaters; Outdoor Productions Are Professional 'All the King's Men' Is 1 of 4 Plays Listed | True | By Howard Taubman Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/russians-infiltrate-bonn-spy-network-russians-invade-bonns-spy-nets.html | Russians Infiltrate Bonn Spy Network; RUSSIANS INVADE BONN'S SPY NETS C.I.A. Created Organization Close C.I.A. Tie Remains | True | By Arthur J. Olsen Special to the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jets-start-drills-and-learn-huddle-ewbank-new-coach-begins-at.html | Jets Start Drills and Learn Huddle; Ewbank, New Coach Begins at Beginning With Pro Eleven Mischak, Old Titan, Traded to Oakland for Ficca, a Guard No Draft Choices 3 New Jets Named | True | By William N. Wallace Special to the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/arthur-fanta-economist-prosecutor-at-nuremberg.html | Arthur Fanta, Economist, Prosecutor at Nuremberg | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mnamara-sees-leveling-of-costs-secretary-cites-revolution-in.html | M'NAMARA SEES LEVELING OF COSTS; Secretary Cites 'Revolution' in Defense Saving as a Guide to Future Cites a 1.1 Billion Saving McNamara Sees 'Leveling Off' In Defense Cost, Citing Savings Predicts 4 Billion Saving Cites Gains to President | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/negroes-in-westchester-demand-hiring-reforms-reaction-is-varied.html | Negroes in Westchester Demand Hiring Reforms; Reaction Is Varied | True | By John W. Stevens Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/status-quo-at-saigon.html | Status Quo at Saigon | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dispute-widens-over-tfx-award-air-force-is-said-to-object-to-two.html | DISPUTE WIDENS OVER TFX AWARD; Air Force Is Said to Object to Two Assembly Lines | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/adept-greek-leader-panayotis-pipinelis-shows-diplomatic-flair-in.html | Adept Greek Leader; Panayotis Pipinelis Shows Diplomatic Flair In Moscow in 1941 Author of Four Books | True | Camera Press-Pix | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/senate-group-backs-bill-to-allow-cold-war-medals.html | Senate Group Backs Bill To Allow Cold War Medals | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/chairman-is-selected-by-national-molasses.html | Chairman Is Selected By National Molasses | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/256-million-in-notes-sold-by-housing-administration.html | 256 Million in Notes Sold By Housing Administration | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rev-dr-willard-soper-80-dies-presbyterian-minister-emeritus.html | Rev. Dr. Willard Soper, 80, Dies; Presbyterian Minister Emeritus | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cubans-in-un-protest.html | Cubans in U.N. Protest | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cinerama-elects-executive.html | Cinerama Elects Executive | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/gustave-steffens-criminologist-75.html | GUSTAVE STEFFENS, CRIMINOLOGIST, 75 | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/milton-altschuer-69-dies-assistant-district-attorney.html | Milton Altschuier, 69, Dies; Assistant District Attorney | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/italian-chamber-approves-leone-255225-victory-completes-sanction-by.html | ITALIAN CHAMBER APPROVES LEONE; 255-225 Victory Completes Sanction by Parliament | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/earnings-at-ge-are-raised-by-5-secondquarter-profit-sets-record-of.html | EARNINGS AT G.E. ARE RAISED BY 5%; Second-Quarter Profit Sets Record of 74c a Share Sales Rise by 2% Gain of 5% Tax Provisions Listed | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/vinson-hails-congressmen-who-serve-in-the-reserves.html | Vinson Hails Congressmen Who Serve in the Reserves | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/de-john-huden-62-vermont-educator.html | DR. JOHN HUDEN, 62, VERMONT EDUCATOR | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/council-election-case-put-off.html | Council Election Case Put Off | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/perth-amboy-stadium-burns.html | Perth Amboy Stadium Burns | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/shipping-mails.html | SHIPPING MAILS | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/for-young-drivers.html | For Young Drivers | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/alabama-dar-seeks-book-ban-in-schools.html | Alabama D.A.R. Seeks Book Ban in Schools | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/corporation-asks-satellite-studies.html | CORPORATION ASKS SATELLITE STUDIES | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/executive-officer-is-elected-by-briggs-manufacturing.html | Executive Officer Is Elected By Briggs Manufacturing | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/letters-to-the-times-presidents-two-speeches-failure-in-berlin-to.html | Letters to The Times; President's Two Speeches Failure in Berlin to Continue 'Strategy of Peace' Reported Feeding Future Populations Aggression Part Questioned Mayor's Budgetary Power It Is Criticized as Reducing the Stature of City's Legislatures Breezy Point Park Too Costly Not Free to Travel Demonstrating for Rights Nonviolent Action Considered an Aspect of Democratic Process Fluoridation Opposed | True | FREDERIC C. SMEDLEY.HENRY RATLIFF-PASTOR,VACLOVAS SIDZIKAUSKAS,ARNOLD WITTE,J. GLENNON FLYNN.LEO BERNSTEIN.MILTON M. GOLDMAN. New York, July 9, 1963. | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cardwell-2hitter-defeats-colts-30.html | CARDWELL 2-HITTER DEFEATS COLTS, 3-0 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/kennedy-reported-urging-more-railroad-mediation-drafting-of-bill.html | Kennedy Reported Urging More Railroad Mediation; Drafting of Bill Reported MORE MEDIATION IN RAILS HINTED Allows Valuable Time | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/two-criticized-writers-defended-by-ashkenazy.html | Two Criticized Writers Defended by Ashkenazy | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/syria-denies-aid-to-iraq-400-kurds-reported-slain.html | Syria Denies Aid to Iraq; 400 Kurds Reported Slain | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jones-prods-levitt-on-state-investing-of-pension-funds.html | Jones Prods Levitt On State Investing Of Pension Funds | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/conace-beats-harrison-to-win-junior-golf-title.html | Conace Beats Harrison To Win Junior Golf Title | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/boskovsky-conducts-at-stadium-elisabeth-schwarzkopf-sings.html | Boskovsky Conducts at Stadium; Elisabeth Schwarzkopf Sings | True | By Raymond Ericson | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/major-league-baseball-national-league-american-league.html | Major League Baseball.; National League American League | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/commodities-index-climbs-02-to-945.html | COMMODITIES INDEX CLIMBS 0.2, TO 94.5 | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dispute-reflected-in-peking.html | Dispute Reflected in Peking | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/4-youths-accused-in-street-battle.html | 4 YOUTHS ACCUSED IN STREET BATTLE | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/70-pay-raise-voted-for-brazil-services.html | 70% PAY RAISE VOTED FOR BRAZIL SERVICES | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/paperboard-output-94-above-62-rate.html | PAPERBOARD OUTPUT 9.4 ABOVE '62 RATE | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/brussels-bombing-laid-to-flemings.html | BRUSSELS BOMBING LAID TO FLEMINGS | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/1471-graduate-students-get-federal-fellowships.html | 1,471 Graduate Students Get Federal Fellowships | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/fanny-hill-book-called-obscene-district-attorneys-bringing-action.html | 'FANNY HILL' BOOK CALLED OBSCENE; District Attorneys Bringing Action on 1749 'Memoirs' Clubman's Position | True | By Harry Gilroy | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/finances-reported-by-guthrie-theater.html | FINANCES REPORTED BY GUTHRIE THEATER | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/holiday-bank-clearings-fall-153-to-26847644000.html | Holiday Bank Clearings Fall 15.3% to $26,847,644,000 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/milwaukee-hospital-group-is-planning-big-bond-issue.html | Milwaukee Hospital Group Is Planning Big Bond Issue | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pickets-protest-chicago-project-priests-in-demonstration-at-mayor.html | PICKETS PROTEST CHICAGO PROJECT; Priests in Demonstration at Mayor Daley's Office N.A.A.C.P. Member Quits | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/three-promoted-by-chemical-bank.html | Three Promoted by Chemical Bank | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/hughes-cautions-on-rights-move-says-rockefeller-plan-could-disrupt.html | HUGHES CAUTIONS ON RIGHTS MOVE; Says Rockefeller Plan Could Disrupt Governors' Parley | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/full-nuclear-treaty-urged-by-group-for-sane-policy.html | Full Nuclear Treaty Urged By Group for Sane Policy | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/port-authority-lets-new-pier-stevedores-to-pay-590000-a-year-for.html | PORT AUTHORITY LETS NEW PIER; Stevedores to Pay $590,000 a Year for Brooklyn No. 12 City Proposal Awaited Users Slated for New Pier | True | By George Horne | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/capital-police-assure-negroes-of-cooperation-on-aug28-rally.html | Capital Police Assure Negroes Of Cooperation on Aug.28 Rally | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/lumber-production-44-above-62-rate.html | LUMBER PRODUCTION 4.4% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nicklaus-is-third-after-67-for-138-he-posts-best-round-of-day-by.html | NICKLAUS IS THIRD AFTER 67 FOR 138; He Posts Best Round of Day by Going 3 Under Par-- Thomson Second at 136 Conditions Are Ideal Three-Foot Putt | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/exchange-adds-4-members.html | Exchange Adds 4 Members | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/js-dale-triumphs.html | J.S. Dale Triumphs | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-romine-has-son.html | Mrs. Romine Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/talks-with-teamsters-fail.html | Talks With Teamsters Fail | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/security-council-meetings-asked-on-africa-racism.html | Security Council Meetings Asked on Africa Racism | True | By Arnold H. Lubasch Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/re-and-son-guilty-in-rigging-stocks-3-others-also-convicted-in-plot.html | RE AND SON GUILTY IN RIGGING STOCKS; 3 Others Also Convicted in Plot Running Into Millions Jerry Re, His Son and 3 Others Convicted in Stock-Rigging Plot Long Investigation Made | True | By David Anderson | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/favorite-second-beaten-by-length-royal-record-fails-to-catch.html | FAVORITE SECOND, BEATEN BY LENGTH; Royal Record Fails to Catch Thy.gold, Who Pays $10.50 Cedar Key Runs Third Chataugay Works Out | True | By Joe Nichols | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/british-deliver-plane-to-china.html | British Deliver Plane to China | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/circulation-of-the-pound-advances-21808000.html | Circulation of the Pound Advances 21,808,000 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/also-set-to-pay-interest-on-outstanding-debentures.html | Also Set to Pay Interest On Outstanding Debentures | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/international-clothing-show-planned-oct-1116-in-turin.html | International Clothing Show Planned Oct. 11-16 in Turin | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/addendum.html | Addendum | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/koehring-company.html | Koehring Company | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-zionists-meet-in-israel-and-find-criticism-subsides-tones-are.html | U.S. Zionists Meet In Israel And Find Criticism Subsides; Tones Are Softer | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/westchester-seeks-teachers.html | Westchester Seeks Teachers | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/investment-fund-increases-assets-tricontinental-corporation-share.html | INVESTMENT FUND INCREASES ASSETS; Tri-Continental Corporation Share Worth Rises 10% Investment Income MUTUAL FUNDS REPORT ASSETS Chase Bag Picks Director | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/appraisal-of-galbraith-a-british-view-finds-envoys-impact-limited.html | Appraisal of Galbraith, A British View Finds Envoy's Impact Limited by His Blending of Roles This appraisal of the retiring United States Ambassador to India is by a correspondent of The Times, London. Reminders Not Wanted The Lecturer's Manner | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/kennedy-to-fly-to-cape.html | Kennedy to Fly to Cape | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/music-hitchhiking-barge-on-the-ohio-american-wind-group-plays.html | Music: Hitchhiking Barge on the Ohio; American Wind Group Plays Modern Works | True | By Harold C. Schonberg Special To The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ceylon-requests-un-aid.html | Ceylon Requests U.N. Aid | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/blast-injures-31-at-british-resort.html | BLAST INJURES 31 AT BRITISH RESORT | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bonn-now-ordering-1500-of-own-tanks.html | BONN NOW ORDERING 1,500 OF OWN TANKS | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nancy-a-paravano-is-prospective-bride.html | Nancy A. Paravano Is Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/6-gas-deaths-listed-by-yemen-royalists.html | 6 GAS DEATHS LISTED BY YEMEN ROYALISTS | True | Dispatch of The Times, London | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/baltimore-paint-corp-picks-new-president.html | Baltimore Paint Corp. Picks New President | True | Udel Bros. | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/fair-to-present-met-opera-series-16-performances-anounced-for-april.html | FAIR TO PRESENT MET OPERA SERIES; 16 Performances Anounced for April 27 to May 10 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/international-banks-backed-in-fund-bid-banks-supported-in-bid-for.html | International Banks Backed in Fund Bid; BANKS SUPPORTED IN BID FOR FUNDS | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/son-to-the-dw-blairs.html | Son to the D.W. Blairs | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cia-declines-comment.html | C.I.A. Declines Comment | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cards-and-braves-divide-twin-bill-milwaukee-beats-burdette-53-after.html | CARDS AND BRAVES DIVIDE TWIN BILL; Milwaukee Beats Burdette, 5-3, After Losing, 6-3 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/biomedical-center.html | Biomedical Center | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nixon-arrives-in-geneva.html | Nixon Arrives in Geneva | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/city-sells-old-ferryboat-to-jersey-marine-concern.html | City Sells Old Ferryboat To Jersey Marine Concern | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/house-group-approves-boat-gasoline-tax-plan.html | House Group Approves Boat Gasoline Tax Plan | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/indiana-lets-two-contracts-for-deepwater-port-study.html | Indiana Lets Two Contracts For Deep-Water Port Study | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nonkosher-food-for-israeli-ship-becomes-a-cabinetlevel-issue.html | Nonkosher Food for Israeli Ship Becomes a Cabinet-Level Issue; ISRAEL'S CABINET GETS FOOD ISSUE | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/whatchamacallit-bison-is-born-at-bronx-zoo.html | Whatchamacallit Bison Is Born at Bronx Zoo | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/11story-apartment-house-will-be-built-at-margate.html | 11-Story Apartment House Will Be Built at Margate | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/51-to-be-presented-at-westchester-ball-child-to-mrs-brayer-jr.html | 51 to Be Presented At Westchester Ball; Child to Mrs. Brayer Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/7th-fleet-detected-russians.html | 7th Fleet Detected Russians | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/state-police-halt-gambling-wheels-at-fire-carnivals.html | State Police Halt Gambling Wheels At Fire Carnivals | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/elizabeth-miller-and-a-producer-engaged-to-wed-actress-will-be.html | Elizabeth Miller And a Producer Engaged to Wed; Actress Will Be Bride of Pirie MacDonald Tuchings in August | True | Special to The New York TimesGabor Eder | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/best-course-wins-monmouth-sprint-filly-beats-power-to-strike-by.html | BEST COURSE WINS MONMOUTH SPRINT; Filly Beats Power To Strike by Nose and Pays $10.20 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pope-paul-and-thant-discuss-mindszenty-case-consider-possibility.html | Pope Paul and Thant Discuss Mindszenty Case; Consider Possibility That the Cardinal May Quit Refuge in Budapest for Rome | True | By Arnaldo Cortesi Special To the New York Timesunited Press International Radiophoto | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/curtisswright-corp-elects.html | Curtiss-Wright Corp. Elects | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/charterflight-checks-urged.html | Charter-Flight Checks Urged | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-mertz-takes-syce-cup-on-sound.html | MRS. MERTZ TAKES SYCE CUP ON SOUND | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/federal-aid-for-toll-roads-in-new-york-is-put-off.html | Federal Aid for Toll Roads In New York Is Put Off | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jean-handzlik-41-opera-show-singer.html | JEAN HANDZLIK, 41, OPERA, SHOW SINGER | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/people.html | People | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/shades-of-beige-used-for-fall-styles-directory-to-dining-a.html | Shades of Beige Used for Fall Styles; Directory To Dining A selective list of restaurants in New York and vicinity is given every Friday on this page. Stars, when they appear, are employed as follows: One star denotes restaurants of more than routine interest; two stars denote those of superior quality, and three stars pertain to restaurants regarded as among the finest in the area. During the summer months, many New York restaurants close. It is best to telephone before a visit. | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/city-man-drowns-off-li-trying-to-rescue-girl-10.html | City Man Drowns Off Li Trying to Rescue Girl, 10 | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/slang-dictionary-spells-trouble-california-debates-issue-of-its.html | SLANG DICTIONARY SPELLS TROUBLE; California Debates Issue of Its Access to Youth Opposes Book Burning | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pritchard-hewson.html | Pritchard Hewson | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/news-coverage-assailed.html | News Coverage Assailed | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/democrat-finds-leaders-too-shy-psychology-used-in-attempt-to-get.html | DEMOCRAT FINDS LEADERS TOO SHY; Psychology Used in Attempt to Get Publicity Photos for Party Campaign Get 3 Pictures Shame Gets Action | True | By Peter Kihss | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/angels-recall-catcher-18.html | Angels Recall Catcher, 18 | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/hood-favored-in-boat-race.html | Hood Favored in Boat Race | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/drysdale-victor-in-43-game-here-perranoski-fans-harkness-ending-met.html | DRYSDALE VICTOR IN 4-3 GAME HERE; Perranoski Fans Harkness, Ending Met Threat in 9th Gonder Hits 2 Homers A Long, Cold Summer Christopher Called Up | True | By Leonard Koppett | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/vermont-theater-rises-from-ashes-weston-playhouse-razed-by-fire.html | VERMONT THEATER RISES FROM ASHES; Weston Playhouse, Razed by Fire, Opens for Business Many Contributed Actors' Dormitory | True | By Paul Gardner Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/drop-also-shown-in-cocoa-futures-other-dealings-in-new-york-are.html | DROP ALSO SHOWN IN COCOA FUTURES; Other Dealings in New York Are Mostly Irregular London Remains Weak | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/sioux-city-acts-on-rights.html | Sioux City Acts on Rights | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/3-pacts-weighed-by-shipbuilders-bethlehem-steel-is-blamed-for.html | 3 PACTS WEIGHED BY SHIPBUILDERS; Bethlehem Steel Is Blamed for Contract Stalemate Union Cites No Response | True | By Werner Bamberger | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dr-milford-w-eisner.html | DR. MILFORD W. EISNER | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/avis-gets-east-side-space.html | Avis Gets East Side Space | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/agency-change-urged-for-food-stamp-plan.html | Agency Change Urged For Food Stamp Plan | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/justice-douglas-in-nigeria.html | Justice Douglas in Nigeria | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/farm-youths-get-a-second-chance-north-carolina-opens-first.html | FARM YOUTHS GET A SECOND CHANCE; North Carolina Opens First Retraining Project in U.S. To Recruit 1,500 | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/freeman-is-joshed-on-bug-exchange-with-the-russians-favors-exchange.html | Freeman Is Joshed On 'Bug Exchange' With the Russians; Favors Exchanges 'Worry' About Trip | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/house-panel-ends-shelter-hearing-expected-to-back-president-on.html | HOUSE PANEL ENDS SHELTER HEARING; Expected to Back President on Civil Defense Funds Cites Past Testimony Calls for Leadership | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/cbs-to-televise-in-lincoln-center-five-yearly-shows-listed-from-new.html | C.B.S. TO TELEVISE IN LINCOLN CENTER; Five Yearly Shows Listed From New Auditoriums Friendly Eyes Japan | True | By Richard F. Shepard | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/iraq-says-soviet-is-inciting-kurds-tells-un-council-moscow-is.html | IRAQ SAYS SOVIET IS INCITING KURDS; Tells U.N. Council Moscow Is Threatening Peace Linked to New Regime Soviet Demand Is Rejected | True | By Kathleen Teltsch Special To the New York Timesspecial To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bellwether-unchanged-federal-reserve-board-fails-to-raise-rate.html | Bellwether Unchanged; Federal Reserve Board Fails to Raise Rate Charged on Loans Made to Banks Gradual Shrinking Transfer of Dollars NO ACTION TAKEN ON DISCOUNT RATE Refinancing Planned | True | By Edward Cowan | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/pennel-to-replace-sternberg-on-team.html | PENNEL TO REPLACE STERNBERG ON TEAM | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/lausche-prods-us-on-aship.html | Lausche Prods U.S. on A-Ship | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-rubber-division-names-vice-president.html | U.S. Rubber Division Names Vice President | True | Pach Bros. | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/british-doctors-ask-stepup-in-drive-against-cigarettes.html | British Doctors Ask Step-Up In Drive Against Cigarettes | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/john-t-carr-lowe.html | JOHN T. CARR LOWE | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/trading-is-slow-for-most-issues-prices-dip-for-highgrade-corporate.html | TRADING IS SLOW FOR MOST ISSUES; Prices Dip for High-Grade Corporate Debt Issues as Municipals Ease Bank Buying Noted Municipals Ease | True | By H.J. Maidenberg | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/suspect-in-gang-slaying-surrenders-in-cleveland.html | Suspect in Gang Slaying Surrenders in Cleveland | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/new-manager-of-chartering.html | New Manager of Chartering | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/reactor-opponents-lose-round-in-fight-over-california-site.html | Reactor Opponents Lose Round in Fight Over California Site | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/saxon-approves-bank-branch.html | Saxon Approves Bank Branch | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/east-german-envoy-in-cuba.html | East German Envoy in Cuba | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/london-defers-comment.html | London Defers Comment | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dyna-is-believed-to-be-in-2d-place-report-indicates-that-bolero-is.html | DYNA IS BELIEVED TO BE IN 2D PLACE; Report Indicates That Bolero Is First, About 1,300 Miles From Finish in England | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/city-banks-ease-pinch-on-credit-loans-from-reserve-bank-repaid.html | CITY BANKS EASE PINCH ON CREDIT; Loans From Reserve Bank Repaid During Week Net Seller of Bills Custodial Account | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/moves-irregular-in-cotton-market-near-july-rises-1-a-bale-no.html | MOVES IRREGULAR IN COTTON MARKET; Near July Rises $1 a Bale No Notices Are Issued | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rexall-drug-picks-executive.html | Rexall Drug Picks Executive | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/quarterly-parleys-with-britain-voted-by-common-market-british.html | Quarterly Parleys With Britain Voted By Common Market; BRITISH MEETINGS VOTED BY MARKET Italians Offered Compromise | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/summary-of-the-day-ny-stock-exchange-stocks-closed-with-a-small.html | Summary of the Day ; N.Y. STOCK EXCHANGE Stocks closed with a small loss on average as the market failed to sustain a small early gain. Volume 4,100,000 shares, Bonds were mixed; transactions, $4,680,000.AMERICAN EXCHANGEStocks were irregularly off, 1,540,000 shares traded. Bonds were steady; sales $230,000.FOREIGN EXCHANGEPound sterling, Canadian dollar and German mark improved.COMMODITY FUTURESIrye irregular, other grains, soy beans and cotton off. | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/giants-score-43-on-mccovey-drive-marichal-defeats-phils-with-help.html | GIANTS SCORE, 4-3, ON M'COVEY DRIVE; Marichal Defeats Phils With Help From Bolin in 9th | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/home-products-post-is-filled.html | Home Products Post Is Filled | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/us-payment-lag-analyzed-in-paris-french-talks-scheduled-us-payment.html | U.S. PAYMENT LAG ANALYZED IN PARIS; French Talks Scheduled U.S. PAYMENT LAG STUDIED IN PARIS | True | By Edwin L. Dale Jr. Special To the New York TimesspecIal To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/washington-apprehensive.html | Washington Apprehensive | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/musicians-guild-elects-six.html | Musicians Guild Elects Six | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/harry-g-pounsford.html | HARRY G. POUNSFORD | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/gulf-american-land-discloses-deal-for-large-fenestra-interest.html | Gulf American Land Discloses Deal for Large Fenestra Interest | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/a-top-soviet-spy-defects-to-west-bringing-secrets-official-said-to.html | A TOP SOVIET SPY DEFECTS TO WEST, BRINGING SECRETS; Official Said to Be Quarded in Britain Reported Also Questioned in the U.S. Disclosure Irks Officials Some Papers Ignore Notice KEY RUSSIAN SPY DEFECTS TO WEST McMillan Sees Wilson | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/packaging-changes-urged-by-lefkowitz.html | PACKAGING CHANGES URGED BY LEFKOWITZ | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/most-creditors-back-debt-plan-grayson-robinson-tells-court.html | Most Creditors Back Debt Plan, Grayson-Robinson Tells Court | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/leader-of-malaya-scored-by-sukarno.html | LEADER OF MALAYA SCORED BY SUKARNO | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bar-unit-to-scan-martinis-verdict-will-review-transcript-and.html | BAR UNIT TO SCAN MARTINIS VERDICT; Will Review Transcript and Announce Lawyers' View The controversial Martinis case will be scrutinized by the Association of the Bar of the City of New York. The association cited the "public concern" over the acquittal of Judge Joseph A. Martinis's 23-yearold son, Gareth, who was involved in an automobile accident on May 19 that caused five deaths in the Bronx. More Political Sparks 'A Sop to Public' | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bill-on-rhodesias-advanced-in-britain.html | BILL ON RHODESIAS ADVANCED IN BRITAIN | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/big-board-postpones-suspension-of-peoria.html | Big Board Postpones Suspension of Peoria | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/floor-is-leased-at-605-third-ave-ad-agency-takes-space-in-new.html | FLOOR IS LEASED AT 605 THIRD AVE.; Ad Agency Takes Space in New Building at 39th Space Taken in 2 Buildings Deal at 598 Madison Ave. Other Business Leases | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/athens-explains-release-plan.html | Athens Explains Release Plan | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/mrs-bengurion-dedicates-ship-other-lines-meet-problem.html | Mrs. Ben-Gurion Dedicates Ship; Other Lines Meet Problem | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/teenager-takes-his-puppets-to-a-round-of-childrens-birthday-parties.html | Teen-Ager Takes His Puppets to a Round of Children's Birthday Parties | True | By Martin Tolchin | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/oklahoma-integration-order.html | Oklahoma Integration Order | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/senate-group-approves-national-service-corps.html | Senate Group Approves National Service Corps | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/sidelights-air-coolers-sell-stocks-dont-gasoline-prices-investment.html | Sidelights; Air Coolers Sell Stocks Don't Gasoline Prices Investment Clubs Coffeepot Tempest | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jacob-l-holtzmann-dies-at-75-member-of-state-regents-4958-crusader.html | Jacob L. Holtzmann Dies at 75; Member of State Regents '49-58; Crusader for Educational TV Was Active in Civic Reform Held Electoral Posts Delegate to Conventions Honored by News Guild | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/transport-news-rough-sea-sought-hydrofoil-ship-finds-water-too-calm.html | TRANSPORT NEWS: ROUGH SEA SOUGHT; Hydrofoil Ship Finds Water Too Calm for Tests Rate Spread Allowed Ferryboats Sought Picketed Ship Leaves | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/westchester-ensemble-elects.html | Westchester Ensemble Elects | True | Special to The New York | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rockefeller-finds-new-budget-cuts-agency-heads-report-trims.html | ROCKEFELLER FINDS NEW BUDGET CUTS; Agency Heads Report Trims Totaling $25,200,000 Over-all Breakdown Fewer Jobs for Students | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/wagner-calls-sons-health-only-reason-for-paris-trip.html | Wagner Calls Son's Health Only Reason for Paris Trip | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/watches-worth-9000-stolen.html | Watches Worth $9,000 Stolen | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/auto-makers-link-growth-of-cities-to-freeways-4-year-study-finds.html | Auto Makers Link Growth of Cities to Freeways; 4-Year Study Finds Express Highways More Important Than Railroad Transit By JOSEPH C. INGRAHAM | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/africans-burn-lisbon-flag.html | Africans Burn Lisbon Flag | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/hunt-3-boys-in-old-mine.html | Hunt 3 Boys in Old Mine | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/najdorf-leading-in-chess-tourney-keres-and-gligoric-point-behind-in.html | NAJDORF LEADING IN CHESS TOURNEY; Keres and Gligoric Point Behind in 2d Place Student Finals to Start | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/new-chairman-named-by-brewer-dry-dock.html | New Chairman Named By Brewer Dry Dock | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/accounts.html | Accounts | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/ford-motor-co-responds-to-antitrust-case-charges.html | Ford Motor Co. Responds To Antitrust Case Charges | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/bigstore-sales-show-9-advance-federal-reserve-reports-gains-from-62.html | BIG-STORE SALES SHOW 9% ADVANCE; Federal Reserve Reports Gains From '62 Levels Area Sales Up 17% | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/town-lists-gains-at-rights-inquiry-3-from-salisbury-md-tell.html | TOWN LISTS GAINS AT RIGHTS INQUIRY; 3 From Salisbury, Md., Tell Senators of Progress Mayor Gives Views A Biblical Lesson City Has Southern Ways | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/punchinello-1180-triumphs.html | Punchinello, $11.80, Triumphs | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/public-is-warned-on-cracked-eggs-intestinal-disease-is-traced-to-a.html | PUBLIC IS WARNED ON CRACKED EGGS; Intestinal Disease Is Traced to a Salmonella Bacterium by U.S. Health Agency OUTBREAK IN NORTHEAST Infants and Others Urged to Shun Undercooked Eggs Hospitals Are Canvassed Egg Consumption Studied Outbreaks in Hospitals PUBLIC IS WARNED ON CRACKED EGGS No New Cases Here | True | By Robert C. Toth Special to the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/curb-on-job-barriers-sought.html | Curb on Job Barriers Sought | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/nadine-netter-elaine-scarpone-advance-to-eastern-tennis-final.html | Nadine Netter, Elaine Scarpone Advance to Eastern Tennis Final | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dr-herbert-t-kalmus-is-dead-inventor-of-technicolor-was-81.html | Dr. Herbert T. Kalmus Is Dead; Inventor of Technicolor Was 81; Scientist Perfected Process That Changed Hollywood Began Experiments in '12 Gave Hollywood Color Antitrust Suit Was a Teacher | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/dr-king-steps-up-danville-protest-says-mass-demonstrations-will.html | DR. KING STEPS UP DANVILLE PROTEST; Says Mass Demonstrations Will Resume at Once | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/new-billboard-sign-reaches-motorist-day-and-night.html | New Billboard Sign Reaches Motorist Day and Night | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/reds-top-cubs-73-after-70-defeat-chicago-scores-7-in-11th-in-opener.html | REDS TOP CUBS, 7-3, AFTER 7-0 DEFEAT; Chicago Scores 7 in 11th in Opener Maloney Victor | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/currency-dealers-are-cautious-as-market-awaits-reserve-step.html | Currency Dealers Are Cautious As Market Awaits Reserve Step | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/goldstein-katzman.html | Goldstein Katzman | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/spellman-at-harlem-dedication-terms-prejudice-an-outrage.html | Spellman, at Harlem Dedication, Terms Prejudice an 'Outrage' | True | By Edith Evans Asbury | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/egyptian-delegation-to-go-to-iraqi-anniversary-fete.html | Egyptian Delegation to Go To Iraqi Anniversary Fete | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/jobless-benefits-in-strikes-scored-publishers-say-state-law.html | JOBLESS BENEFITS IN STRIKES SCORED; Publishers Say State Law Prolongs Walkouts Michigan Law Cited | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/rate-rise-approved-for-western-western-union-raises-its-rates.html | Rate Rise Approved For Western Union; WESTERN UNION RAISES ITS RATES | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/a-book-banning.html | A Book Banning | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/insurance-agent-turning-to-stage-will-present-student-gypsy-on.html | INSURANCE AGENT TURNING TO STAGE; Will Present 'Student Gypsy' on Broadway in Fall Hecksher Joins Repertory 'Figleaf' Casts a Wife | True | By LOUIS CALTA | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/two-negroes-shot-in-savannah-riot-bands-clash-with-police-70.html | TWO NEGROES SHOT IN SAVANNAH RIOT; Bands Clash with Police 70 Persons Are Arrested Rioters Hurl Bricks | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/syrian-army-chief-seen-as-strong-man.html | SYRIAN ARMY CHIEF SEEN AS STRONG MAN | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/text-of-proposals-by-job-action-panel-rules-for-journeymen.html | Text of Proposals by Job 'Action Panel'; Rules for Journeymen Additional Suggestions | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/irish-crafts-undergoing-a-revolution-food-news-a-movement-to-bring.html | Irish Crafts Undergoing a Revolution Food News; A Movement to Bring Designs Up to Date Noted by a Visitor Scandinavian Survey Other Innovations Expected | True | By Rita Reif | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/books-of-the-times-that-calculating-gambler-anne-boleyn-end-papers.html | Books Of The Times; That Calculating Gambler, Anne Boleyn End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/margot-e-feil-fiancee-of-robart-d-rapaport.html | Margot E. Feil Fiancee Of Robart D. Rapaport | True | Special to The New York Times | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-12 | 1963-07-12 | https://www.nytimes.com/1963/07/12/archives/new-york-concern-sells-property-in-washington.html | New York Concern Sells Property in Washington | True | | 1991-06-10 | RE0000528042 | B00000048938 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sunbeam-obtains-german-interest-purchases-51-of-producer-of.html | SUNBEAM OBTAINS GERMAN INTEREST; Purchases 51% of Producer of Electrical Appliances Position in Europe COMPANIES PLAN SALES, MERGERS Max Factor & Co. Amphenol-Borg Electronics Vulcan Corporation | True | By Clare M. Reckert | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/seoul-aides-shifted-in-election-moves.html | SEOUL AIDES SHIFTED IN ELECTION MOVES | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/protective-boxcars-bought.html | Protective Boxcars Bought | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/new-york-handed-13th-loss-in-row-southpaw-fans-13-gains-15th.html | NEW YORK HANDED 13TH LOSS IN ROW; Southpaw Fans 13, Gains 15th Victory With Third Shutout in Succession Dodgers Increase Lead Dodgers Strike Quickly | True | By Leonard Koppett | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-nathan-burnett.html | MRS. NATHAN BURNETT | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/english-blast-injured-at-50.html | English Blast Injured at 50 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sister-mary-servatia-84-aide-of-st-dominic-order.html | Sister Mary Servatia, 84, Aide of St. Dominic Order | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3-benefits-scheduled-for-adoption-service.html | 3 Benefits Scheduled For Adoption Service | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/gilbert-g-clark.html | GILBERT G. CLARK | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3-boys-15-admit-derailing-train-sent-a-coast-flyer-down-siding11.html | 3 BOYS, 15, ADMIT DERAILING TRAIN; Sent a Coast Flyer Down Siding--11 Hurt | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/new-missile-tracker-to-take-up-post-in-indian-ocean-cost-of.html | New Missile Tracker to Take Up Post in Indian Ocean; Cost of $100,000,000 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/governor-plans-to-tour-state-to-promote-industrial-growth-governor.html | Governor Plans to Tour State To Promote Industrial Growth; GOVERNOR PLANS INDUSTRIAL TALKS | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/li-reception-opens-cultural-festival.html | L.I. RECEPTION OPENS CULTURAL FESTIVAL | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-swanson-wins-a-threeset-final.html | MISS SWANSON WINS A THREE-SET FINAL | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/dr-globke-aids-defense-of-4-in-war-crimes-trial.html | Dr. Globke Aids Defense Of 4 in War Crimes Trial | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/puzzle-shed-by-12464-lights-but-firemen-have-the-answer.html | Puzzle Shed by 12,464 Lights, But Firemen Have the Answer | True | By Martin Arnoldthe New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sightseeing-and-dinner-mark-us-track-teams-day-here-a-day-of.html | Sightseeing and Dinner Mark U.S. Track Team's Day Here; A Day of Optimism Unconcerned With Politics | True | By Will Bradburythe New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/episcopal-parish-picks-new-scarsdale-rector.html | Episcopal Parish Picks New Scarsdale Rector | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/communal-farming-is-urged-by-madrid-for-land-reform.html | Communal Farming Is Urged by Madrid For Land Reform | True | By Paul Hofmann Special to the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/161216-cars-scheduled-to-be-produced-in-week.html | 161,216 Cars Scheduled To Be Produced in Week | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/george-m-crane.html | GEORGE M. CRANE | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rightwing-rally-hails-gold-water-cheers-senator-as-64-hope-he.html | RIGHT-WING RALLY HAILS GOLD WATER; Cheers Senator as '64 Hope -- He Assails Kennedy Homecoming for All | True | By Cabell Phillips Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/southampton-art-museum-opens-new-guinea-exhibit.html | Southampton Art Museum Opens New Guinea Exhibit | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/court-opens-way-for-pilots-vote-orders-restraint-ended-on-americans.html | COURT OPENS WAY FOR PILOTS' VOTE; Orders Restraint Ended on American's Crews Sign With Allied Pilots | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/foreign-affairs-khrushchevs-message-on-the-eve-zone-inspection-plan.html | Foreign Affairs; Khrushchev's Message on the Eve Zone Inspection Plan | True | By C.I. Sulzberger | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-bendheim-triumphs-at-innis-arden-with-a-77.html | Mrs. Bendheim Triumphs At Innis Arden With a 77 | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2ton-bronze-by-pevsner-is-going-to-u-of-chicago.html | 2-Ton Bronze by Pevsner Is Going to U. of Chicago | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/welcome-mat-withdrawn.html | Welcome Mat Withdrawn | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/phillies-triumph-over-giants-75-mahaffey-is-victor-despite-2-home.html | PHILLIES TRIUMPH OVER GIANTS, 7-5; Mahaffey Is Victor Despite 2 Home Runs by McCovey | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sinking-curbs-russians.html | Sinking Curbs Russians | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/cubs-down-reds-and-otoole-41-buhl-victorbanks-hits-351st-homer-of.html | CUBS DOWN REDS AND O'TOOLE, 4-1; Buhl Victor-- Banks Hits 351st Homer of Career | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/transport-news-and-notes-freight-forwarders-protest-rail-rate-rise.html | Transport News and Notes; Freight Forwarders Protest Rail Rate Rise on Export of Produce Surgery at Sea Defense Transport Aide | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/treasury-issues-show-slight-rise-market-for-municipals-and.html | TREASURY ISSUES SHOW SLIGHT RISE; Market for Municipals and Corporates Is Firm-- Volume Declines Bill Differences | True | By Albert L. Kraus | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/american-trotting-field.html | AMERICAN TROTTING FIELD | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/birmingham-gets-order-on-schools-us-court-says-integration-of.html | BIRMINGHAM GETS ORDER ON SCHOOLS; U.S. Court Says Integration of First-Grade Pupils Must Start in Fall Orders Plan by Aug. 19 BIRMINGHAM GETS ORDER ON SCHOOLS Comment Is Deferred | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/utah-governor-acts-in-school-impasse.html | UTAH GOVERNOR ACTS IN SCHOOL IMPASSE | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/nancy-pollack-engaged.html | Nancy Pollack Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/summary-of-the-day-ny-stock-exchange-american-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rail-unit-finishes-plans-for-inquiry.html | RAIL UNIT FINISHES PLANS FOR INQUIRY | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/white-sox-yield-to-eclipse.html | White Sox Yield To Eclipse | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/exile-from-nepal-warns-on-chinese.html | EXILE FROM NEPAL WARNS ON CHINESE | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/cotton-futures-steady-to-down-liquidation-sends-near-july-to-the.html | COTTON FUTURES STEADY TO DOWN; Liquidation Sends Near July to the Widest Decline | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rockefeller-extending-vacation-in-seal-harbor.html | Rockefeller Extending Vacation in Seal Harbor | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/nixon-expects-role-in-1964-convention.html | NIXON EXPECTS ROLE IN 1964 CONVENTION | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3-prison-aides-slain-by-singapore-convicts.html | 3 Prison Aides Slain By Singapore Convicts | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/martial-law-is-imposed-in-cambridge-md-riots-two-marches-halted.html | Martial Law Is Imposed In Cambridge, Md., Riots; Two Marches Halted Stopped by General 'Freedom Walk' Staged CAMBRIDGE RULED BY MARTIAL LAW Governor Regretful Racial Strife Fills Maryland City as National Guard Is Called Out | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/norwalk-plans-art-show.html | Norwalk Plans Art Show | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/blind-building-unions.html | Blind Building Unions | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/music-mozart-alfresco-composer-is-star-of-2d-lenox-weekend.html | Music: Mozart Alfresco; Composer Is Star of 2d Lenox Weekend | True | By Ross Parmenter Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/washington-proceedings-the-president-the-senate-the-house-scheduled.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/carolyn-reynolds-engaged-to-marry.html | Carolyn Reynolds Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/greek-queen-back-in-athens-complains-about-british-press.html | Greek Queen, Back in Athens, Complains About British Press | True | Special to the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/oriole-homer-in-9th-beats-senators-43.html | ORIOLE HOMER IN 9TH BEATS SENATORS, 4-3 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/navy-cargo-ship-sails-in-contest-rolloneoff-vessel-to-be.html | NAVY CARGO SHIP SAILS IN CONTEST; Roll-On-Roll-Off Vessel to Be Followed by Freighter Difference in Speed Funds Are Opposed | True | By Werner Bamberger | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/warning-on-bad-eggs-hurts-futures-prices.html | Warning on Bad Eggs Hurts Futures Prices | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ussr-and-the-kurds.html | U.S.S.R. and the Kurds | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/earl-speight-dead-at-73-alabama-senate-secretary.html | Earl Speight Dead at 73; Alabama Senate Secretary | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mickey-wright-to-skip-open.html | Mickey Wright to Skip Open | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/macmillan-shrugs-off-talk-of-his-retirement.html | Macmillan Shrugs Off Talk of His Retirement | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/heart-attack-fatal-to-man-fbi-shot.html | HEART ATTACK FATAL TO MAN F.B.I. SHOT | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/franklin-desser-weds-mrs-gloria-b-hecht.html | Franklin Desser Weds Mrs. Gloria B. Hecht | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/col-owen-kennan-survivor-of-lusitania-sinking-dies.html | Col. Owen Kennan, Survivor Of Lusitania Sinking, Dies | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/cab-move-asked-by-travel-agents-change-urged-in-low-fares-of.html | C.A.B. MOVE ASKED BY TRAVEL AGENTS; Change Urged in Low Fares of Atlantic Airlines How Charter Trip Works | True | By Edward A. Morrow | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/john-holmgren-illustrator-dies-freelance-magazine-artist-and.html | JOHN HOLMGREN, ILLUSTRATOR, DIES; Freelance Magazine Artist and Portraitist Was 65 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/st-louis-gets-tournament.html | St. Louis Gets Tournament | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ecuadors-junta-outlaws-reds-vows-to-halt-procastro-terror-ecuadoran.html | Ecuador's Junta Outlaws Reds; Vows to Halt Pro-Castro Terror; ECUADORAN JUNTA BANS COMMUNISTS 100 Leftists Arrested Venezuela Ends Relations | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/armco-and-workers-sign-pact.html | Armco and Workers Sign Pact | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/commodity-price-index-declines-01-to-944.html | Commodity Price Index Declines 0.1, to 94.4 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/savannah-crisis-eased-by-negroes-leaders-cancel-protests-to-open.html | SAVANNAH CRISIS EASED BY NEGROES; Leaders Cancel Protests to Open Way for Parleys-- Guard Units Alerted Priest Aids Agreement SAVANNAH CRISIS EASED BY NEGROES Total of 165 Arrested 'Up to the Business People' Negroes Register to Vote | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/spaak-tells-nato-khrushchev-hopes-to-get-test-ban-says-premier.html | SPAAK TELLS NATO KHRUSHCHEV HOPES TO GET TEST BAN; Says Premier Didn't Stress Link Between Treaty and a Nonaggression Accord Worry on Agriculture Seen Spaak Tells NATO Khrushchev Hopes to Get Test-Ban Treaty | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/fire-records.html | Fire Records | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/coup-in-ecuador.html | Coup in Ecuador | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-edith-gardiner.html | MISS EDITH GARDINER | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/employer-and-union-aide-deny-forgery-and-theft.html | Employer and Union Aide Deny Forgery and Theft | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/chateaugay-6-to-5-in-handicap-here-outing-class-crewman-also-in.html | CHATEAUGAY 6 TO 5 IN HANDICAP HERE; Outing Class, Crewman Also in Dwyer--Near Man, Favorite, Wins Dash Baeza On Favorite A Fast Seven Furlongs | True | By Joe Nichols | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/california-packing-elects-chairman-and-president.html | California Packing Elects Chairman and President | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/race-driver-dies.html | Race Driver Dies | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/irving-b-cary.html | IRVING B. CARY | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/friedman-sues-city-for-pay-since-removal-as-justice.html | Friedman Sues City for Pay Since Removal as Justice | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/weisiger-victor-in-a-3588-mile-4-better-4-minutes.html | Weisiger Victor In a 3:58.8 Mile; 4 Better 4 Minutes | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/coast-guard-reserve-sets-officer-candidate-deadline.html | Coast Guard Reserve Sets Officer Candidate Deadline | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/welfare-payments-stopped.html | Welfare Payments Stopped | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/hoffa-lawyers-subpoena-6.html | Hoffa Lawyers Subpoena 6 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/argentine-ship-toll-is-reported-to-be-53.html | ARGENTINE SHIP TOLL IS REPORTED TO BE 53 | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ticonderoga-maintains-lead-in-transpacific-yacht-race-positions-of.html | Ticonderoga Maintains Lead In Trans-Pacific Yacht Race; POSITIONS OF FLEET | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/resort-attire-is-varied-and-colorful-branch-stores-custom-touches.html | Resort Attire Is Varied and Colorful; Branch Stores Custom Touches Wide Variety Offered | True | By Charlotte Curtis Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-correction.html | A Correction | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/child-study-group-to-mark-75th-year.html | Child Study Group To Mark 75th Year | True | Bradford Bachrach | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/chow-chow-the-dilettante-best-at-woodstock-show-in-vermont.html | Chow Chow The Dilettante Best At Woodstock Show in Vermont | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-connecticut-dog-on-probation-faces-new-biting-charge.html | A Connecticut Dog On Probation Faces New Biting Charge | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/city-school-board-to-ask-arrest-of-pickets-who-block-its-offices.html | City School Board to Ask Arrest Of Pickets Who Block Its Offices; SCHOOL OFFICIALS BAR SIT-INS HERE Letters Sent by Gross | True | By Leonald Buder | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/nine-top-trotters-to-race-tonight-su-mac-lad-choice-in-50000-event.html | Nine Top Trotters to Race Tonight; Su Mac Lad Choice in $50,000 Event at Westbury Fifth Attempt to Win $25,000 for Winner | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/galbraith-is-hailed-as-he-leaves-india.html | GALBRAITH IS HAILED AS HE LEAVES INDIA | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/money.html | Money | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/british-pound-sterling-climbs-on-brisk-commercial-demand.html | British Pound Sterling Climbs On Brisk Commercial Demand | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/use-of-aluminum-widened-on-farm-feeding-unit-simulates-pasture.html | USE OF ALUMINUM WIDENED ON FARM; Feeding Unit Simulates Pasture Conditions USE OF ALUMINUM WIDENED ON FARM | True | By William M. Freeman Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/provenzano-gets-7-years-and-a-10000-fine-judge-rejects-mercy-plea.html | Provenzano Gets 7 Years and a $10,000 Fine; Judge Rejects Mercy Plea in Extortion Case Teamster leader Scored as Betraying Union Men | True | By Milton Honig Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/arrests-rise-in-state.html | Arrests Rise in State | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/doomed-building-wins-a-reprieve-city-heeds-plea-of-tenants-on-west.html | DOOMED BUILDING WINS A REPRIEVE; City Heeds Plea of Tenants on West Side Renewal Agreement on Factors | True | By Theodore Jones | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/antimissile-missile-scores.html | Anti-Missile Missile Scores | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/lull-is-expected-in-new-offerings-connecticut-bonds-top-list-of.html | LULL IS EXPECTED IN NEW OFFERINGS; Connecticut Bonds Top List of Next Week's Issues | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/world-church-council-begins-conference-on-steps-for-unity-officials.html | World Church Council Begins Conference on Steps for Unity; Officials of Conference | | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rise-in-dividend-set-by-nedicks-quarterly-payment-raised-by.html | RISE IN DIVIDEND SET BY NEDICK'S; Quarterly Payment Raised by Lunchonette Chain Westchester Fire Insurance | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/fullmers-bid-for-new-delay-has-dick-tiger-burning-bright-root-of.html | Fullmer's Bid for New Delay Has Dick Tiger Burning Bright; Root of Gloom Breach of Protocol | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mission-society-to-gain.html | Mission Society to Gain | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/6-get-100000-in-gems-from-guarded-duchess.html | 6 Get 100,000 in Gems From Guarded Duchess | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/texas-names-surgery-head.html | Texas Names Surgery Head | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/tonsmeireeastin.html | Tonsmeire—Eastin | True | | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528038 | B00000048934 | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sidelights-list-dominated-by-minus-signs-xerox-corporation.html | Sidelights; List Dominated By Minus Signs Xerox Corporation Convertible Debentures Mansfield Tire Dispute Over Taxes | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/india-favors-wests-plan-for-broader-air-defenses-airfields-to-be.html | India Favors West's Plan For Broader Air Defenses; Airfields to Be Improved 'Testing' to Be Emphasized WEST'S AIR PLAN FAVORED BY INDIA | | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/36hole-playoff-slated-for-today-bogey-5s-on-last-2-holes-put.html | 36-HOLE PLAYOFF SLATED FOR TODAY; Bogey 5's on Last 2 Holes Put Nicklaus at 278-- Palmer Is Far Back 2 Putts for a Par Palmer Goes Wild Nicklaus Pulls Away | | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/army-assigns-director-of-airwing-evaluation.html | Army Assigns Director of Air-Wing Evaluation | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/stockholders-back-merger-in-the-west.html | STOCKHOLDERS BACK MERGER IN THE WEST | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/harlem-builder-agrees-on-delay-accepts-citys-offer-to-pay-crew-at.html | HARLEM BUILDER AGREES ON DELAY; Accepts, City's Offer to Pay Crew at Hospital Site 15 to 50 Pickets March | | By Charles G. Bennett | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2-billion-saving-credited-to-publicity-shy-agency.html | 2 Billion Saving Credited To Publicity-Shy Agency | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/paris-stocks-advance-sharply-shares-on-london-market-drop.html | Paris Stocks Advance Sharply; Shares on London Market Drop | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-retracts-visa-given-to-british-red.html | U.S. RETRACTS VISA GIVEN TO BRITISH RED | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/twa-appoints-2-officers.html | T.W.A. Appoints 2 Officers | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/george-puller-phone-engineer-research-man-at-bell-labs-for-33-years.html | GEORGE PULLER, PHONE ENGINEER; Research Man at Bell Labs for 33 Years Dies at 75 | | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-longdistance-thermometer-is-patented-device-to-measure-fish.html | A Long-Distance Thermometer Is Patented; Device to Measure Fish Migrations From the Sky Detector Can Study Industrial Plants' Heat Pollution Temperature and Bass Air-Cushion Monorail Athlete Trainer VARIETY OF IDEAS IN NEW PATENTS Bank Withdrawal Curb | True | By Stacy V. Jones Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/final-in-western-golf-gained-by-jean-ashley.html | Final in Western Golf Gained by Jean Ashley | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/canada-wary-of-curbs.html | Canada Wary of Curbs | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/queens-mark-goes-on-thames-swans-in-ceremony-today.html | Queen's Mark Goes On Thames Swans In Ceremony Today | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/harry-j-grant-publisher-dead-milwaukee-journal-leader-gave-paper-to.html | HARRY J. GRANT, PUBLISHER, DEAD; Milwaukee Journal Leader Gave Paper to Employes Freedom, Freedom, Freedom" Gave Up Control | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/coast-builder-bows-to-demands-and-sells-home-to-negro-family.html | Coast Builder Bows to Demands And Sells Home to Negro Family | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/guitarist-18-charms-audiences-feliciano-uses-wide-range-of-material.html | Guitarist, 18, Charms Audiences; Feliciano Uses Wide Range of Material Singers Come From the Opera World | True | By Robert Shelton | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/margery-apsey-engaged-to-wed-david-moulton-bard-student-will-be.html | Margery Apsey Engaged to Wed David Moulton; Bard Student Will Be Bride of Musician, a Banker's Grandson | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/maris-reported-fine-after-minor-surgery.html | Maris Reported 'Fine' After Minor Surgery | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-g-keator-has-son.html | Mrs. G. Keator Has Son | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-williams-victor-in-golf.html | Miss Williams Victor in Golf | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/governors-doubt-merit-of-tax-cut.html | GOVERNORS DOUBT MERIT OF TAX CUT | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/birrell-associate-is-given-one-year-and-2000-fine.html | Birrell Associate Is Given One Year and $2,000 Fine | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/shrine-grant-for-texas-u.html | Shrine Grant for Texas U. | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/dr-sidney-l-wingrade.html | DR. SIDNEY L. WINGRADE | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-shift-in-french-policy.html | A Shift in French Policy | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/cuba-charges-us-hampers-flights-says-cia-paid-hoodlums-on-caribbean.html | CUBA CHARGES U.S. HAMPERS FLIGHTS; Says C.I.A. Paid 'Hoodlums' on Caribbean Isle to Block Passengers in Transit Washington Denies Role CUBA CHARGES U.S. HAMPERS FLIGHTS U.S. Denies Paying Islanders | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ramos-85-to-retain-title-in-bout-with-king-tonight.html | Ramos 8-5 to Retain Title In Bout With King Tonight | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/for-teenagers.html | For Teen-Agers | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/canyonlands-and-mining.html | Canyonlands and Mining | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/lunar-program-in-crisis-observers-see-delay-and-rising-cost-unless.html | Lunar Program in Crisis; Observers See Delay and Rising Cost Unless Management Ideas Are Changed Transition Period Question of a 'Czar' | True | By Richard Witkin | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/state-department-officer-picked-as-kuwait-envoy.html | State Department Officer Picked as Kuwait Envoy | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/son-greets-kennedy-at-cape-cod-airport.html | SON GREETS KENNEDY AT CAPE COD AIRPORT | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/kaoru-umetani.html | KAORU UMETANI | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-to-send-milk-to-scout-convention.html | U.S. to Send Milk To Scout Convention | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/washington-bars-nazi-parade.html | Washington Bars Nazi Parade | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-southampton-shopping-tour.html | A Southampton Shopping Tour | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/many-kitchen-needs-filled-by-new-device.html | Many Kitchen Needs Filled by New Device | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/stockpile-selling-not-expected-now.html | Stockpile Selling Not Expected Now | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/exports-by-canada-show-rise-in-value-for-month.html | Exports by Canada Show Rise in Value for Month | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/legion-unit-honors-imprisoned-bishop.html | LEGION UNIT HONORS IMPRISONED BISHOP | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/dillon-is-pleased.html | Dillon Is Pleased | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/most-grains-ease-in-heavy-selling-only-wheat-and-ry-e-show-gains-for.html | MOST GRAINS EASE IN HEAVY SELLING; Only Wheat and Rye Show Gains for Some Months | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-turkish-delight-festival-honors-folk-philosopher-who-played-rolc.html | A Turkish Delight; Festival Honors Folk Philosopher Who Played Role of a Simpleton | True | By Jay Walz Special To The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/danville-ousts-legislators-aide-local-congressman-scores-visit-of.html | DANVILLE OUSTS LEGISLATOR'S AIDE; Local Congressman Scores Visit of Colleague's Agent On Same Committee 15 More Negroes Held | True | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3-faiths-to-press-racial-justice-at-national-meeting-in-chicago.html | 3 Faiths to Press Racial Justice At National Meeting in Chicago; Baptists and Methodists Act Appeal by Spellman Greek Orthodox at Fair Priest in University Post Episcopal Ordination | True | By George Dugan | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/improvisers-play-in-san-francisco-committee-offers-oratorios-and.html | IMPROVISERS PLAY IN SAN FRANCISCO; Committee Offers Oratorios and Skits in North Beach Steady Customers Angry Comics | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/thursday-night-fight.html | THURSDAY NIGHT FIGHT | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/barnett-charges-kennedys-assist-racial-plot-tells-senators-the.html | BARNETT CHARGES KENNEDYS ASSIST RED RACIAL PLOT; Tells Senators the President and the Attorney General Spur Negro Marches SEES 'BLOODY HARVEST' Accusations by Mississippi Governor Draw Protests at Rights Bill Hearing Urges Program's Defeat Senators Protest BARNETT CHARGES A RED RACIAL PLOT Calls F.B.I. Concerned Pressed for Proof | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/a-correction-86713667.html | A Correction | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/printers-union-and-post-reach-contract-agreement.html | Printers Union and Post Reach Contract Agreement | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mother-to-revisit-son-in-china.html | Mother to Revisit Son in China | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-even-in-budva.html | U.S. Even in Budva | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/americanstandard-post.html | American-Standard Post | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/wellesley-girl-triumphs-63-60-miss-netter-teams-with-miss-menoff-to.html | WELLESLEY GIRL TRIUMPHS, 6-3, 6-0; Miss Netter Teams With Miss Menoff to Capture Doubles Title, Too Loser Battles Hard Control Chief Factor | True | By Allison Danzig Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-benz-shoots-a-93-for-victory-in-junior-golf.html | Miss Benz Shoots a 93 For Victory in Junior Golf | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/candy-spots-tops-field-in-chicago-will-carry-126-pounds-in-100000.html | CANDY SPOTS TOPS FIELD IN CHICAGO; Will Carry 126 Pounds in $100,000 Stakes—Mongo Choice at Monmouth | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/belgium-advances-language-bill.html | Belgium Advances Language Bill | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/archer-opposes-salim-at-garden-middleweights-to-meet-in-10round.html | ARCHER OPPOSES SALIM AT GARDEN; Middleweights to Meet in 10-Round Bout Tonight | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/chief-awards-in-vermont-show.html | Chief Awards in Vermont Show | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/coast-girl-19-captures-third-pentathlon-in-row.html | Coast Girl, 19, Captures Third Pentathlon in Row | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mkinley-defeats-ulrich-in-4-sets-jovanovic-2-swedes-gain-in-tennis.html | M'KINLEY DEFEATS ULRICH IN 4 SETS; Jovanovic, 2 Swedes Gain in Tennis at Baastad | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/democrat-accuses-party-on-harlem-representation.html | Democrat Accuses Party On Harlem Representation | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/raubinger-urged-to-end-somerset-racial-imbalance.html | Raubinger Urged to End Somerset Racial Imbalance | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/fumes-blanket-big-queens-area-residents-suffer-coughing-and-dryness.html | FUMES BLANKET BIG QUEENS AREA; Residents Suffer Coughing and Dryness of Throats From the Polluted Air SOME HOMES DAMAGED Cause Is Traced to Sewage in Jamaica Bay Region-- Conference Is Called Treatment Plant Delayed Dry Spell Big Factor | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/gov-brown-firm-on-tax-program-special-session-ends-first.html | GOV. BROWN FIRM ON TAX PROGRAM; Special Session Ends First Week-- Reaction Divided | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/theater-dropped-by-u-of-wisconsin-harefoot-club-productions-halted.html | THEATER DROPPED BY U. OF WISCONSIN; Harefoot Club Productions Halted by Financial Loss Wrote Three Musicals Rise in Rental Costs | True | By Louis Calta | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/water-rate-increase-upheld.html | Water Rate Increase Upheld | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bombers-win-43-berra-connects-3run-belt-in-6th-puts-yanks.html | BOMBERS WIN, 4-3; BERRA CONNECTS; 3-Run Belt in 6th Puts Yanks Ahead-- 44,364 See Game --Mantle on Active List Thomas Makes Great Catch Berra Hits Big One Mantle Has Workout | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/westport-debating-whether-art-school-is-a-school-or-not.html | Westport Debating Whether Art School Is a School or Not | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ministers-in-venezuela-will-resign-to-campaign.html | Ministers in Venezuela Will Resign to Campaign | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/soviet-defector-named-in-london-official-had-served-there-hidden.html | SOVIET DEFECTOR NAMED IN LONDON; Official Had Served There -- Hidden for 18 Months | True | Special to The New York Times. | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/shafer-sloop-wins-honors-in-division-i-the-summaries.html | SHAFER SLOOP WINS HONORS IN DIVISION I; THE SUMMARIES | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/job-plan-scored-by-racial-croup-citystate-move-demanded-before.html | JOB PLAN SCORED BY RACIAL CROUP; City-State Move Demanded Before Sit-Ins Are Ended Hospital Picketed New Law May Be Acted | True | By Samuel Kaplan | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/canadas-budget-issue-dissatisfaction-with-taxation-system-prompts.html | Canada's Budget Issue; Dissatisfaction With Taxation System Prompts Comparison With U.S. Method Efficiency Questioned Public Scrutiny Lacking | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ama-assailed-on-racial-policy-new-doctors-committee-to-push-civil.html | A.M.A. ASSAILED ON RACIAL POLICY; New Doctors' Committee to Push Civil Rights Drive | True | By Edith Evans Asbury | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/rocket-component-flown-from-coast-to-canaveral.html | Rocket Component Flown From Coast to Canaveral | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/hallock-gets-ncaa-post.html | Hallock Gets N.C.A.A. Post | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/cards-4-in-third-beat-braves-53-2run-homer-by-kolb-caps.html | CARDS 4 IN THIRD BEAT BRAVES, 5-3; 2-Run Homer by Kolb Caps Inning--Gibson Triumphs | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/high-executive-named-by-pure-carbonic-co.html | High Executive Named By Pure Carbonic Co. | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/security-national-and-grace-reported-discussing-merger-banking.html | Security National and Grace Reported Discussing Merger; Banking Observers Say Grace Would Emerge as Dominant-- Officials of Both Concerns Deny Negotiations | True | By Edward Cowan | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/negros-conviction-upheld.html | Negro's Conviction Upheld | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/radatz-marichal-honored.html | Radatz, Marichal Honored | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/letters-to-the-times-why-core-demonstrates-despite-laws-bias-exists.html | Letters to The Times; Why CORE Demonstrates Despite Laws, Bias Exists in City and State, Official Says Timing of Protests CORE Picketing Criticized For More Visible Bias Numbers Primary Listings Opposed Reform? Democrats Criticized for Seeking Revised Method Power Fight Malaya's Chinese Mount Sinai's New School Goal of Hospital's Educational Program Outlined Outgrowth of Study Against Indiana Dunes Park | True | ROBERT BROOKINS GORE;CLAIRE GALLANT BERMAN.PAMELA C. FORCEY;GEORGE N. SPITZ.MOHAMED SOPIEE;GEORGE BAEHR, M.D GERARD T. KEILMAN. | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/defenders-bow-at-winged-foot-caretaylor-beaten-in-first-round-of.html | Defenders Bow at Winged Foot; Care-Taylor Beaten in First Round of Anderson Golf Allen-Burrill Gain-- Field of 32 Teams Is Reduced to 8 Tingley and Stott Bow SECOND ROUND | True | By Gordon S. White Jr. Special To the New York Timesthe New York Times (BY ERNEST SISTO) | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/vicar-will-marry-mrs-sally-gadolin.html | Vicar Will Marry Mrs. Sally Gadolin | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-purdy-gains-state-golf-title-trounces-deborah-austin-8-and-6.html | MISS PURDY GAINS STATE GOLF TITLE; Trounces Deborah Austin, 8 and 6, at Lake Placid | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/michigan-mayor-arrested-here-on-disorderly-conduct.html | Michigan Mayor Arrested Here on Disorderly Conduct | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-alexandro-with-a-79-triumphs-on-jersey-links.html | Mrs. Alexandre, With a 79, Triumphs on Jersey Links | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/stocks-edge-off-as-trading-ebbs-chrysler-again-leads-the.html | STOCKS EDGE OFF AS TRADING EBBS; Chrysler Again Leads the Decline--Oils and Some Electronic Are Strong AVERAGE FALLS BY 591-.395--Turnover Falls to 3,660,000 Losses Exceed Gains Average Reached 400.27 STOCKS EDGE OFF AS TRADING EBBS Gains in Electronics Getty Group Gains G.E. Shows a Drop | True | By John J. Abele | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/state-newspaper-editors-to-give-award-to-moss.html | State Newspaper Editors To Give Award to Moss | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/finnegandeniewski.html | Finnegan--Eleniewski | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/french-farmers-storm-tax-office-strew-30-tons-of-surplus-vegetables.html | FRENCH FARMERS STORM TAX OFFICE; Strew 30 Tons of Surplus Vegetables in Building Demonstrations to Go On Urged to 'Remain Mobilized' | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/market-is-quiet-in-other-staples-lead-rubber-and-potatoes-advance.html | MARKET IS QUIET IN OTHER STAPLES; Lead, Rubber and Potatoes Advance as Copper Falls --Coffee Is Inactive Spot Market is Lower | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | United Press International | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/axel-frederick-bang.html | AXEL FREDERICK BANG | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/house-unit-backs-atomic-shelters-subcommittee-is-unanimous-on.html | HOUSE UNIT BACKS ATOMIC SHELTERS; Subcommittee Is Unanimous on Expanding Program Opposition Was Voiced 'Won't Pass Judgment' 'To Provide Leadership' | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2-medical-schools-accept-negroes.html | 2 Medical Schools Accept Negroes | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/re-case-defendants-post-115000-additional-bail.html | Re Case Defendants Post $115,000 Additional Bail | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/taiwans-forces-put-hope-on-uprising-in-china-chianga-army-is.html | Taiwan's Forces Put Hope on Uprising in China; Chiang's Army Is Expected to Intensify Raids and Intelligence Activity Taiwan Encourages Revolt Goal Maintains Stability | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/ellis-shoots-a-69-to-pad-golf-lead-paces-new-jersey-open-by-7.html | ELLIS SHOOTS A 69 TO PAD GOLF LEAD; Paces New Jersey Open by 7 Strokes With 137 | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/four-named-by-dress-maker.html | Four Named by Dress Maker | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/steel-dumping-by-japan-denied-by-industry-leader.html | Steel Dumping by Japan Denied by Industry Leader | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/france-to-prepay-160-million-to-us-france-to-prepay-160-million-to.html | France to Prepay 160 Million to U.S.; FRANCE TO PREPAY 160 MILLION TO U.S. | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/crude-oil-stocks-fall.html | Crude Oil Stocks Fall | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/wagner-arrives-home-says-son-is-doing-well.html | Wagner Arrives Home, Says Son Is 'Doing Well' | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/railroad-planning-new-stock-issue.html | RAILROAD PLANNING NEW STOCK ISSUE | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/russian-runs-fast-400.html | Russian Runs Fast 400 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/minister-named-in-argentina.html | Minister Named in Argentina | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/it-wasnt-easy-to-connect-with-a-koufax-pitch.html | It Wasn't Easy to Connect With a Koufax Pitch | True | The New York Times (by Robert Walker) | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/sightless-golfer-stages-fine-show-boswell-amazes-gallery-in-prelude.html | SIGHTLESS GOLFER STAGES FINE SHOW; Boswell Amazes Gallery in Prelude to Blind Tourney | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/philip-r-blanc-39-metals-importer.html | PHILIP R. BLANC, 39, METALS IMPORTER | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/building-permits-show-rise-in-200-largest-us-cities.html | Building Permits Show Rise In 200 Largest U.S. Cities | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/japanese-reject-us-textile-plan-american-proposal-to-limit-exports.html | JAPANESE REJECT U.S. TEXTILE PLAN; American Proposal to Limit Exports of Cotton Goods by Japan Is Rebuffed TRADERS NOT SURPRISED Negotiations Seen Snagged on Technical Questions --New Talks Likely Postponement Seen Proposal Outlined JAPANESE REJECT U.S. TEXTILE PLAN Rejection Weighed | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/boyd-malarkey-gain-final-in-southern-amateur-golf.html | Boyd, Malarkey Gain Final In Southern Amateur Golf | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/central-ordered-to-pay-hancock-told-to-remit-18-million-to.html | CENTRAL ORDERED TO PAY HANCOCK; Told to Remit 1.8 Million to Insurance Company | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/course-on-religion-planned.html | Course on Religion Planned | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/recreation-center-planned-in-queens.html | RECREATION CENTER PLANNED IN QUEENS | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/brewers-compete-in-rising-market-greater-demand-is-met-by-213.html | BREWERS COMPETE IN RISING MARKET; Greater Demand Is Met by 213, Against 461 in 1945 People Drinking Less | True | By James J. Nagle | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/radical-integrationist-rejects-friends-advice-a-busy-house-now.html | 'Radical' Integrationist Rejects Friend's Advice A Busy House, Now | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bengurion-seeks-new-lavon-study-threatens-revival-of-spy-case-that.html | BEN-GURION SEEKS NEW LAVON STUDY; Threatens Revival of Spy Case That Rocked Israel Disastrous Operation | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/angelica-findley-is-future-bride-of-a-physician-she-becomes-engaged.html | Angelica Findley Is Future Bride of a Physician; She Becomes Engaged to Dr. R.W. Brennan, Cornell Graduate | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/two-are-convicted-one-freed-in-boston-garage-larceny-trial-earlier.html | Two Are Convicted, One Freed In Boston Garage Larceny Trial; Earlier Case Recalled | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/traditions-of-deep-south-live-on-in-eastern-shore-area-scene-of.html | Traditions of Deep South Live on in Eastern Shore; Area, Scene of Race Violence, Retains Proud, Provincial and Picturesque Mood Rich Truck-Crop Land | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/3state-body-asks-li-sound-bridge-toll-span-would-link-onent-point.html | 3-STATE BODY ASKS L.I. SOUND BRIDGE; Toll Span Would Link Onent Point With Connecticut and Rhode Island Route to Connecticut 3-STATE BODY ASKS L.I. SOUND BRIDGE Not Eligigle for Aid Other Committee Members | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/justice-orders-early-trial-of-suit-on-occupancy-tax.html | Justice Orders Early Trial Of Suit on Occupancy Tax | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/books-of-the-times-the-finishing-school-is-only-a-beginning-end.html | Books of The Times; The Finishing School Is Only a Beginning End Papers | True | By Charles Poorecris Alexander | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/argentine-economy-brightened-by-rise-in-exports-of-meat.html | Argentine Economy Brightened by Rise In Exports of Meat; Restrictions Feared ARGENTINA RAISES EXPORTS OF MEAT | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bomb-blast-razes-queen-victoria-statue-in-quebec.html | Bomb Blast Razes Queen Victoria Statue in Quebec | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/kennedy-deplores-incident-in-saigon.html | KENNEDY DEPLORES INCIDENT IN SAIGON | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-skipper-takes-title.html | U.S. Skipper Takes Title | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-moves-to-unfreeze-funds-of-cubas-mission-at-the-un.html | U.S. Moves to Unfreeze Funds Of Cuba's Mission at the U.N. | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-asks-unions-for-racial-composition-data-workers-officials-say.html | U.S. Asks Unions For Racial Composition Data; Workers' Officials Say the Query Shows Inability to Assess Locals' Roles Categories Are Listed | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/weaver-assails-bias-in-housing-says-economic-growth-and-nations.html | WEAVER ASSAILS BIAS IN HOUSING; Says Economic Growth and Nation's Integrity Suffer Sees Crime Fostered | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/jun-fujita-75-dead-exphotographer.html | JUN FUJITA, 75, DEAD; EX-PHOTOGRAPHER | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/snell-hints-hell-quit-track-after-olympics.html | Snell Hints He'll Quit Track After Olympics | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/world-bank-lends-35-million-to-build-yugoslav-ia-roads-world-bank.html | World Bank Lends 35 Million to Build Yugoslavia Roads; WORLD BANK AIDS YUGOSLAV ROADS Two Important Gaps | True | By Kathleen McLaughlin Special to the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/new-camera-developed-by-polaroid-corporation.html | New Camera Developed By Polaroid Corporation | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/14995-see-mortier-beat-sammartino.html | 14,995 SEE MORTIER BEAT SAMMARTINO | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/souchak-with-a-136-leads-by-stroke-at-hot-springs.html | Souchak, With a 136, Leads By Stroke at Hot Springs | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/frederick-w-hiort-sr.html | FREDERICK W. HIORT SR. | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/waiter-held-in-2500-bail-on-joblesspay-charges.html | Waiter Held in $2,500 Bail On Jobless-Pay Charges | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2-share-honors-in-womens-golf-mrs-noettling-gets-80-and-ties-with.html | 2 SHARE HONORS IN WOMEN'S GOLF; Mrs. Noettling Gets 80 and Ties With Mrs. Staehling | True | Special to The New York TimesSpecial to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/youths-body-found-in-river.html | Youth's Body Found in River | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/summit-fever-growing-broad-outline-sought-harrimans-role-stressed.html | 'Summit Fever' Growing Broad Outline Sought Harriman's Role Stressed | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/saturday-suburbs-eats.html | Saturday Suburbs: 'Eats' | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mcnamara-economies.html | McNamara Economies | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/walter-e-howarth.html | WALTER E. HOWARTH | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/opperman-lunn-reach-golf-final-vicini-and-yuke-defeated-in-public.html | OPPERMAN, LUNN REACH GOLF FINAL; Vicini and Yuke Defeated in Public Links Tourney | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/2251-witnesses-receive-baptism-orchard-beach-immersion-takes-an.html | 2,251 WITNESSES RECEIVE BAPTISM; Orchard Beach Immersion Takes an Hour and Spans Ages From 10 to 86 ALL BECOME 'ORDAINED' Marshaled in Orderly Lines, They Are Dedicated to Their Version of the Bible Solemnity Is Observed Protection Is Provided | True | The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/36million-loss-shown-by-mgm-concern-attributes-dip-partly-to.html | 3.6-MILLION LOSS SHOWN BY M-G-M; Film Concern Attributes Dip Partly to Poor Box Office Production-Distribution Losses Loss of 3.6 Million Is Shown For Metro-Goldwyn-Mayer | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/twin-sisters-5-die-in-fire-razing-pleasantville-home.html | Twin Sisters, 5, Die in Fire Razing Pleasantville Home | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/alan-donovan-williams-59-fiance-of-elizabeth-a-boyd.html | Alan Donovan, Williams' 59, Fiance of Elizabeth A. Boyd | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/soviet-soldier-seeks-ban-on-dirty-language.html | Soviet Soldier Seeks Ban on Dirty Language | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/13-held-in-windsor-conn-in-racial-demonstration.html | 13 Held in Windsor, Conn., In Racial Demonstration | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/philadelphia-scandal.html | Philadelphia Scandal | True | By William g Weart Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/latin-programs-ended-in-seattle-45-other-languages-still-thrive.html | LATIN PROGRAMS ENDED IN SEATTLE; 45 Other Languages Still Thrive Over U.S. Stations 'Oz' Special Planned Cullen Has Conflict | True | By Richard F. Shepard | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/tigers-down-white-sox-in-12th-red-sox-top-twins-in-12th-32-detroit.html | Tigers Down White Sox in 12th; Red Sox Top Twins in 12th, 3-2; Detroit Triumphs, 7-6 Yastyzemski Connects | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/edelen-smashes-us-6-mile-mark-record-is-cut-to-28008-well-wins.html | EDELEN SMASHES U.S. 6-MILE MARK; Record Is Cut to 28:00.8-- Weill Wins British Discus Atterberry Moves Up | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/first-week-of-talks-ends.html | First Week of Talks Ends | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/japanese-concern-accused-of-fraud.html | JAPANESE CONCERN ACCUSED OF FRAUD | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/chinese-say-talk-in-moscow-fails-take-grave-view-peking-with-heavy.html | CHINESE SAY TALK IN MOSCOW FAILS; TAKE GRAVE VIEW; Peking, 'With Heavy Heart,' Declares the Situation Is Now 'Very Serious' RUSSIANS BLAMED AGAIN Editorial Bars Yielding on Issue of Principle--First Week of Parley Ends Plea to Soviet Comrades Differences Unresolved PEKING SAYS TALK IN MOSCOW FAILS | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/negro-gain-noted-in-new-orleans-pace-is-slow-but-races-join-to.html | NEGRO GAIN NOTED IN NEW ORLEANS; Pace Is Slow, but Races Join to Solve Problems Token Integration Informal Meetings Held | True | By Foster Hailey Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/grant-defended-by-space-agency-congress-mandate-is-cited-for.html | GRANT DEFENDED BY SPACE AGENCY; Congress Mandate Is Cited for Columbia Press Study Discussion Recalled Proposed in February | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/booksauthors-royal-imprimatur-background-of-slavery-collection-of.html | Books-Authors; Royal Imprimatur Background of Slavery Collection of Criticisms | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/policemens-tavern-near-headquarters-is-robbed-3d-time.html | Policemen's Tavern' Near Headquarters Is Robbed 3d Time | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/homes-construction-elects.html | Homes Construction Elects | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-wants-un-unit-to-remain-in-congo.html | U.S. WANTS U.N. UNIT TO REMAIN IN CONGO | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/theater-new-york-idea-1906-divorce-comedy-staged-at-harvard.html | Theater: 'New York Idea'; 1906 Divorce Comedy Staged at Harvard | True | By Howard Taubman Special To the New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/austrian-issue-is-placed.html | Austrian Issue Is Placed | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/pirates-triumph-21.html | Pirates Triumph, 2--1 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/marjorie-s-turner.html | MARJORIE S. TURNER | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/water-jumps-from-bridge.html | Water Jumps From Bridge | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/secret-satellite-launched.html | Secret Satellite Launched | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/khrushchev-chided-on-ban-of-bad-guys.html | KHRUSHCHEV CHIDED ON BAN OF 'BAD GUYS' | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/son-to-mrs-d-pomeranz.html | Son to Mrs. D. Pomeranz | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/june-bank-clearings-rose-27-to-136720309000.html | June Bank Clearings Rose 2.7% to $136,720,309,000 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/general-mcauliffe-resigns-state-civil-defense-post.html | General McAuliffe Resigns State Civil Defense Post | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/charles-trenet-is-arrested.html | Charles Trenet Is Arrested | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/boom-in-aluminum-industry-is-rubbing-off-on-magnesium.html | Boom in Aluminum Industry Is Rubbing Off on Magnesium | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/mrs-streit-paces-golf.html | Mrs. Streit Paces Golf | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/us-opera-mother-is-spoleto-success.html | U.S. OPERA, 'MOTHER,' IS SPOLETO SUCCESS | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/krebiozen-maker-ends-tests-plea-cites-unheardof-pressure-in-note-to.html | KREBIOZEN MAKER ENDS TESTS PLEA; Cites 'Unheard-of Pressure' in Note to Celebreeze Still Wants a Test | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/reshevsky-tops-keres-in-chess-gligoric-ties-najdorf-for-lead-in-los.html | RESHEVSKY TOPS KERES IN CHESS; Gligoric Ties Najdorf for Lead in Los Angeles | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/greyhound-corporation-names-vice-president.html | Greyhound Corporation Names Vice President | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/food-news-iced-tea-cooling-drink-was-chance-invention-of-an.html | Food News: Iced Tea; Cooling Drink Was Chance Invention Of an Englishman at St. Louis Fair Malting Cause Clouding For the Impulsive | True | By Craig Claiborne | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/hints-given-on-training-new-maids-advice-is-given-length-of.html | Hints Given On Training New Maids; Advice Is Given Length of Training | True | By Joan Cook | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/connecticut-state-bows-in-team-golf.html | CONNECTICUT STATE BOWS IN TEAM GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/judges-son-slated-for-a-post-on-fpc.html | JUDGE'S SON SLATED FOR A POST ON F.P.C. | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/17-seized-in-raid-in-south-africa-large-part-of-hard-core-in.html | 17 SEIZED IN RAID IN SOUTH AFRICA; Large Part of Hard Core in Resistance Group Held Apartheid Is Opposed | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/stuart-lahn-to-marry-miss-susan-e-weder.html | Stuart Lahn to Marry Miss Susan E. Weder | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/king-comments-here.html | King Comments Here | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-creed-leads-on-par-70.html | Miss Creed Leads on Par 70 | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/testimony-taken-on-little-league-3-say-charters-are-denied-in.html | TESTIMONY TAKEN ON LITTLE LEAGUE; 3 Say Charters Are Denied in Dispute Over Insurance | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/soviet-union-plans-to-buy-purebred-canada-herefords.html | Soviet Union Plans to Buy Purebred Canada Herefords | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/abbott-reports-record-earnings-laboratories-profit-a-share-rises-to.html | ABBOTT REPORTS RECORD EARNINGS; Laboratories' Profit a Share Rises to 64c From 47c-- Sales Volume at Peak Consolidated Paper Corp Murray Corporation Sterling Precision Corp. COMPANIES ISSUE EARNINGS FIGURES | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/warnerlambert-elects.html | Warner-Lambert Elects | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/two-klee-paintings-sought-by-the-fbi.html | TWO KLEE PAINTINGS SOUGHT BY THE F.B.I. | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/spain-to-add-flights.html | Spain to Add Flights | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/link-to-us-cases-denied.html | Link to U.S. Cases Denied | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/giuseppe-cappi-led-italian-high-court.html | GIUSEPPE CAPPI, LED ITALIAN HIGH COURT | True | The New York Times, 1949 | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/senator-charges-shift-on-tfx-part-says-pentagon-now-favors-rival.html | SENATOR CHARGES SHIFT ON TFX PART; Says Pentagon Now Favors Rival Device It Criticized Findings Overruled | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/court-of-claims-actions-orders.html | Court of Claims Actions; ORDERS | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/miss-mary-j-haskell-to-be-married-aug-25.html | Miss Mary J. Haskell To Be Married Aug. 25 | True | Special to The New York Times | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/kodak-lifts-film-price.html | Kodak Lifts Film Price | True | | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/bridge-luck-saves-slam-contract-when-opponents-err-too-didnt-stop.html | Bridge; Luck Saves Slam Contract When Opponents Err, Too Didn't Stop to Think | True | By Albert H. Morehead | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-13 | 1963-07-13 | https://www.nytimes.com/1963/07/13/archives/danny-kaye-back-from-soviet-trip-says-adults-were-reserved-children.html | DANNY KAYE BACK FROM SOVIET TRIP; Says Adults Were Reserved, Children Accepted Him Sings Russian Song | True | By Howard Thompson | 1991-06-10 | RE0000528038 | B00000048934 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/harold-a-campbell.html | HAROLD A. CAMPBELL | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/surgery-professor-named.html | Surgery Professor Named | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/polio-cases-decline-in-1963.html | Polio Cases Decline in 1963 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/toward-a-world-of-law.html | Toward a World of Law | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mary-e-howell-vassar-alumna-married-on-li-wed-to-simeon-cantril-a.html | Mary E. Howell, Vassar Alumna, Married on L.I.; Wed to Simeon Cantril, a Medical Student, in Garden City | True | Special to The New York TimesKenneth R. Sanderson | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/navy-ends-hunt-for-pilot.html | Navy Ends Hunt for Pilot | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/an-american-honors-list.html | An American Honors List | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/b-major-is-second-in-american-derby-at-arlington-american-derby-to.html | B. Major Is Second in American Derby at Arlington; AMERICAN DERBY TO CANDY SPOTS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/harriman-sees-finletter.html | Harriman Sees Finletter | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/father-escorts-joan-callaway-at-her-nuptials-alumna-of-smith-and.html | Father Escorts Joan Callaway At Her Nuptials; Alumna of Smith and Charles W. Pratt Married on L.I. | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/faces-of-britain-john-bull-x-rays-himself-john-bull-x-rays-himself.html | FACES OF BRITAIN; John Bull X-Rays Himself John Bull X-Rays Himself | True | By Barbara Ward | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/controversial-ideas-find-outlet-on-records-spokesman-atmospheric.html | CONTROVERSIAL IDEAS FIND OUTLET ON RECORDS; Spokesman Atmospheric Broad Scope Chilling Simplicity | True | By Thomas Lask | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/drumbeater-loses-drum.html | Drum-Beater Loses Drum | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-post-offices-in-jersey-broken-into-by-burglars.html | 2 Post Offices in Jersey Broken Into by Burglars | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pompidou-to-leave-today-on-official-trip-to-turkey.html | Pompidou to Leave Today On Official Trip to Turkey | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/savannah-police-bar-white-march-block-segregationists-led-by-armed.html | SAVANNAH POLICE BAR WHITE MARCH; Block Segregationists Led by Armed Ex-Detective Halted by Official Reports a Threat Jailed by County | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/opinion-of-the-week-at-home-and-abroad-major-issues-railroad.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES RAILROAD PROBLEM MEREDITH AND N.A.A.C.P. COMMON MARKET GESTURE IDEAS AND MEN THE LIGHTER SIDE | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jews-in-greece-protest-release-of-nazis-helper.html | Jews in Greece Protest Release of Nazis' Helper | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/apartments-for-elderly-being-built-in-stamford.html | Apartments for Elderly Being Built in Stamford | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-lambert-has-child.html | Mrs. Lambert Has Child | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/85000-witnesses-condemn-the-un-decry-idolatrous-worship-of-human.html | 85,000 WITNESSES CONDEMN THE U.N.; Decry 'Idolatrous Worship of 'Human Sovereignty' | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/expansion-takes-bank-next-door-us-trust-links-buildings-at-37-and-45.html | EXPANSION TAKES BANK NEXT DOOR; U.S. Trust Links Buildings at 37 and 45 Wall St. EXPANSION TAKES BANK NEXT DOOR | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-plaques-mark-citys-1863-riots-historical-group-recalls-civil-war.html | 3 PLAQUES MARK CITY'S 1863 RIOTS; Historical Group Recalls Civil War Protest | True | By Edith Evans Asbury | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/janet-maroney-bride-of-leonard-connolly.html | Janet Maroney Bride Of Leonard Connolly | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sound-and-light-spectacle-comes-to-london-bloody-tower-hovercraft.html | SOUND AND LIGHT SPECTACLE COMES TO LONDON; Bloody Tower Hovercraft Trips | True | By James Feronfox Photos Ltd. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/new-pier-opens-in-baltimore.html | New Pier Opens in Baltimore | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/core-maps-fight-in-coast-housing-los-angeles-builders-to-be-focus.html | CORE MAPS FIGHT IN COAST HOUSING; Los Angeles Builders to Be Focus of Full-Scale Drive Window Shop'' Campaign Clearly Unconstitutional'' | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/belgian-line-promotes-2.html | Belgian Line Promotes 2 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/business-clicking-in-billiard-sets-equipment-makers-enjoying-the.html | BUSINESS CLICKING IN BILLIARD SETS; Equipment Makers Enjoying the Revival of Sport Barriers Still Up Demand Up Sharply More Colors in Play Usage is Expanding | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/in-the-bright-wake-of-a-new-cinema-comet-from-eire-barehanded-climb.html | IN THE BRIGHT WAKE OF A NEW CINEMA COMET FROM EIRE; Bare-Handed Climb Ready for Action | True | By James Feron London.ron Appelbe | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/nuptials-in-october-for-barbara-jacobi.html | Nuptials in October For Barbara Jacobi | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/man-and-sister-found-dead.html | Man and Sister Found Dead | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/french-workers-urged-to-strike.html | French Workers Urged to Strike | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/two-sales-forces-called-essential-one-to-seek-new-business-other-to.html | TWO SALES FORCES CALLED ESSENTIAL; One to Seek New Business, Other to Serve Old Clients | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brandeis-student-dean-is-named-to-new-post.html | Brandeis Student Dean is Named to New Post | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-french-critic-whose-first-concern-was-human-nature.html | The French Critic Whose First Concern Was Human Nature | True | By Lewis Galantiere | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/temporary-help-gaining-abroad-manpower-inc-is-planning-latin.html | TEMPORARY HELP GAINING ABROAD; Manpower, Inc., Is Planning Latin American Units A Happy Ending | True | By Robert J. Cole | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/never-enough-good-theater-welcome-even-on-holiday-recollection.html | NEVER ENOUGH; Good Theater Welcome Even on Holiday Recollection Dedication Relaxation Expectation Stimulation | True | By Howard Taubmanfriedman-Abeles | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/armyair-exercise-begins-next-sunday.html | ARMY-AIR EXERCISE BEGINS NEXT SUNDAY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/doctors-in-britain-slate-study-into-ring-deaths.html | Doctors in Britain Slate Study Into Ring Deaths | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/daughter-to-mrs-beldoch.html | Daughter to Mrs. Beldoch | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/huge-navy-depot-in-private-hands-concern-runs-warehousing-operation.html | HUGE NAVY DEPOT IN PRIVATE HANDS; Concern Runs Warehousing Operation in Utah Title Taken June 1 Tenants Inherited | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/india-bars-craft-of-south-africa-forbids-ship-or-plane-entry-in.html | INDIA BARS CRAFT OF SOUTH AFRICA; Forbids Ship or Plane Entry in Race-Policy Protest Ban Held Ineffectual | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fatherson-emeritus-team.html | Father-Son Emeritus Team | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/11-states-accused-of-bad-faith-for-token-school-integration.html | 11 States Accused of Bad Faith For 'Token' School Integration; Sociologist Reports That Less Than 1% of All Negroes Attend Classes With Whites Nominal Laws Assailed 92 of 100 Segregated Transfers Limited to Race | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/turning-point-for-newports-jazz-quiet-transition-best-for-the-few.html | TURNING POINT FOR NEWPORT'S JAZZ; Quiet Transition Best for the Few | True | By John S. Wilson Newport, R.i.dan J. McCoy (BLACK STAR) | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/canadian-bankruptcies-rose-sharply-in-may.html | Canadian Bankruptcies Rose Sharply in May | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/9-lost-in-indonesian-sinking.html | 9 Lost in Indonesian Sinking | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tennessee-school-where-sam-houston-taught-few-frills-slight.html | TENNESSEE SCHOOL WHERE SAM HOUSTON TAUGHT; Few Frills Slight Schooling As a Young Man Near Knoxville | True | By Wilma Dykemandean Stone | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-logistics-behind-a-camping-trip-to-france-invasion-of-france.html | THE LOGISTICS BEHIND A CAMPING TRIP TO FRANCE; Invasion of France Weight Indicated Brave Children Cuddly Toys | True | By William Stockdalewilliam Stockdale | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/arsonists-blamed-for-fire-causing-damage-of-million.html | Arsonists Blamed for Fire Causing Damage of Million | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/missions-to-moscow-as-important-negotiations-go-on.html | MISSIONS TO MOSCOW AS IMPORTANT NEGOTIATIONS GO ON. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/manila-seeks-revival-for-hemp-opens-drive-to-cut-production-costs.html | Manila Seeks Revival for Hemp; Opens Drive to Cut Production Costs and Build Sales MANILA IS SEEKING REVIVAL FOR HEMP | True | By William D. Smith | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/airdefense-cables-severed-in-florida.html | AIR-DEFENSE CABLES SEVERED IN FLORIDA | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/potato-growers-to-confer-on-li-meetings-to-draw-delegates-from-3.html | POTATO GROWERS TO CONFER ON L.I.; Meetings to Draw Delegates From 3 Continents Year-Round Operation | True | By Byron Porterfield Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/canadians-selling-soviet-more-cattle.html | CANADIANS SELLING SOVIET MORE CATTLE | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/trumpedup-pupil-transfers-scored-as-harming-integration-race.html | 'Trumped-Up' Pupil Transfers Scored as Harming Integration; RACE 'RESHUFFLE' OF PUPILS SCORED Attitude of Parents Favoritism Opposed | True | By Leonard Buder | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/service-pay-priority.html | Service Pay Priority | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/guiana-will-hold-talk-on-coalition.html | GUIANA WILL HOLD TALK ON COALITION | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/offbeat-landmarks-miami-region-treasures-unusual-monuments-oriental.html | OFF-BEAT LANDMARKS; Miami Region Treasures Unusual Monuments Oriental Style Madrid Model Marti Monument Self-Guided Tour | True | By Jay Clarkea. Devaney | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/st-louis-to-spur-integration-plan-board-of-education-pledges.html | ST. LOUIS TO SPUR INTEGRATION PLAN; Board of Education Pledges Maximum School Effort Would Mix Classes | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sargent-in-doubt-over-music-tour-royal-philharmonic-leader-awaits.html | SARGENT IN DOUBT OVER MUSIC TOUR; Royal Philharmonic Leader Awaits Agent From U.S. Played at Kremlin | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/issue-in-rights-debate-reliance-on-14th-amendment-or-commerce.html | ISSUE IN RIGHTS DEBATE; Reliance on 14th Amendment or Commerce Clause In Public Accommodations Section Is Examined Some Puzzled Precedents Lesser' Ground Supreme Court Far-Reaching Power Legal Doubts Bipartisan Agreement | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lonergan-trailer-unit-added.html | Lonergan Trailer Unit Added | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/around-the-garden-columbine-to-sow-strawberries-for-fall-flowers.html | AROUND THE GARDEN; Columbine to Sow Strawberries for Fall Flowers Indoors Plan Ahead Poison Ivy | True | By Joan Lee Faust | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/of-budgets-and-balances.html | Of Budgets And Balances | True | By Richard E. Mooney | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-and-vietnam.html | U.S. and Vietnam | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dutch-royalty-to-visit-iran.html | Dutch Royalty to Visit Iran | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cynthia-w-corning-married-to-robert-orn-richardson.html | Cynthia W. Corning Married To Robert O.M. Richardson | True | Special to The New York TimesJay Te Winburn Jr. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/after-3month-wait-bowler-wins-30000.html | After 3-Month Wait, Bowler Wins $30,000 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bears-open-camp-tomorrow.html | Bears' Open Camp Tomorrow | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/builder-in-indiana-proves-that-a-garage-can-be-more-than-a-garage.html | Builder in Indiana Proves That a Garage Can Be More Than a Garage | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cornelia-mortati-frederick-bruno-wed-in-suburbs-eastchester-teacher.html | Cornelia Mortati, Frederick Bruno Wed in Suburbs; Eastchester Teacher Is New Rochelle Bride of Electrical Engineer | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ecuadors-junta-seeks-brief-rule-elections-within-six-months.html | ECUADOR'S JUNTA SEEKS BRIEF RULE; Elections Within Six Months Declared to Be Goal Early Elections Are Goal Need for Reforms Stressed | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mkinley-loses-fiveset-match-wimbledon-victor-bows-to-jovanovic-of.html | MKINLEY LOSES FIVE-SET MATCH; Wimbledon Victor Bows to Jovanovic of Yugoslavia Miss Moffitt Triumphs | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3way-pool-aids-ethiopian-flying-lines-sharing-with-sudan-and-aden.html | 3-WAY POOL AIDS ETHIOPIAN FLYING; Line's Sharing With Sudan and Aden Described | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-mary-virginia-allison-married-to-robert-powers.html | Miss Mary Virginia Allison Married to Robert Powers | True | Harold Viken | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/greece-quake-wrecks-houses.html | Greece Quake Wrecks Houses | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-susan-lander-to-marry-in-autumn.html | Miss Susan Lander To Marry in Autumn | True | Special to The New York TimesWilliam Russ | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/scout-executive-named.html | Scout Executive Named | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/race-week-begins-with-fleet-of-520-record-set-at-larchmont-learsons.html | RACE WEEK BEGINS WITH FLEET OF 520; Record Set at Larchmont Learson's Yacht Wins Larchmont's 65th Race Week Begins With a Record Fleet of 520 LEARSON'S YACHT FIRST IN CLASS Thunderbird Victor Among Internationals Allegra 210 Wins at Larchmont Mertz Discourages Foes Sugar Cane Triumphs Two Try to Repeat | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brown-sets-mark-in-class-a-cobra-drives-2mile-practice-run-at.html | BROWN SETS MARK IN CLASS A COBRA; Drives 2-Mile Practice Run at Thompson in 1:42.5 | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dropouts-helped-in-a-mock-store-service-here-is-seeking-to-make.html | DROPOUTS HELPED IN A MOCK STORE; Service Here Is Seeking to Make Them Employable A Tighter Grip Difficulty on Register | True | The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/banks-computer-system-flashes-status-of-accounts.html | Bank's Computer System Flashes Status of Accounts | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/carol-blake-is-married.html | Carol Blake Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-boys-are-rescued-after-2-days-in-mine.html | 3 Boys Are Rescued After 2 Days in Mine | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/loyal-son-triumphs.html | Loyal Son Triumphs | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/atompower-delay-urged-on-congress.html | ATOM-POWER DELAY URGED ON CONGRESS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-suffocate-in-tenement-fire.html | 3 Suffocate in Tenement Fire | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/nivard-h-habersack.html | NIVARD H. HABERSACK | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/charles-e-boylan.html | CHARLES E. BOYLAN | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/on-seeing-things-loan-show-of-art-in-philadelphia-french-victories.html | ON SEEING THINGS; Loan Show of Art In Philadelphia French Victories | True | By Stuart Preston Philadelphia. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-forecloses-on-containership-4000000-new-yorker-is-put-into.html | U.S. FORECLOSES ON CONTAINERSHIP; $4,000,000 New Yorker Is Put Into Reserve Fleet | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/connecticut-completes-survey-to-relocate-rte-7-in-norwalk-highway.html | Connecticut Completes Survey To Relocate Rte. 7 in Norwalk; Highway Will Be Built in 3 Sections, With U.S. Paying 90% of Initial Phase | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jersey-mayors-plan-election-meeting.html | JERSEY MAYORS PLAN ELECTION MEETING | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/economic-spotlight-the-economy-appears-to-be-taking-a-breather.html | Economic Spotlight; The economy appears to be taking a breather. Retail sales are slightly disappointing. Short-term interest rates to rise further. Sale of Canadian shares planned. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/librarys-concerts-offer-varied-fare.html | LIBRARY'S CONCERTS OFFER VARIED FARE | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kennedys-yacht-flies-kite-on-second-attempt.html | Kennedy's Yacht Flies Kite on Second Attempt | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/spahn-misses-mound-turn-with-inflamed-left-elbow.html | Spahn Misses Mound Turn With Inflamed Left Elbow | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/on-a-hollywood-mountain-marlon-brando-essays-comedy-with-help-of.html | ON A HOLLYWOOD 'MOUNTAIN'; Marlon Brando Essays Comedy With Help of Shirley Jones The "Mountaineers" Teamwork | True | By Murray Schumach Hollywood. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fire-buffs-elect.html | Fire Buffs Elect | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/oregon-is-sifting-1964-candidates-unusual-primary-law-gives-voters.html | OREGON IS SIFTING 1964 CANDIDATES; Unusual Primary Law Gives Voters a Wide Selection | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/industrial-parks-get-postmortem-developer-analyzes-causes-of.html | INDUSTRIAL PARKS GET POST-MORTEM; Developer Analyzes Causes of Failure of Projects Misjudging Property | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/city-builders-aim-at-the-individual-economyapartment-units-found-in.html | CITY BUILDERS AIM AT THE INDIVIDUAL; Economy-Apartment Units Found in Demand Prices Within Reach | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sales-of-drug-stores-advanced-64-in-62.html | Sales of Drug Stores Advanced 6.4% in '62 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/swenson-on-us-ski-team.html | Swenson on U.S. Ski Team | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/boac-to-eliminate-fleet-of-17-turboprops.html | B.O.A.C. to Eliminate Fleet of 17 Turboprops | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/su-mac-lad-first-in-american-trot-sprite-rodney-is-second-in-50000.html | SU MAC LAD FIRST IN AMERICAN TROT; Sprite Rodney Is Second In $50,000 Westbury Stake SU MAC LAD FIRST IN AMERICAN TROT Su Mac Lad Moves Up Sholty Has 3 Winners | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/laboratory-technician-wins-15000-for-idea.html | Laboratory Technician Wins $15,000 for Idea | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/do-it-yourself-is-adirondack-theme-up-to-the-summit-boat-trips.html | DO IT YOURSELF IS ADIRONDACK THEME; Up to the Summit Boat Trips | True | By Michael Straussby Friedman | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cherry-point-saratoga-victor.html | Cherry Point Saratoga Victor | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cubas-economy-falters-loss-of-us-goods-ineffectual-labor-policies.html | CUBA'S ECONOMY FALTERS; Loss of U.S. Goods, Ineffectual Labor Policies And Inadequate Planning Pose Major Problems Havana's Setback Doing Something Possible Effects Soviet Aid | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/news-of-tvradio-three-heads-of-state-on-educational-tv.html | NEWS OF TV-RADIO; Three Heads of State on Educational TV | True | By Richard F. Shepard | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/new-service-announced-from-us-to-vera-cruz.html | New Service Announced From U.S. to Vera Cruz | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/economic-indicators-weekly-comparisons-monthly-comparisons.html | Economic Indicators; WEEKLY COMPARISONS MONTHLY COMPARISONS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/caterpillar-tractor-deal-in-japan-wins-approval.html | Caterpillar Tractor Deal In Japan Wins Approval | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/hyndmans-reach-bestball-final-meet-gardnergordon-for-anderson-title.html | HYNDMANS REACH BEST-BALL FINAL; Meet Gardner-Gordon for Anderson Title Today Tumusa-Bishop Ousted HYNDMANS REACH BEST-BALL FINAL | True | By Gordon S. White Jr. Special To The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ball-paces-advance-in-seniors-tennis.html | BALL PACES ADVANCE IN SENIORS TENNIS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kretschmar-guinn.html | Kretschmar Guinn | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/to-form-a-much-less-perfect-union-that-says-a-historian-is-the-aim.html | 'To Form a Much Less Perfect Union'; That, says a historian, is the aim of Today's states' rights movement, a philosophy concerned less with guaranteeing freedom than inducing anarchy. 'A Much Less Perfect Union' | True | By Henry Steele Commager | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/holman-calande.html | Holman Calande | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/reports-on-business-in-the-us-new-york-chicago-san-francisco.html | Reports on Business in the U.S.; New York Chicago San Francisco Philadelphia Boston Cleveland Kansas City Minneapolis Dallas Atlanta Richmond | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/keeping-the-peace-keeping-the-peace.html | Keeping the Peace; Keeping the Peace | True | By Dana Adams Schmidt | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/atlantics-supertanker-to-be-launched-in-fall.html | Atlantic's Supertanker To Be Launched in Fall | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/envoy-to-africa-named.html | Envoy to Africa Named | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/chaplain-is-appointed-by-dickinson-college.html | Chaplain Is Appointed By Dickinson College | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-week-in-finance-rail-dispute-and-talk-of-discountrate-rise-halt.html | The Week in Finance; Rail Dispute and Talk of Discount-Rate Rise Halt Recovery From Monday Dip Decline in Average Steel Production Drops WEEK IN FINANCE STOCKS DECLINE | True | By John G. Forrest | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rodeo-roundup.html | RODEO ROUND-UP | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lucy-p-williams-is-engaged-to-william-arthur-frack-jr.html | Lucy P. Williams Is Engaged To William Arthur Frack Jr. | True | Special to The New York Times Wyckoff | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/life-with-father-the-president-white-house-children-all-126-have.html | Life With Father, The President; White House children all 126 have been, not surprisingly, a rather special breed. Life with Father, The President | True | By Henry F. Graff | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-whitney-wed-to-wayne-t-keith.html | Miss Whitney Wed To Wayne T. Keith | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-adaptable-avocado.html | The Adaptable Avocado | True | By Craig Claiborne accessories, Bomiders. Photographed By the New York Times Studio. (ALFRED WEGENER) | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/anne-davies-is-bride-of-talbot-s-huff-jr.html | Anne Davies Is Bride Of Talbot S. Huff Jr | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-closes-river-in-louisiana-in-68million-drive-on-floods-pumped.html | U.S. Closes River In Louisiana In 68-Million Drive on Floods; Pumped Sand Ends Peril to 2 Million Residents and Industrial Complex | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-lynn-carol-a-bride.html | Miss Lynn Carol a Bride | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/passaic-garden-suites-open.html | Passaic Garden Suites Open | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/business-index-dived-in-the-week.html | Business Index Dived in the Week | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/de-gaulle-says-oui.html | De Gaulle Says 'Oui' | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/homes-breezeway-is-turned-into-versatile-room-space-is-used-in.html | Home's Breezeway Is Turned Into Versatile Room; Space Is Used in Model As Indoor-Outdoor Area Other Model Offered Conversion Is Easy | True | By Glenn Fowler | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/personalities-opposites-attract-big-profits-universal-american-pair.html | Personalities: Opposites Attract Big Profits; Universal American Pair Parlay Idea Into an Empire Conservative Gould Tempers Levien's Aggressiveness Concern is Diverse War Plant Converted A Touch of the Sport | True | By Robert E. Bedingfield | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ann-darling-is-wed-to-wch-stroh-3d.html | Ann Darling Is Wed To W.C.H. Stroh 3d | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/west-german-fails-in-bet.html | West German Fails in Bet | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/silver-screens-gold-fine-percentage-of-quality-in-films-seen-here.html | SILVER SCREEN'S GOLD; Fine Percentage of Quality in Films Seen Here During Last Six Months Numbers Tell Europe Ahead | True | By A.h. Weiler | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fallout-areas-planned-in-brooklyn-apartments.html | Fallout Areas Planned In Brooklyn Apartments | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/summers-song.html | Summer's Song | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sarah-ridings-engaged.html | Sarah Ridings Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/city-silences-chimes-of-ice-cream-trucks.html | City Silences Chimes Of Ice Cream Trucks | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jennie-is-chosen-for-four-benefits.html | Jennie' Is Chosen For Four Benefits | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/scot-sets-0544-mark-in-110yard-freestyle.html | Scot Sets 0:54.4 Mark In 110-Yard Free-Style | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/african-impatience.html | African Impatience | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/william-h-prather-jr-to-wed-sallie-spencer.html | William H. Prather Jr. To Wed Sallie Spencer | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/books-and-manuscripts-displayed-at-columbia.html | Books and Manuscripts Displayed at Columbia | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/industry-awaits-ila-election-this-week-bargaining-relations-hinge.html | Industry Awaits I.L.A. Election This Week; Bargaining Relations Hinge on Battle for Presidency Chopin Is Neutral Strike Cost 900 Million Study Under Way Here Contract Change Asked The Fourth Man An Unbalanced Picture | True | By George Hornethe New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/letters-tourists-cheers-for-guided-tours-british-morals-case-in.html | Letters; TOURIST'S CHEERS FOR GUIDED TOURS BRITISH MORALS 'CASE IN POINT' Letters 'GREAT ACT' WITHHOLDING MAN NOT-SO-OLD LADY | True | ZENA S. SKY.(Miss) DOROTHY REHM.WINTHROP PARKHURST ALEXANDER HUSO.S.DAVID KUPFER.LOUIS L SCHWARTZ. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brave-men-betrayed.html | Brave Men Betrayed | True | By Jean-Pierre Lenoir | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/philadelphia-sets-mark-for-customs-collections.html | Philadelphia Sets Mark For Customs Collections | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pastures-and-crops-depleted-in-jersey.html | PASTURES AND CROPS DEPLETED IN JERSEY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/harlem-back-lot-to-become-a-park-volunteers-plan-to-clear-rubble.html | HARLEM BACK LOT TO BECOME A PARK; Volunteers Plan to Clear Rubble for Play Area A Self-Help Project | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bankers-bid-us-act-on-gold-loss-urge-tax-cuts-and-higher-interest.html | BANKERS BID U.S. ACT ON GOLD LOSS; Urge Tax Cuts and Higher Interest Rates in Study | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/carol-a-schoenfeld-planning-nuptials.html | Carol A. Schoenfeld Planning Nuptials | True | Special to The New York TimesCarol | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bilevel-ranches-priced-at-35990-jersey-development-has-118-3bedroom.html | BI-LEVEL RANCHES PRICED AT $35,990; Jersey Development Has 118 3-Bedroom Houses Wayne Township Livingston Lincoln Park Dumont Old Tappan North Haledon | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/and-in-new-york-work-demands.html | And in New York; Work Demands | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rustic-log-cabin-motif-used-in-li-development.html | Rustic Log Cabin Motif Used in L.I. Development | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joanne-m-coyle-patrick-dauphin-wed-in-vermont-wellesley-alumna-and.html | Joanne M. Coyle, Patrick Dauphin Wed in Vermont; Wellesley Alumna and Frenchman Marry in Woodstock Church | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/iraqi-army-reports-fall-of-kurdish-stronghold.html | Iraqi Army Reports Fall Of Kurdish Stronghold | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/malcolm-x-assails-racial-integration.html | MALCOLM X ASSAILS RACIAL INTEGRATION | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/retirement-seen-for-top-bonn-spy-gehlen-seen-compromised-by-soviet.html | RETIREMENT SEEN FOR TOP BONN SPY; Gehlen Seen Compromised by Soviet Penetration Ex-Nazis in Key Spots | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/advertising-bureaucrats-stifle-creativity-many-at-the-clients.html | Advertising Bureaucrats Stifle Creativity; Many at the Client's Office Can Veto Agency's Efforts Old and 'Safe' Ideas Often Rewarmed to Win Approval NO Fast Rules Found Paradox Is Seen | True | By Peter Bartfabian Bachrachconwayfabian Bachrach | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/society-protests-scanting-states-history-in-schools.html | Society Protests Scanting State's History in Schools | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/shari-withrow-is-bride.html | Shari Withrow Is Bride | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/boos-for-the-queen.html | Boos for the Queen | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rights-tension-rises-major-witnesses.html | Rights Tension Rises; Major Witnesses | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/collegians-help-curb-dropouts-tutor-children-in-chicago-and-7-other.html | COLLEGIANS HELP CURB DROPOUTS; Tutor Children in Chicago and 7 Other Cities | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ycaza-rides-winner-in-111300-race-at-monmouth-park-decidedly-takes.html | Ycaza Rides Winner in $111,300 Race at Monmouth Park; DECIDEDLY TAKES MONMOUTH RACE | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/un-convoys-to-protect-roads-from-congo-bandits.html | U.N. Convoys to Protect Roads From Congo Bandits | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/madrid-prepares-for-african-loss-spain-seeks-goodwill-from-coming.html | MADRID PREPARES FOR AFRICAN LOSS; Spain Seeks Goodwill From Coming Morocco Talks Divergence from Lisbon Grows Era of Cooperation Seen Two Citadels on Coast | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/hartford-boycott-asked-in-drive-for-negro-jobs.html | Hartford Boycott Asked In Drive for Negro Jobs | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-strawhat-trail-this-week-new-york-new-jersey-pennsylvania.html | THE STRAW-HAT TRAIL THIS WEEK; NEW YORK NEW JERSEY PENNSYLVANIA CONNECTICUT MASSACHUSETTS RHODE ISLAND NEW HAMPSHIRE VERMONT MAINE DIST. OF COLUMBIA DELAWARE MARYLAND VIRGINIA WEST VIRGINIA NORTH CAROLINA KENTUCKY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/twin-double-revisited-new-attraction-for-bettors-succeeds-despite.html | Twin Double Revisited; New Attraction for Bettors Succeeds Despite Mathematics and the Tax Man Attendance, Betting Rise | True | By Harry Heeren | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/misses-richey-and-palmer-gain-western-tennis-final.html | Misses Richey and Palmer Gain Western Tennis Final | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fishing-boat-finishes-record-run-from-miami.html | Fishing Boat Finishes Record Run From Miami | True | Rosenfeld | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/twofall-winner-at-garden-was-bruno-sammartino.html | Two-Fall Winner at Garden Was Bruno Sammartino | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/output-of-metal-cans-rose-by-49-in-april.html | Output of Metal Cans Rose by 4.9% in April | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/computer-network-for-libraries-seen.html | COMPUTER NETWORK FOR LIBRARIES SEEN | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/michael-hunt-fiance-of-nancy-e-werner.html | Michael Hunt Fiance Of Nancy E. Werner | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-arrested-in-theft-of-garment-truck.html | 2 ARRESTED IN THEFT OF GARMENT TRUCK | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kennedys-popularity-slips-in-minnesota-papers-poll.html | Kennedy's Popularity Slips In Minnesota Paper's Poll | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-diane-alpern-to-be-wed-nov-30.html | Miss Diane Alpern To Be Wed Nov. 30 | True | Special to The New York TimesWarolin | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/abraham-miron.html | ABRAHAM MIRON | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/disks-mistuning-album-of-bibers-violin-sonatas-shows-use-of-rare.html | DISKS: MISTUNING; Album of Biber's Violin Sonatas Shows Use of Rare Composing Device Tuning Trick French Style | True | By Alan Rich | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/new-zealanders-may-veil-censor-would-ban-books-secretly-to-avoid.html | NEW ZEALANDERS MAY VEIL CENSOR; Would Ban Books Secretly to Avoid Publicizing Them | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/oneday-pleasure-excursions-by-car-no-billboards-george-washington.html | ONE-DAY PLEASURE EXCURSIONS BY CAR; NO Billboards George Washington Bridge Scenic Route Bird Sanctuary | True | By Joseph C. Ingrahamward Allan Howe | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/letters-to-the-times-pledging-nonaggression-ernest-gross-sees.html | Letters to The Times; Pledging Nonaggression Ernest Gross Sees Danger in Pact With Soviet President's Awards Basis for Prayer Ban Views of Founding Fathers Cited to Support Court's Interpretation Moon Study Curb Opposed Scientist Says Committee Cut in Funds Delays Major Studies Policy for Railroads Urged | True | ERNEST A. GROSS,GILBERT SELDES,NORMAN REDLICH,GORDON J.F. MACDONALDWILLIAM J. MCKENNA, | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dimaggio-at-allstar-reunion.html | DiMaggio at All-Star Reunion | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mail-tin-goose-first-commercial-flight-across-andes-recalled-praise.html | MAIL: 'TIN GOOSE'; First Commercial Flight Across Andes Recalled Praise for U.S. Agency GOVERNMENT HAILED BOOST FOR BROOKLYN | True | L.S. RIDGWAY.ELLIOTT TOBIAS,SALLY HUNTER. Alexandria, Va. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/plan-for-canada-to-get-warheads-almost-ready.html | Plan for Canada to Get Warheads Almost Ready | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/new-hampshire-buys-system-for-lighting-5-small-airports.html | New Hampshire Buys System For Lighting 5 Small Airports | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/travia-denounces-state-fiscal-plan.html | TRAVIA DENOUNCES STATE FISCAL PLAN | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lemass-is-hoping-to-visit-us-soon-irish-prime-minister-says-he-is.html | LEMASS IS HOPING TO VISIT U.S. SOON; Irish Prime Minister Says He Is Planning Fall Trip | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/braves-beat-cards-75-paced-by-aarons-firstinning-threerun-homer.html | Braves Beat Cards, 7-5, Paced by Aaron's First-Inning Three-Run Homer; FISCHER IS VICTOR BUT NEEDS BELIEF Cards Score Three Times in 9th on Two Home Runs Pirates Beat Colts 3-0 Law Goes Distance | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/barbara-brice-is-future-bride-of-navy-ensign-glamour-editorial-aide.html | Barbara Brice Is Future Bride Of Navy Ensign; Glamour Editorial Aide Betrothed to Andrew P. McLaughlin Jr. | True | Special to The New York TimesMiehimann | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/british-have-their-troubles-too.html | BRITISH HAVE THEIR TROUBLES TOO | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dollar-changers-seeking-a-market-vending-machine-producers-report.html | DOLLAR CHANGERS SEEKING A MARKET; Vending Machine Producers Report Slow Acceptance Market Is Sought Some Mistrust Seen Makers Identified Experiments Continued | True | By Joseph Lelyveld | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bergan-widens-vice-force.html | Bergan Widens Vice Force | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-moscow-talks.html | The Moscow Talks | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/france-expects-de-gaulle-to-see-kennedy-by-1964-begins-quietly-to.html | FRANCE EXPECTS DE GAULLE TO SEE KENNEDY BY 1964; Begins Quietly to Prepare for a Meeting Counts on Washington Invitation U.S. Would Delay Policy Conflict Persists FRANCE PREPARES FOR KENNEDY TALK Agreement with Erhard | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pay-rise-an-issue-in-massachusetts-drive-opens-for-64-ballot-on.html | PAY RISE AN ISSUE IN MASSACHUSETTS; Drive Opens for '64 Ballot on Legislators' Increase | True | By John A. Fenton Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dooley-foundation-sets-400000-aid.html | DOOLEY FOUNDATION SETS $400,000 AID | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sitins-maintain-two-vigils-here-rights-protests-at-offices-of.html | SIT-INS MAINTAIN TWO VIGILS HERE; Rights Protests at Offices of Governor and Mayor | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/both-managers-ejected-as-phils-beat-giants-43-dark-and-mauch.html | BOTH MANAGERS EJECTED AS PHILS BEAT GIANTS, 4-3; Dark and Mauch Removed in Dispute Caused by Pitches Thrown by Duren Bakhchan Relieves Duren Managers Ejected as Phils Down Giants, 4-3 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/union-local-again-aids-murder-suspects-defense.html | Union Local Again Aids Murder Suspect's Defense | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/student-to-close-link-to-antarctic.html | STUDENT TO CLOSE LINK TO ANTARCTIC | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/beatnik-invasion-feared-in-resort-permit-for-teen-night-club-is.html | BEATNIK INVASION FEARED IN RESORT; Permit for Teen Night Club Is Fought in Delaware Dispute Over License | True | By John Radosta Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bonnie-kaufman-is-wed.html | Bonnie Kaufman Is Wed | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/hazle-c-jeffries-engaged-to-wed-ca-shorter-jr-students-of-medicine.html | Hazle C. Jeffries Engaged to Wed C.A. Shorter Jr.; Students of Medicine and Law Planning a September Bridal | True | Special to The New York TimesCraig | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/treasure-chest-a-far-piece.html | Treasure Chest; A Far Piece | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/first-exhibition-is-set-by-systems-engineers.html | First Exhibition Is Set By Systems Engineers | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/presidents-and-their-childen-in-this-century.html | PRESIDENTS AND THEIR CHILDEN IN THIS CENTURY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bouton-defeated-lee-thomass-hit-in-3d-with-2-on-ends-loss-streak-at.html | BOUTON DEFEATED; Lee Thomas's Hit in 3d With 2 On Ends Loss Streak at 10 Games Stout-Hearted Relief Trouble on Third ANGELS' 2 IN THIRD BEAT YANKEES, 3-1 | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/four-aspects-of-the-labormanagement-crisis-in-the-railroad-industry.html | FOUR ASPECTS OF THE LABOR-MANAGEMENT CRISIS IN THE RAILROAD INDUSTRY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/television-talkers-chat-in-georgia-paris-washington.html | TELEVISION TALKERS CHAT IN GEORGIA, PARIS, WASHINGTON | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/police-ask-clergy-s-help-in-bronx-racial-dispute-problem-found-worse.html | Police Ask Clergy's Help In Bronx Racial Dispute; Problem Found Worse 200 Policemen Ready HELP OF CLERGY SOUGHT IN BRONX All Seats Taken Customer Joins Line | True | By Martin Arnoldthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/philippine-congress-votes-macapagals-land-program.html | Philippine Congress Votes Macapagal's Land Program | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/galbraith-disowns-strings-on-us-aid.html | GALBRAITH DISOWNS STRINGS ON U.S. AID | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/midsummer-in-the-garment-centersome-familiar-scenes-and-some-newer.html | MID-SUMMER IN THE GARMENT CENTER-SOME FAMILIAR SCENES; AND SOME NEWER ONES | True | The New York Times (by John Orris) | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/firefly-takes-race-in-luders16-class.html | FIREFLY TAKES RACE IN LUDERS-16 CLASS | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sicily-questions-40-more.html | Sicily Questions 40 More | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/evelyn-a-davis-to-be-the-bride-of-yale-student-wellesley-alumna-and.html | Evelyn A. Davis To Be the Bride Of Yale Student; Wellesley Alumna and Emilio Pittarelli Will Marry Next Month | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/majors-at-midpoint-the-ups-and-downs-yanks-domination-continues-as.html | Majors at Midpoint: The Ups and Downs; Yanks' Domination Continues as New Men Move In Batters Disappoint, Hurlers Surprise National League Boston Surprises Malzone Makes Comeback Adcock Fails at Plate Several Pitchers Flop | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/family-business-in-brief-baby-books-tomorrows-phds-hare-and.html | Family Business In Brief; BABY BOOKS TOMORROW'S PH.D.'S HARE AND TORTOISE UNIFORM CONFORMITY? | True | By Ann P. Eliasberg | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-boys-from-area-chosen-for-extra-tennis-tutoring.html | 3 Boys From Area Chosen For Extra Tennis Tutoring | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/taiwan-farm-aid-attracts-africa-nationalist-tells-of-gains-in.html | TAIWAN FARM AID ATTRACTS AFRICA; Nationalist Tells of Gains in Emerging Nations Customs of Hosts Ignored Cabinet Members Impressed Chinese Learn French | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/embattled-smalltown-editor.html | Embattled Small-Town Editor | True | By Harry S. Ashmore | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/science-notes-medical-gains-medical-research-space-funds.html | SCIENCE NOTES; MEDICAL GAINS; MEDICAL RESEARCH SPACE FUNDS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/airline-cites-june-cargo-gain.html | Airline Cites June Cargo Gain | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/westchester-hospital-to-benefit-on-oct-25.html | Westchester Hospital To Benefit on Oct. 25 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rings-worth-35000-stolen-on-5th-ave.html | RINGS WORTH $35,000 STOLEN ON 5TH AVE. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-rugged-heather-of-rockport-untended-patch-thrives-along-the.html | THE RUGGED HEATHER OF ROCKPORT; Untended Patch Thrives Along the Seashore In Massachusetts An Attraction Bright Memories | True | By Philip Brady | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-eclipse-this-week-and-the-solar-studies-it-will-permit.html | THE ECLIPSE THIS WEEK AND THE SOLAR STUDIES IT WILL PERMIT | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/hh-hannam.html | H.H. HANNAM | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tactics-on-rights-violence-of-demonstrations-could-jeopardize-civil.html | Tactics on Rights; Violence of Demonstrations Could Jeopardize Civil Rights Bill Negro Competition Rusk's Statement Heavy Obligation Considerations | True | By Arthur Krock | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/beyond-desegregation-what-is-needed-is-a-change-of-heart-a-change.html | Beyond Desegregation, What Is Needed Is a Change of Heart; A Change | True | By Amitai Etzioni | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-fs-berman-has-son.html | Mrs. F.S. Berman Has Son | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/house-liberals-threaten-a-fight-over-rules-panel-fear-speakers.html | HOUSE LIBERALS THREATEN A FIGHT OVER RULES PANEL; Fear Speaker's Choice for Vacancy May Tip Balance to Conservative Side GROUP OPPOSES TEXAN Intercession of White House With McCormack Urged 'Revolt' Also Weighed Majority in Jeopardy Difficulty Cited HOUSE LIBERALS THREATEN A FIGHT Panel Enlarged in 1961 Young's Record Compiled | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/35-taken-down-ladders-in-newark-tenement-fire.html | 35 Taken Down Ladders in Newark Tenement Fire | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/guerry-captures-boys-tennis-title-topseeded-player-victor-over.html | GUERRY CAPTURES BOYS TENNIS TITLE; Top-Seeded Player Victor Over Taylor, 6-1, 6-1 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/elizabeth-keeler-scarsdale-bride-of-peter-pollock-teacher-here.html | Elizabeth Keeler Scarsdale Bride of Peter Pollock; Teacher Here Married to Aide of Bank in St. Pius X Church | True | Special to The New York TimesGeorge Randolph Winburn | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/maines-big-day-eclipse-on-saturday-to-lure-throngstate-prepared-to.html | MAINE'S BIG DAY; Eclipse on Saturday to Lure ThrongsState Prepared to Handle Influx Resources Noted AS THE ECLIPSE GOES, SO GOES MAINE Swelling the Ranks Protecting the Eyes Other Transportation | True | By John H. Fenton | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/military-ineptness-charged-to-kennedy.html | MILITARY INEPTNESS CHARGED TO KENNEDY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rodgers-is-loser-us-golfer-gets-148-to-new-zealanders-140-in.html | RODGERS IS LOSER; U.S. Golfer Gets 148 to New Zealander's 140 in Playoff The Margin Dwindles What Might Have Been CHARLES DEFEATS RODGERS IN OPEN | True | By Fred Tupper Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/other-books-of-the-week-art-economics-essays-gardening.html | Other Books of the; Week ART ECONOMICS ESSAYS GARDENING MISCELLANEOUS HISTORY POLITICS, WORLD AFFAIRS REPRINTS SOCIOLOGY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tate-robertson-jr.html | TATE ROBERTSON JR. | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wynn-starts-out-on-the-route-to-301-in-style-in-a-cadillac.html | Wynn Starts Out on the Route To 301 in Style In a Cadillac | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/nmu-wins-voting-on-geodetic-ships.html | N.M.U. WINS VOTING ON GEODETIC SHIPS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/art-and-freedom-the-crisis-of-style-history-through-photos-life.html | ART AND FREEDOM: THE CRISIS OF STYLE; History Through Photos Life Ignored Dying Art | True | By Brian O'Doherty | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/do-the-people-rule-and-can-they-walter-lippmann-argues-that-the.html | DO THE PEOPLE RULE AND CAN THEY?; Walter Lippmann Argues That the Whole idea Of Popular Sovereignty Must Be Abandoned Do the People Rule and Can They? People Rule? | True | By Sidney Hookphotograph By Karsh. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/road-to-majors-littered-with-broken-dreams-second-baseman-is.html | Road to Majors Littered With Broken Dreams; Second Baseman Is Disenchanted, but Not Completely 2A- It? Years in Minors Temper Idealism Of Rosenthal Signed for $22,000 Authority on Northern Lights | True | By Robert Lipsyte | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/governor-barnetts-smear.html | Governor Barnett's Smear | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/gear-for-project-gemini-tested-by-3-astronauts.html | Gear for Project Gemini Tested by 3 Astronauts | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/prosperous-galway-is-symbolic-of-all-that-is-new-in-ireland-real.html | Prosperous Galway Is Symbolic Of All That Is New in Ireland; Real Estate Values Rise New Problems Arise | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/washington-sees-gain-for-ecuador-coup-welcomed-as-ending-an.html | WASHINGTON SEES GAIN FOR ECUADOR; Coup Welcomed as Ending an incompetent Regime Blow to Aid Program Leaders Attitude Hailed | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/american-american.html | American; American | True | By Patricia Peterson | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-polevaulter-clears-168190-at-meet-in-london-pennel-of-miami-sets.html | U.S. Pole-Vaulter Clears 16-8Â¾ At Meet in London; PENNEL OF MIAMI SETS VAULT MARK Atterbury Wins Hurdles Dirt Runway Unfamiliar | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/oneupmanship-in-hotels-an-insider-gives-travelers-a-few-tips-on-how.html | 'ONE-UPMANSHIP' IN HOTELS; An Insider Gives Travelers a Few Tips on How to Impress Headwaiters and Achieve Status as 'Ideal' Guests The Fussy Few Flavor Ignored Subtle Scrutiny Certain Requests Special Measures Useful and Discreet Under Wraps Rules of the Game Wisemanship That Motto Again | True | By Michael Berry | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/going-gifted.html | Going Gifted | True | By Elizabeth Sverbeyef | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/minor-leagues.html | Minor Leagues | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-sunny-beach-on-long-island-inspires-that-plunge-into-art-artist.html | A Sunny Beach on Long Island Inspires That Plunge Into Art; Artist Is Remembered Ready for Criticism | True | By Emma Harrison Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/integrated-camp-forced-out-of-north-carolina-jersey-site-is-chosen.html | Integrated Camp Forced Out of North Carolina; Jersey Site Is Chosen After 400 Mountaineers Riot Nudity and Atheism Are Laid to New York-Led Group 400 Riot for 5 Hours Formed by New Yorkers Drunken Hoodlums Blamed | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ikeda-preparing-cabinet-shuffle-annual-shift-in-japan-aims-at-party.html | IKEDA PREPARING CABINET SHUFFLE; Annual Shift in Japan Aims at Party Unity This Year Premier's Intent Unclear Factional Fighting Persists | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/malta-party-sees-threat-if-britain-ends-sovereignty.html | Malta Party Sees Threat If Britain Ends Sovereignty | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/father-escorts-miss-sillcocks-at-her-nuptials-1963-alumna-of-smith.html | Father Escorts Miss Sillcocks At Her Nuptials; 1963 Alumna of Smith Is Bride of Charles Wilbur Naeser | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cadiz-takes-162100-hollywood-gold-cup-and-crimson-satan-places-last.html | Cadiz Takes $162,100 Hollywood Gold Cup and Crimson Satan Places Last; NEW ZEALANDER RETURNS $50.20 7-Year-Old Beats Aldershot by 1Â¾ Lengths Olympiad King Third in Field of 10 Second Big Victory Twoares, Hickory Heifer Win | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/australian-steeplechase-off.html | Australian Steeplechase Off | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/montreal-pushes-fairsite-creation.html | MONTREAL PUSHES FAIR-SITE CREATION | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fire-chief-to-end-outstanding-39year-career-massett-once-cited-for.html | Fire Chief to End Outstanding 39-Year Career; Massett Once Cited for Tactics at Wanamaker, Blaze Reorganized Scandal-Ridden Fire Prevention Division | True | By Charles G. Bennett | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/private-shipyards-hail-report-on-costs-of-building-vessels.html | Private Shipyards Hail Report On Costs of Building Vessels | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ellis-wins-by-12-strokes-on-278-to-keep-new-jersey-golf-title-ellis.html | Ellis Wins by 12 Strokes on 278 To Keep New Jersey Golf Title; Ellis Earns $1,000 | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/virginia-judson-rl-thornburgh-engaged-to-wed-wheaton-alumna-and.html | Virginia Judson, R.L. Thornburgh Engaged to Wed; Wheaton Alumna and Pittsburgh Lawyer to Marry in October | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/due-this-week.html | DUE THIS WEEK | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fair-housing-law-disturbs-brokers-some-feel-measure-is-aimed-at-for.html | FAIR HOUSING LAW DISTURBS BROKERS; Some Feel Measure Is Aimed at Forcing Realty Men to Push Integration STATE ACCEPTS 'BLAME' Lack of Punitive Provisions Against Homeowner Called Essential for Acceptance A Matter of Survival Provision Advocated FAIR HOUSING LAW DISTURBS BROKERS | True | By Dudley Dalton | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dance-programs.html | DANCE PROGRAMS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/president-plans-parley-on-cities-will-soon-form-commission-on-urban.html | PRESIDENT PLANS PARLEY ON CITIES; Will Soon Form Commission on Urban Problems Groundwork for Legislation | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mt-mckinley-hunt-pressed.html | Mt. McKinley Hunt Pressed | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/24-students-take-a-summer-pledge-its-to-speak-only-french-at-high.html | 24 STUDENTS TAKE A SUMMER PLEDGE; It's to Speak Only French at High School Abroad Students Get Credit Language Skill Improved | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/birmingham-picks-racial-committee-mayor-announces-inviting-leaders.html | BIRMINGHAM PICKS RACIAL COMMITTEE; Mayor Announces Inviting Leaders to Join Panel Demanded By Negroes 'A Time of Decision' | True | By Foster Hailey Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-hungarian-stowaways-die.html | 2 Hungarian Stowaways Die | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rosemary-e-romano-bride-of-john-coleman.html | Rosemary E. Romano Bride of John Coleman | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/coop-is-crossing-harlems-border-apartment-house-on-park-avenue.html | CO-OP IS CROSSING HARLEM'S BORDER; Apartment House on Park Avenue Extending Line of Luxury Buildings FIRST ABOVE 96TH ST. Lower Values in Property Deterred Other Builders From Entering Area Reasons Are Given Jump Held Too Great CO-OP IS CROSSING HARLEM'S BORDER Example Is Cited Jersey Apartments Planned | True | By Jerry Miller | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/reprise.html | REPRISE | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/warning.html | WARNING | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ch-cocahes-aemchem-toy-dancer-gains-first-bestinshow-award.html | Ch. Co-Ca-He's Aemchem's Toy Dancer Gains First Best-in-Show Award; BURLINGTON PRIZE GOES TO MALTESE 17-Month-Old Dog Only One of Six Finalists Who Had Never Taken a Best | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/demand-is-strong-for-knitted-suits.html | DEMAND IS STRONG FOR KNITTED SUITS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/eyes-on-moscow-two-sets-of-talks.html | Eyes on Moscow; Two Sets of Talks | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/space-travelers-spur-inventions-dentifrice-in-chewing-gum-form.html | SPACE TRAVELERS SPUR INVENTIONS; Dentifrice in Chewing Gum Form Among New Products Room Is Precious Chewing Gum Dentifrice Powdered Eggs Improved | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/national-geographic-building-its-monument-in-washington-structure.html | National Geographic Building Its 'Monument' in Washington; Structure in Capital To House Society's Major Facilities | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bridge-the-language-of-the-law-a-knowledge-of-english-not-always.html | BRIDGE: THE LANGUAGE OF THE LAW; A Knowledge of English Not Always Sufficient To Interpret Terms Uses Old Law After the Ruling Revoke A Squeeze | True | By Albert H. Morehead | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/guiana-troubles.html | Guiana's Troubles | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/in-aid-out-of-books-shedunit-duality-bricklayer-happenstance.html | IN AID OUT OF BOOKS; Shedunit Duality Bricklayer Happenstance Viewpoint Little List Tarzan | True | By Lewis Nichols | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/summer-studies-higher-standards-and-new-courses-give-greater-status.html | SUMMER STUDIES; Higher Standards and New Courses Give Greater Status to Programs Acceleration Increase in Quality Disadvantages | True | By Leonard Buder | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/aeroflot-shows-brisk-expansion-soviet-airline-reports-24-passenger.html | AEROFLOT SHOWS BRISK EXPANSION; Soviet Airline Reports 24% Passenger Rise in '62 New Craft Introduced New Fare System Tried | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/louisville-acts-on-contractors.html | Louisville Acts on Contractors | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tanganyikan-leaves-for-us.html | Tanganyikan Leaves for U.S. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/top-kremlinologist-at-work-averell-harriman-sent-to-moscow-to-seek.html | Top 'Kremlinologist' at Work; Averell Harriman, sent to Moscow to seek ways of breaking the nuclear-test stalemate, takes with him on this latest mission a "certain something" that few men can match. Top 'Kremlinologist' at Work | True | By Cabell Phillips | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/michigan-chorus-a-winner.html | Michigan Chorus a Winner | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/florida-transfer-pompano-beach-obtains-harnessracing-permit.html | FLORIDA TRANSFER; Pompano Beach Obtains Harness-Racing Permit | True | By C.e. Wright | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rites-for-leading-writer-previous-suicide-recalled-army-changes.html | Rites for Leading Writer; Previous Suicide Recalled Army Changes Reported | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/concert-is-given-atop-a-mountain-schuller-quartet-heard-in-the.html | CONCERT IS GIVEN ATOP A MOUNTAIN; Schuller Quartet Heard in the Temple Near Pittsfield Drawn-Out Quiet Sounds | True | By Ross Parmenter Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cotton-men-face-surplus-problem-despite-decline-in-output-carryover.html | COTTON MEN FACE SURPLUS PROBLEM; Despite Decline in Output, Carryover Expected to Reach 5-Year High U.S. CONSUMPTION LAGS Greater Competition Abroad Cuts Exports and Adds to Producers' Woes Output Rise Seen Smaller Crop Forecast COTTON MEN FACE SURPLUS PROBLEM U.S. Output Declines Crop is Easily Sold Future Is in Doubt | True | By J.h. Carmical | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/17story-apartment-house-is-opened-on-staten-island.html | 17-Story Apartment House Is Opened on Staten Island | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/edna-stakes-married-to-theodore-la-motta.html | Edna Stakes Married To Theodore La Motta | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/industry-s-flair-for-speculation-affects-area-brokers-offices.html | Industry's Flair for Speculation Affects Area Brokers' Offices | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/camera-notes-polacolor-4x5-packets-due-in-september-meter-with.html | CAMERA NOTES; Polacolor 4x5 Packets Due in September METER WITH FINDER | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/french-auto-accident-kills-3.html | French Auto Accident Kills 3 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/astronics-acquires-company.html | Astronics Acquires Company | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/golden-salamanca-holds-the-spirit-of-spain-like-the-far-west-sunday.html | GOLDEN SALAMANCA HOLDS THE SPIRIT OF SPAIN; Like the Far West Sunday in Salamanca Teen-Age Matador Cobbled Streets Pastoral Scene | True | By H.p. Koenigspanish Tourist Office | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/reid-for-test-ban-prudence.html | Reid for Test Ban Prudence. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/campus-at-berkeley-drops-its-ban-on-red-speakers.html | Campus at Berkeley Drops Its Ban on Red Speakers | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/4-scientists-are-honored-for-important-inventions.html | 4 Scientists Are Honored For Important Inventions | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/view-from-a-local-vantage-point-traditional-heirs.html | VIEW FROM A LOCAL VANTAGE POINT; Traditional Heirs | True | By Eugene Archer | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jane-flavin-engaged-to-charles-b-leary.html | Jane Flavin Engaged To Charles B. Leary | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wynn-registers-his-300th-victory-righthander-goes-5-innings-in-74.html | WYNN REGISTERS HIS 300TH VICTORY; Right-Hander Goes 5 Innings in 7-4 Triumph After A's Set Back Indians, 6-5 WYNN TRIUMPHS FOR 300TH TIME | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wirtz-may-seek-new-rail-talks-labor-secretary-confers-with-aide-to.html | WIRTZ MAY SEEK NEW RAIL TALKS; Labor Secretary Confers With Aide to Carriers | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/baltimore-protest-delayed.html | Baltimore Protest Delayed | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cleary-winter.html | Cleary Winter | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/solar-eclipse-blackout-will-give-science-a-major-opportunity-to.html | SOLAR ECLIPSE; Blackout Will Give Science a Major Opportunity to Study the Sun Eclipse Times Puzzling Questions Scientific Opportunity | True | By William L. Laurence | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/venezuela-gets-a-4th-candidate-dr-uslarpietri-named-by-national.html | VENEZUELA GETS A 4TH CANDIDATE; Dr. Uslar-Pietri Named by National Opposition Group Distinguished in Letters | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/laurinda-king-is-attended-by-3-at-her-wedding-sweet-briar-alumna.html | Laurinda King Is Attended by 3 At Her Wedding; Sweet Briar Alumna Becomes Bride of Thomas de Beck | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/thomas-j-cross-general-68-dies-commander-of-3d-infantry-in-korea.html | THOMAS J. CROSS, GENERAL, 68, DIES; Commander of 3d Infantry in Korea Served 36 Years | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dana-robinson-affianced.html | Dana Robinson Affianced | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/francis-j-mccaffrey-65-legislator-and-exreporter.html | Francis J. McCaffrey, 65, Legislator and Ex-Reporter | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-elizabeth-j-loomis-is-married-60-debutante-bride-of-lieut.html | Miss Elizabeth J. Loomis Is Married; '60 Debutante Bride of Lieut. Parker S. Quillen of Navy | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-to-check-charge-by-saigon-newsmen-us-aide-to-visit-saigon.html | U.S. to Check Charge By Saigon Newsmen; U.S. AIDE TO VISIT SAIGON NEWSMEN | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/laurentians-seek-the-family-trade-for-the-public-pristine-quality.html | LAURENTIANS SEEK THE FAMILY TRADE; For the Public Pristine Quality No Time Limit | True | By Charles J. Lazarusprovince of Quebec | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/hayes-price.html | Hayes Price | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/new-school-lines-urged-in-syracuse.html | NEW SCHOOL LINES URGED IN SYRACUSE | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-mcadam-is-wed-to-mervin-e-muller.html | Miss McAdam Is Wed To Mervin E. Muller | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/100th-space-vehicle-launched.html | 100th Space Vehicle Launched | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/monarchy-called-spains-only-hope-group-warns-on-prospects-after.html | MONARCHY CALLED SPAIN'S ONLY HOPE; Group Warns on Prospects After Franco Is Gone Private Council Is Split Two Possible Courses | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/events-scheduled-for-the-week-bromeliad-display-bonsai.html | EVENTS SCHEDULED FOR THE WEEK; Bromeliad Display Bonsai Demonstration Open House Annual Show | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ramos-keeps-title-by-outpointing-king.html | RAMOS KEEPS TITLE BY OUTPOINTING KING | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rumania-opposes-chinas-ideology-her-dispute-with-the-soviet-said-to.html | RUMANIA OPPOSES CHINA'S IDEOLOGY; Her Dispute With the Soviet Said to Involve Economics Industry Stirs Controversy Militancy is Opposed | True | By David Binder Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/armed-teenagers-rob-15-bmt-riders-3-armed-youths-rob-bmt-riders.html | Armed Teen-Agers Rob 15 BMT Riders; 3 ARMED YOUTHS ROB BMT RIDERS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/escalators-installed-for-lord-taylor-in-half-usual-time-lord-taylor.html | Escalators Installed For Lord & Taylor In Half Usual Time; LORD & TAYLOR GETS ESCALATORS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-kehoe-has-daughter.html | Mrs. Kehoe Has Daughter | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/shore-leave-excursions-by-cruise-passengers-aid-economy-of-the-port.html | SHORE LEAVE; Excursions by Cruise Passengers Aid Economy of the Port They Visit Still Small Fish Statistics Mislead GOING ASHORE WITH CRUISE PASSENGERS Deductions Necessary Additional Discount Food and Beaches Big, Medium and Light Avid Sightseers Inducements | True | By Theodore S. Sweedyphilip Gendreauprimey From Monkmeyer | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/irish-brewery-to-be-expanded.html | Irish Brewery to Be Expanded | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wood-field-and-stream-when-the-big-cats-are-away-the-little-ones.html | Wood, Field and Stream; When the Big Cats Are Away, the Little Ones Play Where They Shouldn't | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rhode-islands-veteran-ferry-line-carries-on-blow-for-freedom.html | RHODE ISLAND'S VETERAN FERRY LINE CARRIES ON; Blow for Freedom Payable in Wampum? Under Franchise | True | By Winston Phelpswinston Phelps | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/macapagal-urges-malaya-and-indonesia-to-end-feud.html | Macapagal Urges Malaya And Indonesia to End Feud | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-jumpingoff-point-for-the-marine-highway-bus-systems-second-main.html | THE JUMPING-OFF POINT FOR THE MARINE HIGHWAY; Bus Systems Second Main Road Hub City High Point Giant Glacier Leaves River Round-Trip Travelers | True | By Ralph Friedmanralph Friedman | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/house-irked-by-senate-custom-to-fight-adding-riders-to-bills.html | House, Irked by Senate Custom, To Fight Adding Riders to Bills | True | By C.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-steel-mill-vs-the-white-house.html | The Steel Mill vs. the White House | True | By Bernard D. Nossiter | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/district-abounds-with-many-banks-institutions-draw-lending-funds.html | DISTRICT ABOUNDS WITH MANY BANKS; Institutions Draw Lending Funds From Other Areas Competition Feared A Trend is Countered Funds Are Traced | True | By Edward Cowan | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/stewart-schoendorf.html | Stewart Schoendorf | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-brown-is-bride-of-jonathan-howe.html | Mrs. Brown Is Bride Of Jonathan Howe | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/british-guiana-racial-friction-keeps-the-land-in-turmoil-indians-an.html | BRITISH GUIANA: RACIAL FRICTION KEEPS THE LAND IN TURMOIL; Indians and Negroes Vie for Positions of Power and Have Brought Talks With Britain on Independence to an Impasse Mudland'' Economic Balance Political Split Next Step | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/300-african-students-due.html | 300 African Students Due | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/federation-in-orient.html | Federation in Orient | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/east-and-west-russia-unmoved-west-optimistic.html | East and West; Russia Unmoved West Optimistic | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/politics-and-civil-rights.html | POLITICS AND CIVIL RIGHTS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/63-economic-gain-now-seen-by-bonn-export-rise-is-among-signs-easing.html | '63 ECONOMIC GAIN NOW SEEN BY BONN; Export Rise Is Among Signs Easing Earlier Pessimism Foreign Orders Increase 6 Per Cent Growth Rate Seen | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/safie-predicts-log-exactly-in-contest.html | SAFIE PREDICTS LOG EXACTLY IN CONTEST | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/barbara-b-battle-teachers-fiancee.html | Barbara B. Battle Teacher's Fiancee | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rocky-tourist-road-to-purgatory-safety-record-strait-and-narrow.html | ROCKY TOURIST ROAD TO PURGATORY; Safety Record Strait and Narrow State Preserve | True | By Alden S. Woodalden S. Wood | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sherry-a-kimble-wed-to-dr-boyce.html | Sherry A. Kimble Wed to D.R. Boyce | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fire-emergency-upstate.html | Fire Emergency Upstate | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-agencies-help-new-center-develop-medical-computers-us-agencies.html | U.S. Agencies Help New Center Develop Medical Computers; U.S. AGENCIES AID COMPUTER CENTER | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/free-world-labor-leaders-begin-parley-in-sweden.html | Free World Labor Leaders Begin Parley in Sweden | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/antihero-in-trieste.html | Anti-Hero In Trieste | True | By Helene Cantarella | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/detente-moscow-intentions-are-veiled-khrushchev-is-believed-to-want.html | DETENTE? MOSCOW INTENTIONS ARE VEILED; Khrushchev Is Believed to Want a Test Ban but Call for Nonaggression Pact Raises Questions Partial Test Ban Favorable Atmosphere International Inspection | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/news-of-the-rialto-kermit-bloomgardens-candidates-edward-woodward.html | NEWS OF THE RIALTO; Kermit Bloomgarden's Candidates Edward Woodward Set Items | True | By Lewis Funkefriedman-Abeles | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joseph-breda-to-wed-miss-brucia-williams.html | Joseph Breda to Wed Miss Brucia Williams | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/east-and-east-communist-tactics-facesaving.html | East and East; Communist Tactics Face-Saving | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/frances-h-connor-is-married-upstate.html | Frances H. Connor Is Married Upstate | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/belgrade-medical-gain-us-counterpart-funds-aid-efforts-on.html | Belgrade Medical Gain; U.S. 'Counterpart Funds' Aid Efforts On Psychotherapy and Rehabilitation Control Group Included | True | By Howard A. Rusk, M.d. Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fire-ruins-catholic-church.html | Fire Ruins Catholic Church | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/arthur-w-stebbins.html | ARTHUR W. STEBBINS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/father-is-escort-of-miss-higgins-at-her-wedding-60-debutante.html | Father Is Escort Of Miss Higgins At Her Wedding '60 Debutante Married to Henry H. Null 4th on Shelter Island | True | Special to The New York TimesTuri-Larkin | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/albert-abramovitz.html | ALBERT ABRAMOVITZ | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/machine-tool-men-to-meet.html | Machine Tool Men to Meet | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/john-van-cleve-to-wed-miss-julia-a-comforth.html | John Van Cleve to Wed Miss Julia A. Cornforth | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bolero-reported-900-miles-from-finish-of-atlantic-race-positions.html | Bolero Reported 900 Miles From Finish of Atlantic Race; POSITIONS LISTED FOR EIGHT YACHTS Radio Message Is Received From Long's Ondine Fleet Experiences Heavy Going 50-Mile Lead | True | Pictorial Parade | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/san-antonio-sets-integration-pace-most-public-facilities-open-in-3d.html | SAN ANTONIO SETS INTEGRATION PACE; Most Public Facilities Open in 3d Step of Program 'City of Tolerance' | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marbilee-victor-in-thistle-class-tapeti-huntress-firewater-gain.html | MARBILEE VICTOR IN THISTLE CLASS; Tapeti, Huntress, Firewater Gain Sailing Laurels | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lefenfeld-somerstein.html | Lefenfeld Somerstein | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/merle-lehmkuhl-wed-to-frederick-w-best.html | Merle Lehmkuhl Wed To Frederick W. Best | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/council-hearings-urged-on-judicial-appointments.html | Council Hearings Urged On Judicial Appointments | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/excerpts-from-the-criticism-of-moscow-by-peking-task-called.html | Excerpts From the Criticism of Moscow by Peking; Task Called Difficult Soviet Charge Answered 'With Heavy Hearts' | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jubilee-and-spookie-win-on-corrected-time-nicor-also-first-in-yacht.html | Jubilee and Spookie Win on Corrected Time; NICOR ALSO FIRST IN YACHT DIVISION Commodore Agnew Fisher Scores With Jubilee on Huntington Bay Spookie Is Winner | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-killed-7-hurt-in-crash-on-marine-parkway-bridge.html | 2 Killed, 7 Hurt in Crash On Marine Parkway Bridge | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/french-beach-bars-radios.html | French Beach Bars Radios | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-james-i-wilson.html | MRS. JAMES I. WILSON | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/would-oppose-legislation.html | Would Oppose Legislation | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/patricia-m-rogers-wed-to-richard-morrison.html | Patricia M. Rogers Wed To Richard Morrison | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/11-swim-clubs-end-race-bar-in-bergen.html | 11 SWIM CLUBS END RACE BAR IN BERGEN | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/truth-squad-put-to-use-by-lamula-aldrich-opponent-checks-on-various.html | TRUTH SQUAD PUT TO USE BY LAMULA; Aldrich Opponent Checks on Various Actions of City Builder Sees Higher Costs | True | By Peter Kihss | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/changes-offered-in-resale-homes-jersey-realty-firm-makes.html | CHANGES OFFERED IN RESALE HOMES; Jersey Realty Firm Makes Alterations for Buyers Seller Is Consulted | True | By Maurice Foley | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dr-francisco-yllescas.html | DR. FRANCISCO YLLESCAS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/grolier-inc-forms-an-international-unit.html | Grolier, Inc., Forms An International Unit | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/detente-washington-voices-guarded-optimism-administration-is.html | DETENTE? WASHINGTON VOICES GUARDED OPTIMISM; Administration Is Hopeful the Harriman Mission will Find a New Mood in Moscow but Is Cautioned by Hard Experience Hope and Caution THE BACKGROUND Sino-Soviet Feud THE POSSIBILITIES THE NEGOTIATIONS Non-Aggression Pact | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mitsui-to-expand-ship-work.html | Mitsui to Expand Ship Work | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/twounder-68-puts-mrs-hagge-in-lead.html | TWO-UNDER 68 PUTS MRS. HAGGE IN LEAD | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/catalans-ask-end-of-language-ban-leaders-urge-inhabitants-to.html | CATALANS ASK END OF LANGUAGE BAN; Leaders Urge Inhabitants to Petition Madrid Regime Threat to Existence 6,000,000 Use Language | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/leadership-fight-of-tories-in-open-party-seems-to-want-new-chief.html | LEADERSHIP FIGHT OF TORIES IN OPEN; Party Seems to Want New Chief Well Before Election | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fox-keller.html | Fox Keller | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-7-no-title-queries-a-darkish-leaf-journalism-giffordites-a.html | Article 7 -- No Title; QUERIES A Darkish Leaf Journalism Giffordites A Lonely Study Don Quixote Abduction Sanctuary I Am Not There Keep These So Cold ANSWERS End In A Point Fragment Chance Invented Landscapes | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/work-relief-law-faces-court-test-five-to-be-tried-upstate-federal.html | WORK RELIEF LAW FACES COURT TEST; Five to Be Tried Upstate Federal Issues Raised | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lightning-kills-2-peasants-ending-yugoslav-land-suit.html | Lightning Kills 2 Peasants, Ending Yugoslav Land Suit | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/japans-energetic-export-drive-shows-no-sign-of-losing-speed-japans.html | Japan's Energetic Export Drive Shows No Sign of Losing Speed; JAPAN'S ECONOMY BOUNDS FORWARD Others Are Helped Imports Rise Expected | True | By Philip Shabecoff | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/road-signs-here-held-misleading-missing-or-wrong-markings-blamed.html | ROAD SIGNS HERE HELD MISLEADING; Missing or Wrong Markings Blamed for Confusion | True | By Bernard Stengren. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-sandra-m-de-kuyper-bride-of-robert-carpenter.html | Mrs. Sandra M. de Kuyper Bride of Robert Carpenter | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/spicy-living-35-victor-in-65375-oaks-at-delaware-park-by-6189.html | Spicy Living, 3-5, Victor in $65,375 Oaks at Delaware Park by 6Â¾Ã⅛ Lengths; COMBEST'S MOUNT SCORES OVER TONA Bartear Finishes Third as Miss Sears's Filly Posts Fourth Stakes Victory | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | | Phils Buy Cal Emery | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bill-to-protect-italian-wines.html | Bill to Protect Italian Wines | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/malaysia-a-portrait-stable-economy-and-experienced-leadership-mark.html | MALAYSIA A PORTRAIT; Stable Economy and Experienced Leadership Mark New Federation but Leftists Are a Threat Exploratory Toil Healthy Economy Small Population Financial Loss | | By Seth S. King Special To the New York Timesfadnewspan-Asia Photo | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/ethics-standards-studied-in-textiles.html | ETHICS STANDARDS STUDIED IN TEXTILES | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/unreal-radicals-scored-by-johnson.html | 'UNREAL' RADICALS SCORED BY JOHNSON | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/harry-zolotow-77-selftaught-artist.html | HARRY ZOLOTOW, 77, SELF-TAUGHT ARTIST | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | | Phillips-O'Toole | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/those-jet-quarterbacks-arms-and-the-men-grosscup-and-green-can.html | Those Jet Quarterbacks: Arms and the Men; Grosscup and Green Can Throw Well If Legs Hold Up Both Signal-Callers Have Had Trouble With Their Knees | | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jews-now-hired-by-arabian-oil-report-shows-concern-is-comply.html | JEWS NOW HIRED BY ARABIAN OIL; Report Shows Concern Is Complying With Order Religion No Longer a Bar Policy Relaxed | | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/poland-planning-to-curb-students-acts-to-keep-em-down-or-the-farm.html | POLAND PLANNING TO CURB STUDENTS; Acts to Keep 'Em Down or the Farm After School Gomulka Tells of Plan Parliament to Get Plan | | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/war-view-scored-reply-to-peking-says-civilization-cannot-be-built.html | WAR VIEW SCORED; Reply to Peking Says Civilization Cannot Be Built on Ruins Moscow Still Hopeful Aim for Peace Stated RUSSIA SAYS CHINA OBSTRUCTS PEACE Fiact of Nuclear Weapons Accusation on Trade | | By Seymour Topping Special To the New York Timesparis Match | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/seton-hall-appoints-dean.html | Seton Hall Appoints Dean | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/education-exhibit-at-fair.html | EDUCATION EXHIBIT AT FAIR | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/t-garwood-gilbert.html | T. GARWOOD GILBERT | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/fordham-names-2-lay-trustees.html | Fordham Names 2 Lay Trustees | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/jobs-stir-tension-in-cambridge-md-economic-and-social-lags-add-to.html | JOBS STIR TENSION IN CAMBRIDGE, M.D.; Economic and Social Lags Add to Racial Difficulties Mentioned in Prayer County Farms Small Brick-Paved Street Fierce Battle for Work | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bvd-forms-markets-unit.html | B.V.D. Forms Markets Unit | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/if-lenin-were-alive-today-whom-would-he-support-in-communisms.html | If Lenin Were Alive Today; Whom would he support in Communism's ideological dispute, Khrushchev or Mao? The answer lies in the ability he had to be both a fanatic and a man of compromise. If Lenin Were Alive | | By Harry Schwartz | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/isaac-paiewonsky-78-dies-merchant-in-virgin-islands.html | Isaac Paiewonsky, 78, Dies; Merchant in Virgin Islands | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/nautac-combines-two-units.html | Nautac Combines Two Units | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/richard-m-felner-is-fiance-of-miss-linda-marks-vogel.html | Richard M. Felner Is Fiance Of Miss Linda Marks Vogel | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/shangrila-brings-india-into-village-apartments-give-a-touch-of.html | Shangri-La Brings India Into 'Village'; APARTMENTS GIVE A TOUCH OF INDIA Bright Green Facade | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/smaller-cameras-will-subminiature-units-replace-the-35mm-slow-film.html | SMALLER CAMERAS; Will Subminiature Units Replace the 35mm? Slow Film Best DURST DARKROOM SET ECLIPSE PAMPHLET FOR BEGINNERS | True | By Jacob Deschin | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/civil-defense-speakers.html | Civil Defense Speakers | True | Special to The New York | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-edward-mccormick.html | MRS. EDWARD M'CORMICK | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/clare-lippert-married.html | Clare Lippert Married | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/test-facility-set-by-power-concerns.html | TEST FACILITY SET BY POWER CONCERNS | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/li-train-strikes-horse-woman-rider-flung-clear.html | L.I. Train Strikes Horse; Woman Rider Flung Clear | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/linda-morrow-wed-to-roger-d-cohen.html | Linda Morrow Wed To Roger D. Cohen | True | Special to The New York | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-merchants-view-railstrike-threat-focuses-spotlight-on.html | The Merchant's View; Rail-Strike Threat Focuses Spotlight On Distribution Patterns in Economy Trucking Accounts for 23% Large Retailers Buy Direct Same Price in Direct Sale Source of Information | True | By Herbert Koshetz | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-track-squad-off-for-moscow-team-leaves-by-plane-for-first-stop.html | U.S. TRACK SQUAD OFF FOR MOSCOW; Team Leaves by Plane for First Stop on 4-Meet Tour Warsaw Is Next Stop Soviet Women Victors | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/eastern-flight-simulator.html | Eastern 'Flight Simulator' | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/belgrade-ends-talk-with-bonn-on-trade.html | BELGRADE ENDS TALK WITH BONN ON TRADE | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mattel-buys-jersey-concern.html | Mattel Buys Jersey Concern | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/priscilla-brown-engaged-to-wed-ch-wardlaw-jr-virginia-alumna-to.html | Priscilla Brown Engaged to Wed C.H. Wardlaw Jr, Virginia Alumna Plans Autumn Marriage to Aide of Bank Here | True | Deverly | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/guarded-optimism-in-soviet.html | Guarded Optimism in Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/refugees-from-pakistan-are-flooding-west-bengal.html | Refugees From Pakistan Are Flooding West Bengal | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/john-gille-to-wed-miss-ellen-fetter.html | John Gille to Wed Miss Ellen Fetter | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/teresa-kovach-is-wed.html | Teresa Kovach Is Wed | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lincoln-hall-auxiliary-plans-oct-31-luncheon.html | Lincoln Hall Auxiliary Plans Oct. 31 Luncheon | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mental-health-benefit-set.html | Mental Health Benefit Set | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-wins-one-and-draws-2.html | U.S. Wins One and Draws 2 | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/automobile-manufacturers-elect-gordon-as-president.html | Automobile Manufacturers Elect Gordon as President | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/now-is-the-time-for-owners-to-point-dogs-for-field-trials.html | Now Is The Time for Owners To Point Dogs for Field Trials | True | By Walter R. Fletcher | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/rr-respite-problem-for-congress-labors-argument-eyes-for-engineer.html | R.R. Respite; Problem for Congress Labor's Argument 'Eyes' for Engineer Arbitration Issue Committee Named Strike Looms. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/diane-day-is-bride-of-john-gaston-jr.html | Diane Day Is Bride Of John Gaston Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marshall-enters-hospital.html | Marshall Enters Hospital | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bid-for-financial-veto-seen.html | Bid for Financial Veto Seen | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/shoe-executive-urges-retail-specialization.html | Shoe Executive Urges Retail Specialization | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/daytons-red-head-victor-in-rhodes-19-class-sail.html | Dayton's Red Head Victor In Rhodes-19 Class Sail | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/anderson-leads-in-jet-14-sailing-jersey-skipper-takes-two-races-with.html | ANDERSON LEADS IN JET-14 SAILING; Jersey Skipper Takes Two Races With Little Audrey | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/arosemena-out.html | Arosemena Out | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-world-peron-down-armys-role.html | THE WORLD; Peron Down Army's Role | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dr-shentons-plunge-into-show-biz.html | DR. SHENTON'S PLUNGE INTO 'SHOW BIZ' | True | By Albert Ashforth | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wife-of-french-explorer-dives-to-clean-sea-house.html | Wife of French Explorer Dives to Clean Sea 'House' | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/lunn-defeat-opperman-1-up-in-36hole-final-of-us-public-links-golf.html | Lunn Defeat Opperman, 1 Up, in 36-Hole Final of U.S. Public Links Golf; WINNER SURVIVES FOE'S LATE SURGE His Long Drives and Clutch Putts Thrill 3,000 Fans in 100-Degree Heat on Coast Lunn Takes Lead | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/swedish-opera-moves-vienna-near-baghdad-audacious-stage-ideas-used.html | SWEDISH OPERA MOVES VIENNA NEAR BAGHDAD; Audacious Stage Ideas Used at Festival To Bring New Look to Old Repertory Essence Visualized Double Duties | True | By Eugene P. Harris Stockholm. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/eclipse-in-quebec.html | ECLIPSE IN QUEBEC | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/havana-accuses-us.html | Havana Accuses U.S. | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/letters-to-the-editor-eichmann-in-jerusalem-letters-letters.html | Letters to the Editor; 'Eichmann in Jerusalem' Letters Letters | True | JOSEPH KASKELL, New York.GEORGIANA REMER, New York.PASQUALE VACCARO. Westwood, Mass.P. RICHMAN, Bronx, N.Y.RABBI GERALD J. BLUDSTEIN. Brooklyn.CLAIRE STEIN. West Copake, N.Y.GEOFFREY CLIVE St. Louis, Mo.IRVING J. WEISS. Brooklyn, N.Y. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-hawaii-papers-closed-in-strike-pay-and-sickleave-issues-snag-new.html | 2 HAWAII PAPERS CLOSED IN STRIKE; Pay and Sick-Leave Issues Snag New Contracts | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/175-fire-units-in-parade.html | 175 Fire Units in Parade | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/frank-lena-marries-miss-mary-f-costello.html | Frank Lena Marries Miss Mary F. Costello | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/le-rouge-ou-le-noir.html | Le Rouge ou Le Noir | True | By Morris Gilbert | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pope-paul-will-send-2-to-soviet-for-patriarch-alekseis-jubilee-pope.html | Pope Paul Will Send 2 to Soviet For Patriarch Aleksei's Jubilee; Pope Holds General Audience Council to End Dec. 8 Churchmen Gather in Moscow | True | By Arnaldo Cortesi Special To The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-peter-loux-has-son.html | Mrs. Peter Loux Has Son | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/macdonald-berger.html | MacDonald Berger | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wooing-the-africans-us-wins-round-from-russia-in-un-by-backing-plan-to.html | Wooing the Africans; U.S. Wins Round From Russia in U.N. By Backing Plan to Expand Council New Study Voted South Africa Moderate Version | True | By Thomas J. Hamilton | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/expoliceman-held-in-theft.html | Ex-Policeman Held in Theft | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/music-world-managers-on-the-go-moved-up.html | MUSIC WORLD: MANAGERS ON THE GO; Moved Up | True | By Ross Parmenter | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/georgia-negroes-win-school-test-dougherty-county-ordered-to-plan.html | GEORGIA NEGROES WIN SCHOOL TEST; Dougherty County Ordered to Plan Desegregations Swimming Pool Episode | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-news-of-coins.html | THE NEWS OF COINS | True | By Herbert C. Bardes | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/writers-conference-to-open-at-columbia-tomorrow.html | Writers Conference to Open At Columbia Tomorrow | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cash-plus-interest-wins-airline-maytag-an-aviation-enthusiast-views.html | Cash Plus Interest Wins Airline; Maytag, an Aviation Enthusiast, Views Year at National MAYTAG REVIEWS YEAR AT NATIONAL Confirmation of Judgment Prime Accomplishments Criticism From Baker Licensed as Pilot in 1947 Merger Picture 'Great' | True | By John M. Lee | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/appraiser-urges-court-standards-ground-rules-in-property.html | APPRAISER URGES COURT STANDARDS; Ground Rules in Property Evaluations Sought Instances Cited | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/three-tie-with-208s-in-hot-springs-open.html | THREE TIE WITH 208'S IN HOT SPRINGS OPEN | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/port-activity-gains-but-customs-notes-a-drop-in-revenue-revenue.html | Port Activity Gains, But Customs Notes A Drop in Revenue; Revenue Down 7.5% | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/life-insurance-sales-are-increased-in-may.html | Life Insurance Sales Are Increased in May | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sports-news-baseball-golf-track-and-field-horse-racing.html | Sports News; BASEBALL GOLF TRACK AND FIELD HORSE RACING | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pipia-doherty.html | Pipia-Doherty | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/u-thant-back-from-europe-calls-trip-there-a-success.html | U Thant Back From Europe; Calls Trip There a Success | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kathleen-hogan-wed-to-george-bradish-3d.html | Kathleen Hogan Wed To George Bradish 3d | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/voting-is-heavy-in-nigeria-on-plan-for-fourth-region.html | Voting Is Heavy in Nigeria On Plan for Fourth Region | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/diane-connell-is-married.html | Diane Connell Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/cyclist-gets-his-kicks-at-soccer-hof-of-weiner-team-gave-up-bike-to.html | Cyclist Gets His Kicks at Soccer; Hof of Weiner Team Gave Up Bike to Please Mother | True | By William J. Briordy | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/li-road-projects-face-graft-study-lefkowitz-expected-to-ask-for.html | L.I. ROAD PROJECTS FACE GRAFT STUDY; Lefkowitz Expected to Ask for Special Grand Juries in Nassau and Suffolk 6 Indicted in Queens L.I. ROAD PROJECTS FACE GRAFT STUDY | True | By Lawrence O'Kane | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/culture-invading-the-mountains-of-wyoming-nightly-melodramas-arts.html | CULTURE INVADING THE MOUNTAINS OF WYOMING; Nightly Melodramas Arts Festival Vintage Theater Protective Fence Moose and Deer Tidy Tent Shelters Wildlife Preserve | True | By Jack GoodmangeorgeSchuler | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/argentina-bans-29-groups-named-communist-fronts.html | Argentina Bans 29 Groups Named Communist Fronts | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/paper-output-rate-at-549.html | Paper Output Rate at 54.9% | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/on-arbitration-critics-feel-it-violates-basic-freedoms-and-doesnt.html | ON ARBITRATION; Critics Feel It Violates Basic Freedoms and Doesn't Work Voluntary Act Unions Now Put Stress on Security Instead of Wage Increases Arbitration Feared Stability and Consent Softer Name | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/apartments-are-completed.html | Apartments Are Completed | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/the-world-of-stamps-new-zealand-christmas-and-health-specials-how.html | THE WORLD OF STAMPS; New Zealand Christmas and Health Specials How to Order FIRST DAY U.N. ISSUE POSTAGE DUE HYDROELECTRIC DIRECTORY | True | By David Lidman | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/talking-drums-and-new-cadences.html | Talking Drums and New Cadences | True | By James A. Emanuel | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/macleod-sees-no-63-election.html | Macleod Sees No '63 Election | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/two-on-the-aisle-a-review-of-reviews.html | Two on the Aisle: A Review of Reviews | True | By John Simon | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mit-graduate-becomes-fiance-of-ann-d-nolan-francisco-cuervo-and.html | M.I.T. Graduate Becomes Fiance Of Ann D. Nolan; Francisco Cuervo and Marymount Alumna to Wed in September | True | Special to The New York Times/D'Arlene | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dr-george-p-gilmour.html | DR. GEORGE P. GILMOUR | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/toll-tvs-new-look-flashy-period-over-systems-take-stock-toll-staples.html | TOLL TV'S NEW LOOK; Flashy Period Over, Systems Take Stock Toll Staples Money Talk Big Appeal Blackout | True | By Jack Gould | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/dr-francis-donohue-of-state-university.html | DR. FRANCIS DONOHUE OF STATE UNIVERSITY | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tower-says-soviet-directs-cuba-bases.html | TOWER SAYS SOVIET DIRECTS CUBA BASES | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kosher-fowl-tag-urged.html | Kosher Fowl Tag Urged | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/studio-apartment-gains-in-privacy.html | Studio Apartment Gains in Privacy | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/laos-firing-halts-envoys-copters-briton-russian-and-truce-aides.html | LAOS FIRING HALTS ENVOYS COPTERS; Briton, Russian and Truce Aides Kept From Talks | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/emelyn-leonard-whiton-bride-of-david-patterson-debutante-of-58-and.html | Emelyn Leonard Whiton Bride of David Patterson; Debutante of '58 and a Lawyer Married at Oyster Bay | True | Special to The New York TimesFready | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/surgeons-gaining-new-insights-into-human-organ-transplants-lung.html | Surgeons Gaining New Insights Into Human Organ Transplants; Lung, Liver and Spleen Graffs Are Now Being Performed as Number of Kidney Operations Rises Problems Cited First Lung Transplant 3 Liver Graffs Tried Identical, Twins Succeed New Research Teams | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/criminals-at-large-criminals.html | Criminals at Large; Criminals | True | By Anthony Boucher | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/may-steel-shipments-set-a-40month-high.html | May Steel Shipments Set a 40-Month High | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-sylvia-stiassni-becomes-bride-wed-in-morristown-to-joseph.html | Miss Sylvia Stiassni Becomes Bride; Wed in Morristown to Joseph Sherman Frefinghuysen 3d | True | Special to The New York TimesThe New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tenacde-491-is-2d-in-85000-dwyer-at-aqueduct-dwyer-captured-by.html | Tenacde, 49-1, Is 2d in $85,000 Dwyer at Aqueduct; DWYER CAPTURED by OUTING CLASS'Colt Was Great' | True | By Michael Strauss | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/information-on-charter-flights.html | INFORMATION ON CHARTER FLIGHTS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/freeman-departs-on-tour-of-communist-bloc-lands.html | Freeman Departs on Tour Of Communist Bloc Lands | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/amy-glassner-fiancee-of-stephen-e-modxary.html | Amy Glassner Fiancee Of Stephen E. Modxary | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mexico-to-offer-its-bonds-in-us-first-issue-for-public-here-in-53.html | MEXICO TO OFFER ITS BONDS IN U.S.; First issue for Public Here in 53 Years is Planned MEXICO TO OFFER ITS BONDS IN U.S. 20% of Principal Capital Is Needed | True | By H.j. Maidenberg | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/us-acts-to-open-mississippi-vote-suit-attacks-registration-closing.html | U.S. ACTS TO OPEN MISSISSIPPI VOTE; Suit Attacks Registration Closing in Hinds County Vote Drive Planned Elements in U.S. Suit State Is Also Named | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/boenau-fleet.html | Boenau Fleet | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joan-campbell-allen-bride-of-robert-lewis.html | Joan Campbell Allen Bride of Robert Lewis | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/aims-to-please.html | AIMS TO PLEASE; | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/seventh-avenue-hits-full-stride-garment-firms-are-working-at-top.html | SEVENTH AVENUE HITS FULL STRIDE; Garment Firms Are Working at Top Speed to Prepare Lines for Autumn EACH SEASON A GAMBLE Stakes Are High in Battle to Clothe Women in the Latest Fashions Area Is Hub of Trade 10,000 Firms Active Garment Makers in Midst of Top Season SEVENTH AVENUE HITS FULL STRIDE Industry Is Preparing Fall Lines at Top Speed Stakes Are High Stakes Are High | True | By Leonard Sloanethe New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/chess-journey-around-the-globe.html | CHESS; JOURNEY AROUND THE GLOBE | True | By Al Horowitz | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/screens-enclose-wood-patio-deck-plastic-screens-build-deck-first.html | SCREENS ENCLOSE WOOD PATIO DECK; Plastic Screens Build Deck First | True | By Bernard Gladstone | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/gallery-and-museum-shows.html | GALLERY AND MUSEUM SHOWS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/delays-and-waste-in-soviet-building-plague-officials.html | Delays and Waste In Soviet Building Plague Officials | True | By Harry Schwartz | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-new-approach-to-writers-no-minimum-writing-need.html | A NEW APPROACH TO WRITERS; No Minimum Writing Need | True | By Murray Schumach Hollywood. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/notes-from-the-field-of-travel-wide-coverage-combination-ticket.html | NOTES FROM THE FIELD OF TRAVEL; Wide Coverage COMBINATION TICKET TROLLEY MUSEUM FAIR IN MINIATURE NORTHWAY EXTENSION BICENTENNIAL EVENT PENNSYLVANIA FAIR DONATION FOR PARK HERE AND THERE | True | Leslie Gottlieb | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/asbury-park-suites-open.html | Asbury Park Suites Open | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mary-e-clark-attended-by-4-becomes-bride-father-escorts-her-at.html | Mary E. Clark, Attended by 4, Becomes Bride; Father Escorts Her at Wedding to Roland L. Roehrich of Cornell | True | Special to The New York TimesCharles Leon | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/birdbaths-and-pools-enhance-a-landscape-showers-please-room-for-all.html | BIRDBATHS AND POOLS ENHANCE A LANDSCAPE; Showers Please Room for All | True | By R.r. Thomassonmolly Adams, R.r. Thomasson and Gottscho-Schleisner | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/football-all-stars-drill-in-rain.html | Football All-Stars Drill in Rain | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/khrushchev-firm-in-ban-on-un-fees-premier-writes-to-russell-terming.html | KHRUSHCHEV FIRM IN BAN ON U.N. FEES; Premier Writes to Russell Terming Refusal to Pay an Act to Save Peace Soviet View of Debt Letter 6 Weeks Old KHRUSHCHEV FIRM IN BAN ON U.N. FEES | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/sports-of-the-times-surprise-selection-change-of-style-unwelcome.html | Sports of The Times; Surprise Selection Change of Style Unwelcome Present Off the Gridiron | True | By Arthur Daley | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/joseph-bartow-weds-miss-betsy-hoffman.html | Joseph Bartow Weds Miss Betsy Hoffman | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/world-parley-on-city-planning-calls-for-drive-to-avert-chaos.html | World Parley on City Planning Calls for Drive to Avert Chaos | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/pakistan-presses-china-flight.html | Pakistan Presses China Flight | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bob-hayes-catches-his-dreams-the-price-of-fame-and.html | Bob Hayes: A Sprinter Catches His Dreams; The Price of Fame And Sometimes He's Slow Football or Track? Harder Work on Grass | True | By Will Bradburythe New York Times (BY NEAL BOENZI) | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-homers-help-twins-top-red-sox-64-and-snap-5game-losing-streak.html | 3 Homers Help Twins Top Red Sox, 6-4, and Snap 5-Game Losing Streak; STANGE REGISTERS HIS THIRD VICTORY Becomes First Hurler to Go Route for Twins in Week Battey Wallops No. 18 Senators Top Orioles, 4-3 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/war-on-littering-jersey-opens-intensive-drive-to-keep-its-120-miles.html | WAR ON LITTERING; Jersey Opens Intensive Drive to Keep Its 120 Miles of Coastline Clean Daily Patrols Rise in Boating Coast Guard Weapon | True | By George Cable Wright | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marilyn-in-retrospect-gone-but-not-forgotten.html | "MARILYN" IN RETROSPECT: GONE BUT NOT FORGOTTEN | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/munich-bars-cabmens-shorts.html | Munich Bars Cabmen's Shorts | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/peking-accuses-us-on-chinasoviet-rift-peking-accuses-us-of-trying.html | Peking Accuses U.S. On China-Soviet Rift; Peking Accuses U.S. of Trying To 'Poison' Chinese-Soviet Bond | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/russia-and-china.html | RUSSIA AND CHINA | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/unlisted-stocks-rose-last-week-gains-small-in-light-trading.html | UNLISTED STOCKS ROSE LAST WEEK; Gains Small in Light Trading Institutions Big Buyers Stronger Issues Noted Contract Award Is Factor Declines Registered | True | By Alexander R. Hammer | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/turtle-bay-area-is-a-film-center-production-and-living-go-together.html | TURTLE BAY AREA IS A FILM CENTER; Production and Living Go Together in Buildings in Historic Section River View Drew Dwellers Building Is Versatile TURTLE BAY AREA IS A FILM CENTER | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/two-are-executed-in-cuba.html | Two Are Executed in Cuba | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/air-cargo-rate-cut-on-atlantic-urged.html | AIR CARGO RATE CUT ON ATLANTIC URGED | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/graham-greene-reports-from-underground-graham-greene.html | Graham Greene Reports From Underground; Graham Greene | True | By Milton Hindus | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/kennedy-to-meet-tuesday-with-laborindustry-panel.html | Kennedy to Meet Tuesday With Labor-Industry Panel | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/yacht-safety-bureau-will-list-results-of-boat-product-tests-it-was.html | Yacht Safety Bureau Will List Results of Boat Product Tests; It Was Reorganized | True | By Steve Cady | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/to-isolate-castro.html | To Isolate Castro | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/apartheid-afflicts-indians-gold-drew-settlers.html | Apartheid Afflicts Indians; Gold Drew Settlers | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/nestle-grows-in-midwest.html | Nestle Grows in Midwest | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/judith-hartt-married-to-alfred-w-acker-jr.html | Judith Hartt Married To Alfred W. Acker Jr. | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/2-senators-vow-rights-filibuster-russdl-long-and-smathers-attack.html | 2 SENATORS VOW RIGHTS FILIBUSTER; Russell Long and Smathers Attack President's Bill | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/negro-club-women-integrate.html | Negro Club Women Integrate | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/chiefs-of-staff-oppose-test-bid-say-treaty-envisaged-does-not-meet.html | CHIEFS OF STAFF OPPOSE TEST BID; Say Treaty Envisaged Does Not Meet Protective Needs | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/bank-st-college-adds-to-board.html | Bank St. College Adds to Board | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/news-notes-classroom-and-campus-weekend-seminars-held-for-students.html | NEWS NOTES: CLASSROOM AND CAMPUS; Weekend Seminars Held for Students; Needs of Foreign Scholars Studied MIND STRETCHING FOREIGN STUDENTS APRES NOUS NEW READERS HOME TRAINING | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/triumph-for-french-film-museum-dream-come-true-across-the-river.html | TRIUMPH FOR FRENCH FILM MUSEUM; Dream Come True Across the River | True | By Cynthia Grenier Paris. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-new-force-leinsdorfs-hand-now-guides-tanglewood.html | A NEW FORCE; Leinsdorf's Hand Now Guides Tanglewood | True | By Harold C. Schonbergkarshdan J. McCoy (BLACK STAR) | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/management-training-slated-for-new-lands.html | Management Training Slated for New Lands | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/technological-change-has-played-major-role-in-recent-strikes.html | Technological Change Has Played Major Role in Recent Strikes; Bargaining Table More Must Go Startling Result Seek Protection Best Examples | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/election-of-illia-as-president-held-sure-in-argentina-support-by.html | Election of Illia As President Held Sure in Argentina; Support by Center Seen | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/why-harlem-is-angry.html | Why Harlem Is Angry | True | Photographs by Richard Saunders | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-de-baudry-dasson-is-bride-in-french-village.html | Miss de Baudry d'Asson Is Bride in French Village | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-giallorenzi-a-bride.html | Miss Giallorenzi a Bride | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miller-triumphs-pitches-6hitter-and-sends-mets-to-14th-straight.html | MILLER TRIUMPHS; Pitches 6-Hitter and Sends Mets to 14th Straight Setback DODGERS 15 HITS CRUSH METS, 11-2 Two-Run Single Piersall and the Kids | True | By Leonard Koppett | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/maryland-troops-may-stay-90-days-cambridge-finds-prospects-dim.html | MARYLAND TROOPS MAY STAY 90 DAYS; Cambridge Finds Prospects Dim Peaceful Racial Protests to Resume MARYLAND TROOPS MAY STAY 90 DAYS | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/an-ancient-art-in-modern-dress.html | An Ancient Art In Modern Dress | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/3-are-accused-of-taking-golf-clubs-used-by-kennedy.html | 3 Are Accused of Taking Golf Clubs Used by Kennedy | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/top-drivers-compete-next-week-at-bridgehampton-and-trenton.html | Top Drivers Compete Next Week At Bridgehampton and Trenton | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/eulalie-hilts-married-to-john-r-wierdsma.html | Eulalie Hilts Married To John R. Wierdsma | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/champion-weight-losers.html | Champion Weight Losers | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/illinois-is-moving-to-combat-slums-state-will-guarantee-rents-in.html | ILLINOIS IS MOVING TO COMBAT SLUMS; State Will Guarantee Rents in Improved Buildings | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/smithsonian-institution-names-new-secretary.html | Smithsonian Institution Names New Secretary | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/wofford-amend.html | Wofford Amend | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/last-word-comes-in-first-in-2d-triton-class-cruise.html | Last Word Comes in First In 2d Triton Class Cruise | True | Special to The New York Times | 1991-06-10 | RE0000528037 | B00000048933 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/piersall-picks-old-cape-cod.html | Piersall Picks Old Cape Cod | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/miss-hurlbert-vassar-senior-to-be-a-bride-betrothed-to-robert.html | Miss Hurlbert, Vassar Senior, To Be a Bride; Betrothed to Robert Cantwell, a Graduate of Cornell Law | True | Jay Te Winburn Jr. | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/a-weeks-miscellany.html | A Week's Miscellany | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/200room-motel-in-jersey-has-two-swimming-pools.html | 200-Room Motel in Jersey Has Two Swimming Pools | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/archer-despite-a-14stitch-cut-beats-salim-on-points-in-garden.html | Archer, Despite a 14-Stitch Cut, Beats Salim on Points in Garden; Archer Leads all Cards Doctor Stops Bout | True | By Gerald Eskenazi | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/tax-savings-rise-on-depreciation-1962-gain-was-24-billion-above-the.html | TAX SAVINGS RISE ON DEPRECIATION; 1962 Gain Was 2.4 Billion Above the 1961 Level TAX SAVINGS RISE ON DEPRECIATION Rule Termed Unworkable No Tax Loss Found Example Given | True | By Robert Metz | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/mrs-streit-wins-in-golf-by-stroke-her-231-beats-gail-harvey-in.html | MRS. STREIT WINS IN GOLF BY STROKE; Her 231 Beats Gail Harvey in Canadian Women's Play Miss McIntire Victor | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/trading-stamps-invade-travel-field-secret-of-success-one-approach.html | TRADING STAMPS INVADE TRAVEL FIELD; Secret of Success One Approach Giant of Industry Satisfied Customers TRADING STAMPS INVADE TRAVEL FIELD The Impetus Paid in Stamps More Variations Bonus Plan | True | By Robert Dunphybahamas News Bureau, Phillip Gendreau, Herle From Monkmeyer. Patrick Miller | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/brooklyn-boy-drowns.html | Brooklyn Boy Drowns | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/decor-for-dance-set-designer-discusses-aspects-of-art-focus-the.html | DECOR FOR DANCE; Set Designer Discusses Aspects of Art Focus The Essence | True | By Rouben Ter-Arutunananthony Crickmay | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-14 | 1963-07-14 | https://www.nytimes.com/1963/07/14/archives/model-has-interior-balcony.html | Model Has Interior Balcony | True | | 1991-06-10 | RE0000528037 | B00000048933 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/chinese-accused-by-russians-of-policies-hostile-to-whites.html | Chinese Accused by Russians Of Policies Hostile to Whites | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/air-crash-kills-4-mounties.html | Air Crash Kills 4 Mounties | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-film-is-noticed-by-sovietat-last.html | U.S. FILM IS NOTICED BY SOVIET--AT LAST | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/nancy-kasdin-bride-of-henry-d-shapiro.html | Nancy Kasdin Bride Of Henry D. Shapiro | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/russell-janney-stage-producer-sponsor-and-coauthor-of-vagabond-king.html | RUSSELL JANNEY, STAGE PRODUCER; Sponsor and Co-Author of 'Vagabond King' Dies at 79 Novel About a Press Agent 1906 Yale Graduate | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/soviet-discloses-pleas-to-chinese-declares-meetings-in-last-3-years.html | SOVIET DISCLOSES PLEAS TO CHINESE; Declares Meetings in Last 3 Years Failed to End Rift 2 Chronologies Differ Meeting Held in 1961 Plea to Peking Noted | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/it-t-expands-in-europe-to-meet-demand-telephone-company-has-built.html | I.T.& T. Expands in Europe to Meet Demand; Telephone Company Has Built 13 Plants Overseas in Last 3 Years in Its Program | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/woman-leader-in-china-ridicules-coexistence.html | Woman Leader in China Ridicules Coexistence | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/county-kilkenny-hurlers-defeat-county-tipperary.html | County Kilkenny Hurlers Defeat County Tipperary | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/adm-gilbert-rowcliff-dead-naval-aide-to-2-presidents-gunnery-expert.html | Adm. Gilbert Rowcliff Dead; Naval Aide to 2 Presidents; Gunnery Expert Won Navy Cross in World War I--Was Judge Advocate General | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/regional-plan-group-calls-for-more-public-beaches.html | Regional Plan Group Calls For More Public Beaches | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/franco-may-shuffle-cabinet-and-name-a-premier-last-shuffle-a-year-a.html | Franco May Shuffle Cabinet and Name a Premier; Last Shuffle a Year Ago 12 Face Removal | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/campers-in-jersey-after-carolina-riot.html | CAMPERS IN JERSEY AFTER CAROLINA RIOT | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/doris-cunningham-wed-to-john-r-hendricks.html | Doris Cunningham Wed To John R. Hendricks | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-banks-following-domestic-customers-overseas-us-banks-widen.html | U.S. Banks Following Domestic Customers Overseas; U.S. BANKS WIDEN ACTIVITY ABROAD | True | By Edward Cowan | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/two-lost-as-boat-collides-with-argentine-submarine.html | Two Lost as Boat Collides With Argentine Submarine | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stafford-walks-5-in-first-inning-hamilton-is-victor-in-relief-yanks.html | STAFFORD WALKS 5 IN FIRST INNING; Hamilton Is Victor in Relief --Yanks' 24 Hits Include 5 Homers, 2 by Tresh A Run for the Yanks Off on the Wrong Foot | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/interfaith-group-going-to-capital-dr-potter-announces-july-31.html | INTERFAITH GROUP GOING TO CAPITAL; Dr. Potter Announces July 31 Mission for Civil Rights | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/kennedy-takes-dip-relaxes-on-cruise.html | KENNEDY TAKES DIP, RELAXES ON CRUISE | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stranding-story-told-by-airline-company-says-it-tried-to-dissuade.html | STRANDING STORY TOLD BY AIRLINE; Company Says It Tried to Dissuade Californians Tried to Refund Money Name Was Changed | True | By George Horne | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/headquarters-dedicated-by-library-association.html | Headquarters Dedicated By Library Association | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/air-searchers-spot-7-on-mount-mkinley.html | AIR SEARCHERS SPOT 7 ON MOUNT M'KINLEY | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/core-plans-fight-on-latent-racism-farmer-says-aim-of-pickets-is-to.html | CORE PLANS FIGHT ON LATENT RACISM; Farmer Says Aim of Pickets Is to Bring Northern Hostility to Light Questioned About Hostility Wants Funds Withheld CORE PLANS FIGHT ON LATENT RACISM | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/grain-prices-dip-on-heavy-selling-soybeans-show-severe-drop-corn.html | GRAIN PRICES DIP ON HEAVY SELLING; Soybeans Show Severe Drop --Corn and Rye Mixed | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/doctors-to-meet-on-birth-defects-parley-opening-here-today-to-study.html | DOCTORS TO MEET ON BIRTH DEFECTS; Parley Opening Here Today to Study Malformations | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/advertising-is-selling-a-prestige-career-media-standards-bald.html | Advertising Is Selling a Prestige Career?; Media Standards Bald Approach Teen-age Mail Custom Editions | True | By Peter Bart | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/overtrick-sets-pace-mark.html | Overtrick Sets Pace Mark | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/irap-marks-anniversary-of-monarchys-overthrow.html | Irap Marks Anniversary Of Monarchy's Overthrow | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/yellow-fever-vaccinations.html | Yellow Fever Vaccinations | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/columbia-names-deans-aide.html | Columbia Names Dean's Aide | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/theater-ado-on-campus-dartmouth-stresses-arts-this-summer.html | Theater: 'Ado' on Campus; Dartmouth Stresses Arts This Summer | True | By Howard Taubman Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/houston-was-accidentprone-but-it-was-the-mets-who-felt-the-pain.html | Houston Was Accident-Prone, but It Was the Mets Who Felt the Pain | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/kennedy-course-is-like-politics-lots-of-obstructions-and-traps-the.html | Kennedy Course Is Like Politics: Lots of Obstructions and Traps; The Greens Are Small The Secret Player | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/driver-hurt-in-auto-race-dies-aboard-helicopter.html | Driver, Hurt in Auto Race, Dies Aboard Helicopter | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/hyndmans-take-golf-final-5-and-3.html | Hyndmans Take Golf Final, 5 and 3 | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/venezuelan-candidates.html | Venezuelan Candidates | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/glockner-kline.html | Glockner--Kline | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/soviet-cites-cuba-accord-in-retort-to-china-an-war-long-statement.html | Soviet Cites Cuba Accord In Retort to China on War; Long Statement Published MOSCOW ATTACKS PEKING MILITANCY Ideological Talks Expected to Collapse Over Sharp Statement by Russians Reactions are Bitter Discussions in Recess Chinese Taunted Moscow Accord on Cuba Defended | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/archives/france-rejoices-on-bastille-day-jets-tanks-cavalry-join-in-parade.html | FRANCE REJOICES ON BASTILLE DAY; Jets, Tanks, Cavalry Join in Parade Before de Gaulle Cavalry And Armor in Line Guardsmen Provide Music | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/archives/dr-francis-ryan-zoologist-dead-columbia-scientist-probed-secrets-of.html | DR. FRANCIS RYAN, ZOOLOGIST, DEAD; Columbia Scientist Probed Secrets of Smallest Life Consultant in Japan | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/districting-reform-forecast-in-study.html | DISTRICTING REFORM FORECAST IN STUDY | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/music-tanglewood-mozart-weekend-leinsdorf-is-conductor-for-3.html | Music: Tanglewood Mozart Weekend; Leinsdorf Is Conductor for 3 Programs David Bar-Illan Soloist in Rondo Concertos | True | By Ross Parmenter Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/hungary-may-abolish-fence.html | Hungary May Abolish Fence | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/genesco-to-lose-tiffany-seat.html | Genesco to Lose Tiffany Seat | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/pet-resorts-lure-clients-with-luxury-trial-run-advised-traveling.html | Pet Resorts Lure Clients With Luxury; Trial Run Advised Traveling With Pets | True | By Rita Reif | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dodgers-win-32-for-7th-in-a-row-podres-beats-phils-in-gun-called.html | DODGERS WIN, 3-2, FOR 7TH IN A ROW; Podres Beats Phils in Gun Called After Six Innings | True | The New York Times (by Ernest Sisto) | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ban-realty-trading-stamps.html | Ban Realty Trading Stamps | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/screen-operetta-timesoviet-hussar-offers-action-and-music.html | Screen: Operetta Time;Soviet 'Hussar' Offers Action and Music | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sovereign-is-defeated-in-first-trial-contest.html | Sovereign Is Defeated In First Trial Contest | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/weather-makes-sailing-difficult-squalls-on-second-day-of-race-week.html | WEATHER MAKES SAILING DIFFICULT; Squalls on Second Day of Race Week Hold Total of Starting Craft to 254 Wind Proves Shifty Rayling Wins Again Two Lightning Recalls Gardner and Gordon Defeated in Match at Winged Foot | True | By John Rendel Special To the New York Timesby Gordon S. White Jr. Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/boutique-styles-in-florence-are-for-those-with-an-eye-on-a-sunny.html | Boutique Styles in Florence Are for Those With an Eye on a Sunny Resort | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/deputies-fight-then-vote-somali-public-order-law.html | Deputies Fight, Then Vote Somali Public Order Law | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/meany-opposes-rise-in-interest-rates.html | MEANY OPPOSES RISE IN INTEREST RATES | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ideological-terms-in-rift.html | Ideological Terms in Rift | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/brown-drives-cobra-to-victory-in-2-straight-thompson-races.html | Brown Drives Cobra to Victory In 2 Straight Thompson Races | True | By Frank M. Blunk Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/witnesses-save-on-food-at-talks-jehovahs-witnesses-improvise.html | WITNESSES SAVE ON FOOD AT TALKS; Jehovah's Witnesses Improvise Shelter at Stadium | True | The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-prescott-thorpe.html | MRS. PRESCOTT THORPE | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/reds-release-spencer-making-spot-for-freese.html | Reds Release Spencer, Making Spot for Freese | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/aides-of-20-nations-going-to-parley-on-airline-fares.html | Aides of 20 Nations Going To Parley on Airline Fares | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stocks-in-london-move-narrowly-oil-issues-draw-attention-amid.html | STOCKS IN LONDON MOVE NARROWLY; Oil Issues Draw Attention Amid General Inactivity --Index Is Steady Other Influences | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sandra-rosenthal-wed-to-anthony-b-bennett.html | Sandra Rosenthal Wed To Anthony B. Bennett | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/greece-has-freed-16-of-1097-jailed-reds.html | GREECE HAS FREED 16 OF 1,097 JAILED REDS | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stores-are-opening-shops-for-college.html | Stores Are Opening Shops for College | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dutch-shares-mixed.html | Dutch Shares Mixed | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/royal-thai-couple-back-home.html | Royal Thai Couple Back Home | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/maria-riedl-loses.html | Maria Riedl Loses | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/midincome-coop-with-indoor-pool-planned-in-bronx.html | Mid-Income Co-op With Indoor Pool Planned in Bronx | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/testban-envoys-arrive-in-moscow-amid-rising-hope-zorin-welcomes.html | TEST-BAN ENVOYS ARRIVE IN MOSCOW AMID RISING HOPE; Zorin Welcomes Harriman and Hailsham on Eve of Start of Negotiations KHRUSHCHEV TO ATTEND U.S. Seeks Comprehensive Treaty, but Would Accept a Limited Agreement Briton Lands Later Leeway in Premier's Role Line to Function Soon TEST-BAN ENVOYS ARRIVE IN MOSCOW Laos to Be Discussed Underground Tests a Key | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/negro-rally-seen-as-threat-to-bill-cellar-says-capital-march-could.html | NEGRO RALLY SEEN AS THREAT TO BILL; Cellar Says Capital March Could Cost Rights Votes | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/2-stores-centers-are-bought-on-li-copiague-center-sold-mineola.html | 2 STORES CENTERS ARE BOUGHT ON L.I.; Copiague Center Sold Mineola Parcel Bought Freeport Leasehold Deal Flushing House Is Taken | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/explosion-in-moscow.html | Explosion in Moscow | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/leasing-official-named-by-new-realty-concern.html | Leasing Official Named By New Realty Concern | True | The New York Times Studio | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/neonazis-seized-with-arms-cache-in-bronx-dispute-8-accused-of.html | NEO-NAZIS SEIZED WITH ARMS CACHE IN BRONX DISPUTE; 8 Accused of Plotting Riots at 2 White Castle Stands Being Picketed by CORE 5 Picked Up at Homes Charges Listed NEO-NAZIS SEIZED WITH ARMS CACHE Anarchy a Felony 'Trumped-Up Charges' 2 Suits Planned | True | By Martin Arnoldthe New York Times (BY ALLYN BAUM) | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-crowder-remarried.html | Mrs. Crowder Remarried | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/fha-loan-requests-rise.html | F.H.A. Loan Requests Rise | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mitchell-scores-integration-drive.html | MITCHELL SCORES INTEGRATION DRIVE | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bnai-brith-group-hears-plan-for-aid-to-tuition.html | Bnai Brith Group Hears Plan for Aid to Tuition | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/tournevent-first-at-wire-in-24000-race-in-paris.html | Tournevent First at Wire In $24,000 Race in Paris | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/house-moving-delights-east-hampton-society-old-village-cottages-are.html | House Moving Delights East Hampton Society; Old Village Cottages Are Reassembled on Gracious Estates | True | By Charlotte Curtis Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ansonia-mills-forms-unit-in-san-juan-to-make-yarn.html | Ansonia Mills Forms Unit In San Juan to Make Yarn | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/acquisition-set-by-shulton.html | Acquisition Set by Shulton | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/cubs-earn-split-with-73-victory-cards-take-opener-103-banks-hits.html | CUBS EARN SPLIT WITH 7-3 VICTORY; Cards Take Opener, 10-3-- Banks Hits 352d Homer | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bridge-burns-blocks-tracks.html | Bridge Burns, Blocks Tracks | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/2-municipal-parking-lots-open-on-si-tomorrow.html | 2 Municipal Parking Lots Open on S.I. Tomorrow | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/chinese-get-british-airliner.html | Chinese Get British Airliner | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-hope-on-talks-raised-by-letter-kennedy-aides-say-soviets-attack.html | U.S. HOPE ON TALKS RAISED BY LETTER; Kennedy Aides Say Soviet's Attack on China May Open Way for West Soviet Attack on China Raises U.S. Hope for Test-Ban Accord 'Link' Played Down President Withholds Comment British to Study Letter French Government Silent | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/payment-deficit-worries-bankers-12point-program-proposed-by.html | PAYMENT DEFICIT WORRIES BANKERS; 12-Point Program Proposed by American Bankers to Combat Problem HIGH PRIORITY IS URGED Proposal Is Nearly Identical With Plan Put Before Congress by Dillon Rise Is Specified Some Negative Ideas | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/grandway-offices-moved-to-new-york.html | GRAND-WAY OFFICES MOVED TO NEW YORK | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/heart-research-director-named.html | Heart Research Director Named | True | Arthur Avedon | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/anquetil-wins-bike-tour-de-france.html | Anquetil Wins Bike Tour de France | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/lla-urged-to-act-on-pier-job-rights.html | I.L.A. URGED TO ACT ON PIER JOB RIGHTS | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/meryl-h-levy-bride-of-paul-jason-karol.html | Meryl H. Levy Bride Of Paul Jason Karol | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mother-and-son-4-killed-in-jersey-carbus-crash.html | Mother and Son, 4, Killed In Jersey Car-Bus Crash | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/prague-leader-says-china-is-wrong-in-stand-on-war.html | Prague Leader Says China Is Wrong in Stand on War | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/byron-c-halstead-singer-and-actor.html | BYRON C. HALSTEAD, SINGER AND ACTOR | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-william-schubert.html | MRS. WILLIAM SCHUBERT | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/three-die-in-trieste-blast.html | Three Die in Trieste Blast | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ge-lifts-rectifier-price.html | G.E. Lifts Rectifier Price | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/braves-turn-back-reds-76-after-losing-53-in-opener.html | Braves Turn Back Reds, 7-6, After Losing, 5-3, in Opener | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/andrea-miller-wed-to-anthony-keller.html | Andrea Miller Wed To Anthony Keller | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/russians-report-67-decline-in-china-trade-over-3-years-pekings.html | Russians Report 67% Decline In China Trade Over 3 Years; Peking's Trade With Other Red Nations Is Down 50%; Statement Declares-- Moscow Says Drop Is Deliberate Pressure Charged Belittling of Aid Seen | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/patnership-units-sold-by-syndicate.html | PATNERSHIP UNITS SOLD BY SYNDICATE | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/captive-nations-week-under-way.html | Captive Nations Week Under Way | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/peking-accuses-us-again.html | Peking Accuses U.S. Again | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/cotton-futures-close-irregular-traders-mark-time-pending-news-of.html | COTTON FUTURES CLOSE IRREGULAR; Traders Mark Time Pending News of Legislation | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/vanadium-corp-fills-post.html | Vanadium Corp. Fills Post | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/chenchung.html | Chen-Chung | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/random-notes-from-all-over-legion-likes-stewarts-bible-resolution.html | Random Notes From All Over: Legion Likes 'Stewart's Bible'; Resolution to Impeach Court Exempts Lone Dissenter -- Halleck Gets Dover Party Without a Deficit Memento for a Hunter Sibling Complex | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/interestrate-tinkering-stage-set-for-future-experimentation-to.html | Interest-Rate Tinkering; Stage Set for Future Experimentation To Bolster U.S. Defense of the Dollar Stage Is Set TREASURY MOVING TO DEFEND DOLLAR Credit Demand Is Slack Foreign-Bond Sales | True | By M.J. Rossant | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/reserve-bank-keeps-officer.html | Reserve Bank Keeps Officer | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/venture-completed-in-mexico.html | Venture Completed in Mexico | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/samson-go-home.html | Samson, Go Home | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/soccer-league-expanded.html | Soccer League Expanded | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/president-of-tanganyika-begins-us-visit-in-boston.html | President of Tanganyika Begins U.S. Visit in Boston | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/liquor-law-study-seeks-police-aid-sheriffs-and-chiefs-asked-for.html | LIQUOR LAW STUDY SEEKS POLICE AID; Sheriffs and Chiefs Asked for Advice and Data Advice Solicited No Revision Since '34 | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/people.html | People | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/puerto-ricans-here-celebrate-46-years-as-citizens-of-us.html | Puerto Ricans Here Celebrate 46 Years As Citizens of U.S. | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/joan-kenwood-married-to-ronald-m-sommer.html | Joan Kenwood Married To Ronald M. Sommer | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/eisenhower-going-to-normandy-to-film-dday-program-for-tv-cronkite.html | Eisenhower Going to Normandy To Film D-Day Program for TV; Cronkite on Program Heston to Play Jefferson Susskind and WABC-TV | True | By Val Adams | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/both-parties-ask-fiscal-inquiries-gop-leader-aims-at-city-and.html | BOTH PARTIES ASK FISCAL INQUIRIES; G.O.P. Leader Aims at City and Democrat at State Defense of Rockefeller Submission of Proposals | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/harriman-and-ehrenburg-at-french-embassy-fete.html | Harriman and Ehrenburg At French Embassy Fete | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ticonderoga-increases-lead.html | Ticonderoga Increases Lead | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/robert-kennedy-deplores-prejudice-against-jews.html | Robert Kennedy Deplores Prejudice Against Jews | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/saigon-bars-pledge-not-to-try-newsmen.html | SAIGON BARS PLEDGE NOT TO TRY NEWSMEN | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/loebheinrich.html | Loeb-Heinrich | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/devlin-137-leads-french-open-golf-australian-2-shots-ahead-of.html | DEVLIN, 137, LEADS FRENCH OPEN GOLF; Australian 2 Shots Ahead of Angelini and Garaialde | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/spellmans-appeal-for-negroes-told-in-all-archdiocese-pulpits-an.html | Spellman's Appeal for Negroes Told in All Archdiocese Pulpits; An Issue to Be Met Avoidance of Violence | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/summary-of-major-points-in-sovietchinese-dispute-war-nuclear.html | Summary of Major Points in Soviet-Chinese Dispute; War Nuclear Weapons Revolution Cuba Economic Relations Soviet Development Stalin Racism Albania Yugoslavia Communist Parties | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/tucker-and-miss-curtin-hailed-in-haifa-concert.html | Tucker and Miss Curtin Hailed in Haifa Concert | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sandys-indicates-british-may-impose-solution-in-guiana-failure.html | Sandys Indicates British May Impose Solution in Guiana; Failure Upsets Sandys Racial Politics Deplored | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/power-in-the-rail-unions.html | Power in the Rail Unions | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/office-building-for-ossining.html | Office Building for Ossining | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/peachadon-triumphs-by-nose.html | Peachadon Triumphs by Nose | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/rubinoff-defaults-in-final.html | Rubinoff Defaults in Final | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/appeal-linked-to-profumo-case-likely-to-add-details-of-scandal-tape.html | Appeal Linked to Profumo Case Likely to Add Details of Scandal; Tape Recording May Bring New Data at Hearing for Jamaican Sentenced for Assault on Miss Keeler Manager Has Recording Robert Kennedy Blamed | True | By Sydney Gruson Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/danish-skipper-captures-dragon-class-world-title.html | Danish Skipper Captures Dragon Class World Title | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/relay-record-set.html | Relay Record Set | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/space-trainee-honored-by-urban-league-unit.html | Space Trainee Honored By Urban League Unit | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/civil-rights-in-the-city-despite-its-efforts-to-help-minorities-new.html | Civil Rights in the City; Despite Its Efforts to Help Minorities, New York Is Under Growing Pressure. Caught by Surprise Mayor Has Guided City | True | By Clayton Knowles | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bryce-s-chase-and-helen-pettit-marry-in-jersey-ceremony-is.html | Bryce S. Chase And Helen Pettit Marry in Jersey; Ceremony Is Performed in Princeton Chapel --7 Attend Bride | True | Special to The New York TimesOren Jack Turner | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/heimraths-porsche-is-first.html | Heimrath's Porsche Is First | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/humanity-of-jesus-is-cited-by-cleric.html | HUMANITY OF JESUS IS CITED BY CLERIC | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dean-riddle-hails-spunk-of-witnesses-discipleship.html | Dean Riddle Hails 'Spunk' Of Witnesses' Discipleship | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/rally-in-cleveland.html | Rally in Cleveland | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/gornik-beats-valladolid.html | Gornik Beats Valladolid | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/pravda-reaffirms-position.html | Pravda Reaffirms Position | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/food-crisis-perils-leaders-in-korea-junta-indicates-doubt-it-can.html | FOOD CRISIS PERILS LEADERS IN KOREA; Junta Indicates Doubt It Can Win in Elections More Grain Promised People's Diet Changed | | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/presidentelect-of-peru-wins-oppositions-support.html | President-Elect of Peru Wins Opposition's Support, | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/foreign-affairs-those-who-spy-out-the-land-various-types.html | Foreign Affairs; Those Who Spy Out the Land Various Types | True | By C.L Sulzberger | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/cargo-rate-deal-under-scrutiny-maritime-agency-studying-pact-on.html | CARGO RATE DEAL UNDER SCRUTINY; Maritime Agency Studying Pact on North Atlantic Details Kept Secret | | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/pompidou-in-ankara.html | Pompidou in Ankara | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/commerce-aide-named.html | Commerce Aide Named | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/glen-alden-ceylon-loses-an-order-for-1400000-of-tea.html | Glen Alden; Ceylon Loses an Order For $1,400,000 of Tea | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/twins-set-back-indians-53-82-mincher-hits-4run-homer-killebrew-gets.html | TWINS SET BACK INDIANS, 5-3, 8-2; Mincher Hits 4-Run Homer --Killebrew Gets No. 20 | | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/canada-eases-some-tax-rules-against-flow-of-foreign-capital.html | Canada Eases Some Tax Rules Against Flow of Foreign Capital; Depreciation Allowances U.S. Plywood Offering | True | By Robert Metz | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/growth-programs-chooses-head.html | Growth Programs Chooses Head | True | The New York Times Studio | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/saleleaseback-deal-is-made-in-hartsdale.html | Sale-Leaseback Deal is Made in Hartsdale | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/62-figure-raised-for-gross-product.html | '62 Figure Raised For Gross Product | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/suspect-in-bank-robbery-arrested-in-atlantic-city.html | Suspect in Bank Robbery Arrested in Atlantic City | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/armynavy-union-unit-elects.html | Army-Navy Union Unit Elects | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dodd-says-ghana-is-red-satellite-statement-quickly-disputed-by.html | DODD SAYS GHANA IS RED SATELLITE; Statement Quickly Disputed by State Department One Witness Is Heard Critic Long an Exile | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/letter-to-the-editor-1-no-title-warning-on-eclipse-ophthalmologist.html | Letter to the Editor 1 -- No Title; Warning on Eclipse Ophthalmologist Stresses Need for Care in Viewing Spectacle Aid to Franco Assailed | | ARTHUR LINKSZ, M.D., F.A.C.S. New York, July 9, 1963.JOSE ANTONIO BALBONTIN. London, July 6, 1963. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/2-americans-are-wounded-in-fight-with-vietnam-reds.html | 2 Americans Are Wounded In Fight With Vietnam Reds | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dark-tells-pitchers-to-retaliate-if-giant-hitter-is-knocked-down.html | Dark Tells Pitchers to Retaliate If Giant Hitter is Knocked Down | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/puerto-rican-bishops-urged.html | Puerto Rican Bishops Urged | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/300-in-savannah-hold-quiet-rally-chicago-sitin-continues.html | 300 IN SAVANNAH HOLD QUIET RALLY; Chicago Sit-in Continues | True | By Claude Sitton Special To The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/a-cookbook-on-review-recipes-gathered-from-65-homes-in-vermont-town.html | A Cookbook on Review; Recipes Gathered From 65 Homes In Vermont Town Are International Incidental Intelligences 2 Meanings of Bisque | True | By Nan Ickeringill | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/integration-group-in-north-disbands.html | INTEGRATION GROUP IN NORTH DISBANDS | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/maltese-divided-on-tie-to-crown-parties-leaders-in-london-for.html | MALTESE DIVIDED ON TIE TO CROWN; Parties' Leaders in London for Independence Talks | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/israel-will-repeal-limit-on-punishing-minor-nazis.html | Israel Will Repeal Limit On Punishing Minor Nazis | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/red-sox-win-50-after-losing-orioles-and-white-sox-divide-angela.html | Red Sox Win, 5-0, After Losing Orioles and White Sox Divide; Angela Beat Boston, 10-8 Chicago Takes Finale, 3-2 | | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/junta-offers-program-of-reforms-for-ecuador-three-commanders-united.html | Junta Offers Program of Reforms for Ecuador; Three Commanders United Coup Long Prepared | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/illinois-experiment.html | Illinois Experiment | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/friday-matinees-are-added-for-shaw-play-at-stratford.html | Friday Matinees Are Added For Shaw Play at Stratford | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/metal-climax-elects.html | Metal Climax Elects | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/britons-criticize-zeckendorf-deal-dividend-is-cut-by-investor-in-us.html | BRITONS CRITICIZE ZECKENDORF DEAL; Dividend Is Cut by Investor in U.S. Realty Projects Dividend Changed Negotiation Noted | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/text-of-rockefellers-statement-criticizing-radical-right-of-the.html | Text of Rockefeller's Statement Criticizing 'Radical Right' of the Republican Party; Six Articles Listed Danger Held Ignored Disturbed by Young G.O.P. No Solution Offered States' Rights a Pretext Gravest G.O.P. Issue Alternative Is Needed G.O.P. in Danger | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/summer-cooler.html | Summer Cooler | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/governors-to-hear-white-house-plea-to-push-tax-bill-governors-to.html | Governors to Hear White House Plea To Push Tax Bill; GOVERNORS TO GET TAX-BILL APPEAL To Meet at Breakfast | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/banknote-rates.html | BANKNOTE RATES | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dinner-men-for-tonight.html | Dinner Men for Tonight | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/30-new-leases-signed-at-the-lincoln-building.html | 30 New Leases Signed At the Lincoln Building | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/batavia-gets-twin-double.html | Batavia Gets Twin Double | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/su-mac-lad-finds-the-living-is-easy-50000-trot-winner-gets-a.html | SU MAC LAD FINDS THE LIVING IS EASY; $50,000 Trot Winner Gets a Vacation on the Farm | True | By Gerald Eskenazi | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ban-on-krebiozen-goes-into-effect-interstate-distribution-of-cancer.html | BAN ON KREBIOZEN GOES INTO EFFECT; Interstate Distribution of Cancer Drug Now Illegal — F.D.A. Action Likely DUROVIC SCORES AGENCY Maker of Compound Sees Effort to 'Frame' Him—Drops Study Plan Charges Pressure Order Prepared BAN ON KREBIOZEN GOES INTO EFFECT Records Being Studied | True | By Robert C. Toth Special to the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/elizabeth-glickman-is-bride-of-student.html | Elizabeth Glickman Is Bride of Student | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/keel-takes-no-strings-lead.html | Keel Takes 'No Strings' Lead | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/arson-seen-in-upstate-fire.html | Arson Seen in Upstate Fire | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/100000-witnesses-end-convention-crowd-y-yankee-stadium-and-adjacent.html | 100,000 WITNESSES END CONVENTION; Crowd Yankee Stadium and Adjacent Areas in Rain on 8th Day of Meeting KNORR GIVES ADDRESS Armageddon Battle Theme Stressed Anew in Light of Wide Unrest in World 5,000 Across River God's Sovereignty Affirmed | True | By George Dugan | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-and-bulgaria-deadlock-in-chess.html | U.S. AND BULGARIA DEADLOCK IN CHESS | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/2-negroes-quit-wisconsin-unit.html | 2 Negroes Quit Wisconsin Unit | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/millionaire-aids-boys-from-slums-anthony-drexel-duke-turns-li.html | MILLIONAIRE AIDS BOYS FROM SLUMS; Anthony Drexel Duke Turns L.I. Summer Camp Into a 12-Month Project Intensive Follow Up Proud of Alumni | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/state-asks-faa-to-reconsider-orange-county-site-foe-jetport.html | State Asks F.A.A. to Reconsider Orange County Site for Jetport; Governor Takes Issue With Halaby's Contention That Plan Is Unsuitable Few Problems Seen Advantages Listed | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/booksauthors-highest-bench-in-novel-impartiality-on-castro-and-then.html | Books-Authors; Highest Bench in Novel Impartiality on Castro And Then He Did Die. History in 1,000 Words | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/thompson-wins-canadian-golf.html | Thompson Wins Canadian Golf | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mutual-funds-the-measuring-of-success-comparisons-made-factors-seen.html | Mutual Funds: The Measuring of Success; Comparisons Made Factors Seen Ignored Description Given | True | By Sal R. Nuccio | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/college-girl-and-escort-shot-dead-in-rochester.html | College Girl and Escort Shot Dead in Rochester | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/group-for-white-aims-is-started-in-cincinnati.html | Group for White Aims Is Started in Cincinnati | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/orders-for-steel-show-downtrend-bookings-at-biggest-mills-declined.html | ORDERS FOR STEEL SHOW DOWNTREND; Bookings at Biggest Mills Declined to 50 Per Cent of Capacity Last Week OUTPUT DIPS BY 11.6% Shipments in July Expected to Drop by 20%-- Further Cuts in Sight for August Extent Is Uncertain Order Rate Uncertain | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/lutherans-urged-to-help-end-bias-dr-fry-asserts-the-time-has-come.html | LUTHERANS URGED TO HELP END BIAS; Dr. Fry Asserts the Time Has Come to Act' Sees 'Time to Act' | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/riesson-and-lenoir-gain-final-in-western-tennis.html | Riesson and Lenoir Gain Final in Western Tennis | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/lopezs-gelding-wins-junior-jump-better-makins-records-10-points-at.html | LOPEZ'S GELDING WINS JUNIOR JUMP; Better Makins Records 10-Points at Melody Farms | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/facial-covers-massage-of-back-neck-and-chin.html | Facial Covers Massage Of Back, Neck and Chin | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/exportimport-bank-in-limbo-as-congress-debates-financing-banks.html | Export-Import Bank in Limbo As Congress Debates Financing; Bank's President, Harold F Linder, Suggests Direct Access to U.S. Treasury REAPPROVAL LAGS FOR EXPORT BANK | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/miss-berg-iii-play-put-off.html | Miss Berg III, Play Put Off | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/rockefeller-says-rightists-imperil-gop-and-nation-attack-aimed-at.html | ROCKEFELLER SAYS RIGHTISTS IMPERIL G.O.P. AND NATION; Attack Aimed at Goldwater Supporters-- 'Tactics of Totalitarianism' Scored GOVERNOR VOWS ACTION Says He Will 'Do Everything' to Counter Influence of the 'Lunatic Fringe' Promises Opposition Potential Harm Seen Statement Strongest to Date GOVERNOR SCORES RIGHTISTS IN G.O.P. Tenets Held in Danger Statement Criticized | True | By Peter Kihss | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/addenda.html | Addenda | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/riot-is-feared.html | Riot Is Feared | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/record-54-yachts-begin-330mile-race-to-halifax.html | Record 54 Yachts Begin 330-Mile Race to Halifax | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/the-cast2.html | The Cast(2) | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sports-of-the-times-the-high-and-the-mighty-same-script-no-progress.html | Sports of The Times; The High and the Mighty Same Script No Progress Wisely Ignorant | True | By Arthur Daley | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/record-in-profit-is-set-by-xerox-net-in-half-put-at-266-a-share-for.html | RECORD IN PROFIT IS SET BY XEROX; Net in Half Put at $2.66 a Share for Gain of $1.19 | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/huston-to-direct-story-by-kipling-man-who-would-be-king-is-part-of.html | HUSTON TO DIRECT STORY BY KIPLING; 'Man Who Would Be King' Is Part of 3-Film Agreement Film Festival Adds 4 Role for Miss Lynley Arrival From Italy | True | By A.h. Weiler | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/miss-cathy-wood-is-engaged-to-marry-edward-corballis.html | Miss Cathy Wood Is Engaged To Marry Edward Corballis | True | Bradford Bachrach | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/blind-brook-poloists-win.html | Blind Brook Poloists Win | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/transport-news-air-work-grows-us-leads-101-nations-in-aerial.html | TRANSPORT NEWS: AIR WORK GROWS; U.S. Leads 101 Nations in Aerial Activities Indian Ship to Arrive Here Lakes Seamen Get Contract | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/a-mixed-economy-grows-in-taiwan-despite-complaints-outlook-for.html | A MIXED ECONOMY GROWS IN TAIWAN; Despite Complaints, Outlook for Island Is Good New Buildings Going Up | True | By Robert Trumbull Special To the New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/accounts.html | Accounts | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bridge-blocking-and-holdup-plays-useful-in-notrump-contracts.html | Bridge; Blocking and Hold-Up Plays Useful in No-Trump Contracts | True | By Albert H. Morehead | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/trade-group-worried.html | Trade Group Worried | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/us-track-team-arrives-in-moscow.html | U.S. Track Team Arrives in Moscow | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/white-wins-200mile-race-foyt-takes-fourth-place.html | White Wins 200-Mile Race; Foyt Takes Fourth Place | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/turkey-falters-despite-us-aid-oecd-reports-country-faces-economic.html | TURKEY FALTERS DESPITE U.S. AID; O.E.C.D. Reports Country Faces Economic Blight Truman Began Aid New Plan Organized | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dr-king-is-due-in-beirut-for-global-baptist-talks.html | Dr. King Is Due in Beirut For Global Baptist Talks | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/wilson-says-climate-is-right.html | Wilson Says Climate Is Right | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/11-bat-in-assault-on-cisco-and-rowe-spangler-hits-home-run-on-2d.html | 11 BAT IN ASSAULT ON CISCO AND ROWE; Spangler Hits Home Run on 2d Pitch—Brown Victor --Game Called in 8th A Most Relaxing Skirmish A Short Day's Work | True | By Michael Strauss | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/folding-lamps-have-adjustable-arms-and-shades.html | Folding Lamps Have Adjustable Arms and Shades | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/wests-unity-urged-at-talks-in-sweden.html | WEST'S UNITY URGED AT TALKS IN SWEDEN | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/barnes-offers-100million-plan-to-triple-li-expressway-flow-plan-to.html | Barnes Offers 100-Million Plan To Triple L.I. Expressway Flow; PLAN TO EXPAND L.I. ROAD DRAWN Road Not Yet Finished First Step Suggested | True | By Joseph C. Ingraham | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/1year-maturities-are-90922316404.html | 1-YEAR MATURITIES ARE $90,922,316,404 | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/meredith-weighs-directing-chore-may-stage-marathon-33-in-exbroadway.html | MEREDITH WEIGHS DIRECTING CHORE; May Stage 'Marathon '33' in Ex-Broadway Ballroom Tenc in Author's Role | True | By Sam Zolotow | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/population-shifts-cited-in-imbalances.html | POPULATION SHIFTS CITED IN IMBALANCES | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/books-of-the-times-demilitarization-or-destruction.html | Books of The Times; Demilitarization or Destruction | True | By Orville Prescottwendy Miller | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/counterfeiting-aided-by-printing-advances.html | Counterfeiting Aided By Printing Advances | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/haitian-economy-weathers-crisis-duvalier-grip-strengthened-by.html | HAITIAN ECONOMY WEATHERS CRISIS; Duvalier Grip Strengthened by Record Coffee Crop Taxes Enforced Strictly | True | Special to The New York Times. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/letters-to-the-times-support-for-schools-urged-citizen-backing.html | Letters to The Times; Support for Schools Urged Citizen Backing Asked to Restore New York's System Pupil's Transfer Protested To Revise China Policy We Are Urged to Indicate to Peking Our Wish to Treat With Her Stark Backs Fiscal Study MARVIN L. SCHWARTZ. New York, July 9, 1963. ual hostility. ERNEST T. NASH, Co-Chairman, the Committee for a Review of Our China Policy. Woodland, Calif., July 6, 1963. ABE STARK, President of the Borough of Brooklyn.Brooklyn, July 10, 1963. | True | support. BRENDAN BYRne, Executive Director, the American Heritage Foundation, Former Member of the New York City Board of Education. New York, July 1, 1963. | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/swiss-markets-decline.html | Swiss Markets Decline | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/shippingmails-all-hours-given-in-daylight-saving-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/brubeck-writes-orchestra-work-elemental-to-have-debut-aug-1-at-u-of.html | BRUBECK WRITES ORCHESTRA WORK; 'Elemental' to Have Debut Aug. 1 at U. of Rochester Sustained Note Suggested by Wright | True | By John S. Wilson | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/suffolk-police-executive-killed-as-car-blows-tire.html | Suffolk Police Executive Killed as Car Blows Tire | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/new-haven-store-parcel-sold.html | New Haven Store Parcel Sold | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mary-f-sargent-etcher-writer-widow-of-phone-company-vice-president.html | MARY F. SARGENT, ETCHER, WRITER; Widow of Phone Company Vice President Is Dead | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/congo-senate-president-here.html | Congo Senate President Here | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/firestone-plans-increase-in-tire-and-tube-prices.html | Firestone Plans Increase In Tire and Tube Prices | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/stars-join-drive-against-bigotry-hollywood-speaks-up-amid-pressure.html | STARS JOIN DRIVE AGAINST BIGOTRY; Hollywood Speaks Up Amid Pressure by N.A.A.C.P. Much Talk, Little Action The Role of Craft Unions | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/miss-jane-stein-rf-bender-married-on-li-father-escorts-smith.html | Miss Jane Stein, R.F. Bender Married on L.I.; Father Escorts Smith Graduate at Bridal in Southampton | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/jersey-city-house-in-contract-deal-brooklyn-concern-to-buy-116suite.html | JERSEY CITY HOUSE IN CONTRACT DEAL; Brooklyn Concern to Buy 116-Suite Building Lease in North Bergen Rental at Kearny Terminal Warehouse Space Taken | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/hill-wins-play-off-in-arkansas-golf.html | HILL WINS PLAY OFF IN ARKANSAS GOLF | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/soviet-says-peking-splits-reds-by-backing-trotskyite-groups.html | Soviet Says Peking Splits Reds By Backing 'Trotskyite' Groups; Denounces Aid to 'Subversive Activities' of Renegade Communist Factions in U.S. and Other Countries Editor Called 'Renegade' Subversive Action Charged | True | By Harry Schwartz | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/babock-foundation-gives-repertory-theater-25000.html | Babock Foundation Gives Repertory Theater $25,000 | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/walter-sullivan.html | WALTER SULLIVAN | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/students-from-china-india-and-soviet-clash-in-brazil.html | Students From China, India And Soviet Clash in Brazil | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/dr-philip-macdonald-is-dead-plastic-surgeon-here-was-65.html | Dr. Philip MacDonald Is Dead; Plastic Surgeon Here Was 65 | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/city-tests-sirens-tomorrow.html | City Tests Sirens Tomorrow | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/ge-raises-rectifier-price.html | G.E. Raises Rectifier Price | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/greco-presents-spanish-ballet-a-wide-variety-is-offered-by-dancers.html | GRECO PRESENTS SPANISH BALLET; A Wide Variety Is Offered by Dancers at Stadium | True | By Marjorie Rubin | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/test-of-soviet-communists-open-letter-replying-to-peking-challenge.html | Text of Soviet Communists' Open Letter Replying to Peking Challenge on Policies; Soviet Sought an End To Open Argument Policies of Khrushchev Endorsed in Conference Insistence on Publicizing Letter Widens Rift Chinese Reminded of Aid From Soviet 'Brothers' Dispute Was Uncovered By Anthology in 1960 'Dangerous Consequences' Foreseen Last Year Anti-White Discrimination Protested by Russia Part 2 Moscow Accuses China of Flouting Marx and Lenin by Ignoring Horror of War Balance of World Arms Said to Bar War Prevention of Holocaust Believed 'Feasible' 'Playing With Destiny' Deplored as Cruel Revolutions Described As Internal Affairs 'Adventurist' Charge On Cuba Rebutted Kremlin Recalls Crisis Posed Nuclear Threat Cuba Promised Backing From Soviet Soil Shift in Power Balance Said to Favor Workers 81 Parties Advocated Coexistence Policy Peking Accused of Twisting Soviet Peace Policy Prosperity and Freedom, Russia Contends, Displaced Fear After Stalinism's Fall Part 3 Moscow Recalls Support From China on Stalin Jemmin Jih Pao Wrote Of Campaign in '56 Pervasive Progress Tied to New Policies Letter | True | Eastfoto Rune Hassner-GammaEastfoto | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/senate-panel-may-pattern-rights-bill-on-trade-laws-studies-adapting.html | Senate Panel May Pattern Rights Bill on Trade Laws; Studies Adapting Language of Existing Commerce Statutes-- New Approach Aims at Meeting Legal Objections SENATORS STUDY NEW RIGHTS MOVE Tax Talks Will Resume | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/berlin-red-guards-delay-british-general-and-wife.html | Berlin Red Guards Delay British General and Wife | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/lynne-leonhardt-betrothed-to-allan-toth-army-officer.html | Lynne Leonhardt Betrothed To Allan Toth, Army Officer | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/albert-steffen-swiss-poet-author-of-16-plays-was-78.html | Albert Steffen, Swiss Poet; Author of 16 Plays Was 78 | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/krishnan-victor-over-pietrangeli-indian-wins-antwerp-tennis-miss.html | KRISHNAN VICTOR OVER PIETRANGELI; Indian Wins Antwerp Tennis –Miss Buding Triumphs | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-e-lloyd-rock.html | MRS. E. LLOYD ROCK | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/18yearold-star-ties-league-mark-hungarians-in-first-place-after.html | 18-YEAR-OLD STAR TIES LEAGUE MARK; Hungarians in First Place "After Trouncing Wiener –Dinamo Wins, 3-2 Belenenses Almost Out | True | By William J. Briordy | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bills-to-cut-legal-delays-cleared-by-senate-panel.html | Bills to Cut Legal Delays Cleared by Senate Panel | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/rain-idles-ponies-players-and-boats.html | RAIN IDLES PONIES, PLAYERS AND BOATS | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/bengurion-says-israel-must-be-a-model-nation.html | Ben-Gurion Says Israel Must Be a 'Model Nation' | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mr-passmans-aid-role.html | Mr. Passman's Aid Role | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/los-angeles-area-to-accept-negro-torrance-tract-residents-say-they.html | LOS ANGELES AREA TO ACCEPT NEGRO; Torrance Tract Residents Say They Won't Panic Picketed For Nearly a Year 'It's the Law,' She Comments | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/chess-2-bold-reshevsky-gambles-yield-him-an-even-break.html | Chess.; 2 Bold Reshevsky Gambles Yield Him an Even Break | True | By Al Horowitz | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/sidney-winslow-jr-dies-at-83-boston-newspapers-chairman.html | Sidney Winslow Jr. Dies at 83; Boston Newspapers' Chairman | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/50000-fund-set-up-at-mit.html | $50,000 Fund Set Up at M.I.T. | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/the-french-democracy.html | The French Democracy | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/mrs-margaret-i-davis.html | MRS. MARGARET I. DAVIS | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/memorial-for-evers-draws-600-in-albany.html | MEMORIAL FOR EVERS DRAWS 600 IN ALBANY | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/longshore-strike-hits-genoa.html | Longshore Strike Hits Genoa | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/farm-policies-held-threat-to-the-west.html | FARM POLICIES HELD THREAT TO THE WEST | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/child-to-mrs-ralph-winter.html | Child to Mrs. Ralph Winter | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/norman-j-stupell-autoparts-maker.html | NORMAN J. STUPELL, AUTO-PARTS MAKER | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/nononsense-negotiator-a-parting-thought-chairman-of-party-courteous.html | No-Nonsense Negotiator; A Parting Thought Chairman of Party Courteous and Charming | True | Viscount Hailsham | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/john-jacobson.html | JOHN JACOBSON | True | Special to The New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/edward-trumpbour-a-textile-executive.html | EDWARD TRUMPBOUR, A TEXTILE EXECUTIVE | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/end-of-truce-due-in-cambridge-md-negroes-set-protests-today.html | END OF TRUCE DUE IN CAMBRIDGE, MD.; Negroes Set Protests Today –Governor Gets Plea | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-15 | 1963-07-15 | https://www.nytimes.com/1963/07/15/archives/kips-bay-plans-benefit.html | Kips Bay Plans Benefit | True | | 1991-06-10 | RE0000528048 | B00000049781 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/limit-on-military-aid-to-africa-approved-by-house-committee.html | Limit on Military Aid to Africa Approved by House Committee | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/south-africa-quits-unit-of-un-over-hostility.html | South Africa Quits Unit Of U.N. Over 'Hostility' | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/cepeda-libel-suit-dismissed.html | Cepeda Libel Suit Dismissed | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/police-halt-brussels-strikers.html | Police Halt Brussels Strikers | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kennedy-greets-nyerere-warmly-at-white-house-president-likens.html | Kennedy Greets Nyerere Warmly at White House; President Likens Tanganyika Leader's Work to That of George Washington Hopes for Progress | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ball-and-millikan-gain-third-round-of-senior-tennis.html | Ball and Millikan Gain Third Round Of Senior Tennis | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/open-interest-report-in-bushels-000-omitted.html | Open Interest Report; (in bushels; 000 omitted) | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/korean-to-meet-rusk.html | Korean to Meet Rusk | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/moves-irregular-in-cotton-market-trading-in-near-july-ends-with-3.html | MOVES IRREGULAR IN COTTON MARKET; Trading in Near July Ends With 3 Notices Issued | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/new-chief-executive-is-named-by-westinghouse-electric-corp-donald.html | New Chief Executive Is Named By Westinghouse Electric Corp.; Donald Burnham, 48, Elected as President, Succeeding Mark W. Cresap PRESIDENT NAMED BY WESTINGHOUSE | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/lenoir-takes-tennis-final.html | Lenoir Takes Tennis Final | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/leader-is-upset-in-chess-tourney-benko-in-last-place-beats-najdorf.html | LEADER IS UPSET IN CHESS TOURNEY; Benko, in Last Place, Beats Najdorf on West Coast | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-reports-no-evidence-of-use-of-gas-in-yemen.html | U.N. Reports No Evidence Of Use of Gas in Yemen | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/child-to-mrs-victor-bernal.html | Child to Mrs. Victor Bernal | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-and-bonn-sign-jettraining-pact-germans-will-learn-to-fly-3.html | U.S. AND BONN SIGN JET-TRAINING PACT; Germans Will Learn to Fly Starfighter in Arizona Annual Quota is 80 Pilots | True | By Gerd Wilcke Special To The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/australia-seen-a-fishing-nation-cooperative-leader-in-us-to-study.html | AUSTRALIA SEEN A FISHING NATION; Cooperative Leader in U.S. to Study Industry Here Gloucester Methods Cited Country's Problem Listed | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/screen-la-vita-bohemia-run-with-the-devil-is-about-beats-of-rome.html | Screen: La Vita Bohemia; 'Run With the Devil' Is About Beats of Rome | True | By A.h. Weiler | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-will-take-up-lisbon-territories.html | U.N. WILL TAKE UP LISBON TERRITORIES | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/birmingham-hall-to-be-painted-on-date-set-for-integrated-show.html | Birmingham Hall to Be Painted On Date Set for Integrated Show; Future Date Possible | True | By Milton Esterow | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/2d-lung-transplant-patient-dies-in-pittsburgh-hospital.html | 2d Lung Transplant Patient Dies in Pittsburgh Hospital | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/carl-takes-lead-in-junior-sailing.html | CARL TAKES LEAD IN JUNIOR SAILING | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bridge-players-making-new-york-summer-festival-for-bridge-player.html | Bridge; Players Making New York Summer Festival for Bridge. Player With Courage | True | By Albert H. Morehead | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-aide-and-3-others-indicted-as-russian-spies-2-coconspirators.html | U.N. Aide and 3 Others Indicted as Russian Spies; 2 Co-Conspirators Named | True | By Lawrence O'Kane | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/miss-moffitt-is-extended-to-3-sets-by-coast-girl.html | Miss Moffitt Is Extended To 3 Sets by Coast Girl | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/excerpts-from-gov-wallaces-testimony-refers-to-purple-hearts-asks.html | Excerpts From Gov. Wallace's Testimony; Refers to Purple Hearts Asks Bill's Defeat Scores Negroes Tactics Notes President's Talk Sees Political Aim Asks Referendum | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/goldwater-denies-sectional-appeals-goldwater-bars-sectional-race.html | Goldwater Denies Sectional Appeals; GOLDWATER BARS SECTIONAL RACE Other Developments Noted Birch Comment Declined Won't Give Up on Negroes Ahead of Kennedy | True | By Peter Kihss | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/timothy-j-kelly.html | TIMOTHY J. KELLY | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/philip-mcelroy-dies-at-55-railroad-traffic-manager.html | Philip McElroy Dies at 55; Railroad Traffic Manager | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ywca-benefit-planned-oct-16-will-open-drive-annual-campaign-for.html | Y.W.C.A. Benefit Planned Oct. 16; Will Open Drive, Annual Campaign for Finances to Start at Waldorf Fete | True | Will Weissberg | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/restaurant-on-review-el-radiantes-puerto-rican-specialties-draw.html | Restaurant on Review; El Radiante's Puerto Rican Specialties Draw Diners to the Bronx at All Hours Plantains Resemble Bananas | True | By Craig Claiborne | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/reds-beat-braves-43.html | Reds Beat Braves, 4-3 | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/syria-replaces-health-chief.html | Syria Replaces Health Chief | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/wilhelm-de-morgenstierne-dies-norways-former-envoy-here-dean-of.html | Wilhelm de Morgenstierne Dies; Norway's Former Envoy Here; Dean of Diplomatic Corps at Retirement in 1958 Was Delegate at U.N. Founding | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/theater-tonight.html | Theater Tonight | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/investment-trust-group-is-organized-in-spain.html | Investment Trust Group Is Organized in Spain | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/silver-and-hides-stage-new-gains-uncombed-wool-rubber-and-coffee.html | SILVER AND HIDES STAGE NEW GAINS; Uncombed Wool, Rubber and Coffee Also Post Increase Copper Prices Mixed | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kennedy-news-session-slated.html | Kennedy News Session Slated | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/american-export-to-run-savannah-hodges-says-line-is-well-qualified-to-operate-ship | AMERICAN EXPORT TO RUN SAVANNAH; Hodges Says Line Is Well Qualified to Operate Ship | True | By Werner Bamberger | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soviet-attempts-to-squeeze-danger-out-of-sports-strict-rules-govern.html | Soviet Attempts to Squeeze Danger Out of Sports; Strict Rules Govern Shooting and Motorcycle Contests Auto Racing Does Not Exist, and Bikes Avoid Mountains | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/americas-armies-discuss-subversion.html | AMERICAS' ARMIES DISCUSS SUBVERSION | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/play-to-aid-music-school.html | Play to Aid Music School | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/4-jersey-building-unions-said-to-admit-negroes.html | 4 Jersey Building Unions Said to Admit Negroes | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/success-is-first-after-15-defeats-willey-clouts-grand-slam-in.html | SUCCESS IS FIRST AFTER 15 DEFEATS; Willey Clouts Grand Slam in Winning First Game Notebart Takes Finale 30th Victory for Mets Craig Beaten Again | True | By Will Bradbury | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/models-of-fair-buildings-shown-in-exhibit-here.html | Models of Fair Buildings Shown in Exhibit Here | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/new-haven-train-fire-delays-nearly-1000.html | New Haven Train Fire Delays Nearly 1,000 | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/major-league-baseball.html | Major League Baseball | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/paris-studying-bids-to-reopen-theater.html | PARIS STUDYING BIDS TO REOPEN THEATER | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/senate-gets-induction-bill.html | Senate Gets Induction Bill | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/new-york-leads-in-dip-in-may-building-permits.html | New York Leads in Dip In May Building Permits | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/2-oneacters-open-july-26.html | 2 One-Acters Open July 26 | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/girl-3-drowns-in-kentucky.html | Girl, 3, Drowns in Kentucky | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-opposes-order-now-to-set-price-of-potatoes.html | U.S. Opposes Order Now To Set Price of Potatoes | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/text-of-soviet-letter-asking-that-heads-of-state-attend-1965-un.html | Text of Soviet Letter Asking That Heads of State Attend 1965 U.N. Session; 'Big Changes for Better' U.N. Seat for Peking | True | The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/books-of-the-times-the-long-tragic-morning-at-dieppe-end-papers.html | Books of The Times; The Long, Tragic Morning at Dieppe End Papers | True | By Charles Poore | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/3-car-makers-pass-totals-of-62-output-advances-shown-by-3-car.html | 3 Car Makers Pass Totals of '62 Output; ADVANCES SHOWN BY 3 CAR MAKERS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/roof-water-tank-in-village-falls.html | ROOF WATER TANK IN 'VILLAGE FALLS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/presidential-kite.html | Presidential Kite | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bunning-of-tigers-loses.html | Bunning of Tigers Loses | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/tiffany-will-drop-genesco-appointees.html | TIFFANY WILL DROP GENESCO APPOINTEES | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/colors-brighten-florence-showings.html | Colors Brighten Florence Showings | True | By Patricia Peterson Special To the New York Timessketched In Florence By Tod Draz For the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/senate-gets-3-nominations.html | Senate Gets 3 Nominations | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-defense-buying-in-canada-assailed.html | U.S. DEFENSE BUYING IN CANADA ASSAILED | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/picketing-quiet-at-school-board-75-in-harlem-group-seek-to.html | PICKETING QUIET AT SCHOOL BOARD; 75 in Harlem Group Seek to 'Dramatize' Demands | True | By Leonard Buderthe New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/exposition-race-dropped.html | Exposition Race Dropped | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/a-p-names-official.html | A. & P. Names Official | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/newsmen-upheld-on-secret-source-pennsylvania-court-annuls.html | NEWSMEN UPHELD ON SECRET SOURCE; Pennsylvania Court Annuls Philadelphia Convictions Lower Court Opinion | True | By William G. Weart Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sla-overruled-on-tourist-liquor-state-court-says-residents.html | S.L.A. OVERRULED ON TOURIST LIQUOR; State Court Says Residents Traveling Abroad May Have Gallon Shipped to Homes U.S. BAN IS UNAFFECTED It Forbids Ordering Foreign Alcohol Beverages Here New Ruling Is Hailed Practice Is Explained Orders Received Here | True | By Alfred E. Clark | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/twin-double-pays-264710-at-trots-56-collect-from-westburys-largest.html | TWIN DOUBLE PAYS $2,647.10 AT TROTS; 56 Collect From Westbury's Largest Pool, $174,400 | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/680-jersey-clerks-sharing-737000-from-union-melon.html | 680 Jersey Clerks Sharing $737,000 From Union 'Melon' | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kurdish-chief-and-50-men-surrender-says-baghdad.html | Kurdish Chief and 50 Men Surrender, Says Baghdad | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/lilytulip-sells-part-of-college-point-plant.html | Lily-Tulip Sells Part Of College Point Plant | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/2-killed-in-jersey-crash-near-the-holland-tunnel.html | 2 Killed in Jersey Crash Near the Holland Tunnel | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/steel-output-shows-increase-after-declining-for-six-weeks-downward.html | Steel Output Shows Increase After Declining for Six Weeks; Downward Summer Trend Now Appears Less Sharp to Industry Observers OUTPUT OF STEEL SHOWS INCREASE | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/john-strachey-laborite-is-dead-intellectual-in-british-party-and.html | JOHN STRACHEY, LABORITE, IS DEAD; Intellectual in British Party and Postwar Food Minister Was Symbol of Austerity BEGAN BREAD RATIONING Moved in Political Spectrum From Extreme Left to Right Was Prolific Writer Educated at Eton and Oxford Defines His Position | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Port Arrivals Cargo Ships Due Today Outgoing Freighters | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bill-prices-rise-on-retail-demand-price-restrictions-removed-for.html | BILL PRICES RISE ON RETAIL DEMAND; Price Restrictions Removed for Public Service Issue Tax Exempts Quiet Bid Volume in Doubt Issue Is Discounted | True | By H.j. Maidenberg | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/vandalism-on-parking-meters-drops-and-revenue-increases.html | Vandalism on Parking Meters Drops and Revenue Increases | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/financing-company-formed-to-give-advice-to-concerns.html | Financing Company Formed To Give Advice to Concerns | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/miss-decoten-wins-medal.html | Miss DeCoten Wins Medal | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dr-hb-lambert.html | DR. H.B. LAMBERT | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/lindemann-gains-in-55class-trial-eshleman-2d-and-frost-3d-in-opener.html | LINDEMANN GAINS IN 5.5-CLASS TRIAL; Eshleman 2d and Frost 3d in Opener of 6-Race Event | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/city-hall-goes-on-outing-council-loses-ball-game.html | City Hall Goes on Outing; Council Loses Ball Game | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/cbs-plans-to-tape-goulet-tv-special.html | C.B.S. PLANS TO TAPE GOULET TV SPECIAL | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ibms-earnings-reach-2-records-income-for-second-quarter-increased.html | I.B.M.'S EARNINGS REACH 2 RECORDS; Income for Second Quarter Increased to 71.2 Million Sales at 509.5 Million First-Half Report Military Contracts Dip | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/house-votes-ceremony-for-monument-flags.html | House Votes Ceremony For Monument Flags | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/strike-settled-in-liberia.html | Strike Settled in Liberia | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/seeks-stamford-mayorship.html | Seeks Stamford Mayorship | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/senators-decry-science-subsidy-criticize-foundation-policy-on-aid.html | SENATORS DECRY SCIENCE SUBSIDY'; Criticize Foundation Policy on Aid to Universities Notes 'an Obligation' First Appearance | | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/texan-confirmed-as-judge.html | Texan Confirmed as Judge | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/money.html | Money | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/space-dust-lost-and-found.html | Space Dust Lost and Found | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/canadian-dollar-registers-gain-as-british-pound-holds-steady.html | Canadian Dollar Registers Gain As British Pound Holds Steady | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/garden-lists-nyu-five-on-all-8-doubleheaders.html | Garden Lists N.Y.U. Five On All 8 Double-Headers | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/merger-talks-denied-by-security-national.html | Merger Talks Denied By Security National | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/judge-bids-canada-rule-lakes-unions-union-rule-urged-on.html | Judge Bids Canada Rule Lakes Unions; LAKES UNION RULE URGED ON CANADA Intolerant and Ruthless' Hall Recalls Judge's Role | True | By Raymond Daniell Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/geneticists-hail-new-hypothesis-parley-here-weighs-theory-that-an-x.html | GENETICISTS HAIL NEW HYPOTHESIS; Parley Here Weighs Theory That an X Chromosome in Females Is Inactive MICE STUDY BACKS IDEA Concept May Explain Color of a Tortoise Shell Cat, Specialists Believe Choice Seems Random Named for a Briton | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bolero-reported-225-miles-ahead-yawl-480-miles-from-finish-of.html | BOLERO REPORTED 225 MILES AHEAD; Yawl 480 Miles From Finish of Trans-Atlantic Race | | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/5-teamster-officers-given-jail-terms-in-philadelphia.html | 5 Teamster Officers Given Jail Terms in Philadelphia | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/arab-coalition-government-wins-election-in-zanzibar.html | Arab Coalition Government Wins Election in Zanzibar | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/100-die-in-pakistan-floods.html | 100 Die in Pakistan Floods | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sporting-life-opens-tonight-first-film-at-34th-street-east.html | Sporting Life' Opens Tonight; First Film at 34th Street East | | By Eugene Archer | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/archbishop-ohara-stricken.html | Archbishop O'Hara Stricken | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/broken-main-snarls-route.html | Broken Main Snarls Route | | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/14-held-in-rally-at-cambridge-md-protesters-freed-later-as-negroes.html | 14 HELD IN RALLY AT CAMBRIDGE, MD.; Protesters Freed Later as Negroes Gather in Street Colonel Arrives at Church Sees a Moral Victory | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/a-correction.html | A Correction | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/railway-stock-suspension-is-protested-at-hearing.html | Railway Stock Suspension Is Protested at Hearing | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/leo-p-manske.html | LEO P. MANSKE | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/integration-needs-told-in-birmingham.html | INTEGRATION NEEDS TOLD IN BIRMINGHAM | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/cuban-delegates-complain-about-brief-assets-freeze.html | Cuban Delegates Complain About Brief Assets Freeze | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/taxaccount-number-collection-pushed-to-beat-sept-30-deadline-number.html | Tax-Account Number Collection Pushed to Beat Sept. 30 Deadline; NUMBERS-TAKING IS A HEAVY CHORE | | By John H. Allan | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/court-assistant-suspended-by-hudson-prosecutor.html | Court Assistant Suspended By Hudson Prosecutor | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/robert-i-biren-51-an-official-of-aid.html | ROBERT I. BIREN, 51, AN OFFICIAL OF A.I.D. | | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/students-march-to-back-budget-brookville-li-group-seeks-end-of.html | STUDENTS MARCH TO BACK BUDGET; Brookville, L.I., Group Seeks End of Schools Impasse Suggested by Parents | | By Ronald Maiorana Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/index-of-commodity-prices-shows-03-decline-to-941.html | Index of Commodity Prices Shows 0.3 Decline to 94.1 | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/minnesota-hits-3-homers.html | Minnesota Hits 3 Homers | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/red-losses-put-at-143-in-south-vietnam-battle.html | Red Losses Put at 143 In South Vietnam Battle | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/salinger-denies-any-plan-for-de-gaulle-visit-to-us.html | Salinger Denies Any Plan For de Gaulle Visit to U.S. | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/air-control-units-discussing-fares.html | AIR CONTROL UNITS DISCUSSING FARES | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/governor-not-hopeful-by-ben-a-franklin.html | Governor Not Hopeful By BEN A. FRANKLIN | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/editor-of-texas-weekly-wins-award-for-courage.html | Editor of Texas Weekly Wins Award for Courage | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/martinis-drops-assault-charge-judges-son-fails-to-keep-date-to.html | MARTINIS DROPS ASSAULT CHARGE; Judge's Son Fails to Keep Date to Press Case | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/khrushchev-opens-testban-parley-in-a-jovial-mood-3-hour-discussion.html | KHRUSHCHEV OPENS TEST-BAN PARLEY IN A JOVIAL MOOD; 3 -Hour Discussion With Harriman and Hailsham Raises No Bar to Pact GUARDED HOPE PERSISTS Premier Silent on Condition That West Opposed He May Rejoin Sessions Premier May Join Talks Detectors Found Adequate KHRUSHCHEV OPENS TEST-BAN TALKS 'Start Right Away?' 4 Aides With Harriman | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/studio-to-level-part-of-hillside-new-sound-stages-included-in-mcas.html | STUDIO TO LEVEL PART OF HILLSIDE; New Sound Stages Included in MCA's Expansion Plan Facilities Rehabilitated Building to Be Leased | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/state-ring-body-approves-tv-pact-for-garden-bouts.html | State Ring Body Approves TV Pact for Garden Bouts | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/andre-p-pillot-dies-at-82-stock-exchange-member.html | Andre P. Pillot Dies at 82; Stock Exchange Member | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hoffa-and-bradley-not-reached.html | Hoffa and Bradley Not Reached | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bolshois-romeo-hailed-in-london-struchkova-eloquent-juliet-in.html | BOLSHOI'S 'ROMEO' HAILED IN LONDON; Struchkova Eloquent Juliet in Covent Garden Ballet | True | By Clive Barnes Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/crowd-in-detroit-protests-slaying-by-police-officer.html | Crowd in Detroit Protests Slaying by Police Officer | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/schayes-to-coach-philadelphia.html | Schayes to Coach Philadelphia | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mississippi-prosecutor-asks-mental-study-of-beckwith.html | Mississippi Prosecutor Asks Mental Study of Beckwith | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mrs-victor-vedova.html | MRS. VICTOR VEDOVA | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soviet-asks-heads-of-state-attend-65-un-assembly-other-questions.html | Soviet Asks Heads of State Attend '65 U.N. Assembly; Other Questions Left Open | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/pirates-defeat-giants-21-41-stargells-hit-wins-opener-reds-top.html | PIRATES DEFEAT GIANTS, 2-1, 4-1; Stargell's Hit Wins Opener --Reds Top Braves in 12th | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/stockpile-changes-upset-and-confuse-world-metal-trade-kennecott.html | Stockpile Changes Upset and Confuse World Metal Trade; Kennecott Mails Brochure Pressures for Disposal STOCKPILE MOVES VEX METAL TRADE Survey Being Made | True | By John M. Lee | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/blue-mondays-puzzle-brokers-firstofthe-week-pattern-seen-in-stock.html | 'BLUE MONDAYS' PUZZLE BROKERS; First-of-the-Week Pattern Seen in Stock Trading Explanation Offered Indicator Seen 'BLUE MONDAYS' PUZZLE BROKERS | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/judith-c-gimbel-will-be-married-here-in-august-daughter-of-merchant.html | Judith C. Gimbel Will Be Married Here in August; Daughter of Merchant Is Prospective Bride of Benjamin Mendelsund | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hoffa-associate-stands-mute.html | Hoffa Associate Stands Mute | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/city-is-expanding-summer-schools-to-meet-demand.html | City Is Expanding Summer Schools To Meet Demand | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dodgers-bow-54-to-phils-in-11th-los-angeles-streak-cut-at-7-oldiss.html | DODGERS BOW, 5-4, TO PHILS IN 11TH; Los Angeles Streak Cut at 7 Oldis's Single Decides | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dilemma-in-poland.html | Dilemma In Poland | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rossna-vrionides-prospective-bride.html | Rossina Vrionides Prospective Bride | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kadar-endorses-russians.html | Kadar Endorses Russians | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/miss-vandever-is-future-bride-of-michael-scott-debutante-of-59-is.html | Miss Vandever Is Future Bride Of Michael Scott; Debutante of '59 Is the Fiancee of Grandson of Viscount Encombe | True | Special to The New York TimesBradford Bachrach | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/vice-president-named-by-worthington-corp.html | Vice President Named By Worthington Corp. | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/5-killed-in-crash-in-west.html | 5 Killed in Crash in West | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/books-authors-guide-to-astronomy-the-young-frederick-poetry.html | Books Authors; Guide to Astronomy The Young Frederick Poetry Collaboration New Kerouac Novel | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/art-objects-need-care-to-retain-their-beauty-sulphur-leaves-marks.html | Art Objects Need Care To Retain Their Beauty; Sulphur Leaves Marks Dust Damages Fabrics | True | By Rita Reif | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/oregon-matmen-tie-in-tokyo.html | Oregon Matmen Tie in Tokyo | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/top-news-in-soviet-bloc.html | Top News In Soviet Bloc | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ezra-taylor-exdirector-of-pullman-suggestion-unit.html | Ezra Taylor, Ex-Director Of Pullman Suggestion Unit | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/3-escape-to-west-berlin.html | 3 Escape to West Berlin | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sandra-ross-fiancee-of-jack-f-behrens.html | Sandra Ross Fiancee Of Jack F. Behrens | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/elks-elect-oneida-man.html | Elks Elect Oneida Man | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/roberta-lasker-engaged.html | Roberta Lasker Engaged | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/house-unit-irked-by-army-on-dam-aim-to-get-data-on-damage-to.html | HOUSE UNIT IRKED BY ARMY ON DAM; Aim to Get Data on Damage to Senecas Is Thwarted | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/baiting-the-ghanaians.html | Baiting the Ghanaians | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/blitzen-clinches-victory-in-333mile-mackinac-sail.html | Blitzen Clinches Victory In 333-Mile Mackinac Sail | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/the-haters.html | The Haters | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-artist-drowns-during-visit-to-cuba.html | U.S. ARTIST DROWNS DURING VISIT TO CUBA | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/us-allies-resist-strong-cuba-curb-us-allies-resist-strong-cuba-curb.html | U.S. Allies Resist Strong Cuba Curb; U.S. ALLIES RESIST STRONG CUBA CURB Planes Searched by Canada | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/visible-satellite.html | Visible Satellite | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kanin-again-uses-capital-setting-chosen-few-is-play-about-a-hostess.html | KANIN AGAIN USES CAPITAL SETTING; 'Chosen Few' Is Play About a Hostess in Washington Shyre Visits Europe Opening Is Scheduled Play Resumes July 29 'Tovarich' to Move | True | By Sam Zolotow | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/businessman-held-as-escaped-killer.html | BUSINESSMAN HELD AS ESCAPED KILLER | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/allegheny-seeking-northeast-routes.html | ALLEGHENY SEEKING NORTHEAST ROUTES | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/korth-in-new-clash-at-senate-inquiry.html | KORTH IN NEW CLASH AT SENATE INQUIRY | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/adair-quits-hospital-today.html | Adair Quits Hospital Today | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/margaret-russell-to-marry-july-27.html | Margaret Russell To Marry July 27 | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/nehru-flies-in-weather-plane.html | Nehru Flies in Weather Plane | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/william-j-kelly.html | WILLIAM J. KELLY | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/myron-lehman-75-a-retired-engineer.html | MYRON LEHMAN, 75, A RETIRED ENGINEER | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/louise-gonnerman-gains.html | Louise Gonnerman Gains | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/42-rights-pickets-arrested-by-city-accused-of-blocking-trucks-at.html | 42 RIGHTS PICKETS ARRESTED BY CITY; Accused of Blocking Trucks at Project in Brooklyn 14 Clergymen in Group Hundreds in Court 42 RIGHTS PICKETS ARRESTED BY CITY Work Stoppage Sought Ministers Listed Sit-In at White Castle | True | By Martin Arnold | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/peking-pressed-hard-line.html | Peking Pressed 'Hard Line' | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/devlin-leads-golf-in-paris-with-a-204.html | DEVLIN LEADS GOLF IN PARIS WITH A 204 | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bishop-chiappero-is-dead-catholic-vicar-in-israel-53.html | Bishop Chiappero Is Dead; Catholic Vicar in Israel, 53 | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soviet-to-encourage-ties-with-emigrants.html | Soviet to Encourage Ties With Emigrants | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/governor-backs-financing-plans-says-issuing-state-bonds-would-raise.html | GOVERNOR BACKS FINANCING PLANS; Says Issuing State Bonds Would Raise Debt Increase in Debt Seen State Has Bonding Reserve | True | By Douglas Dales Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/air-base-and-4-concerns-will-donate-blood-today.html | Air Base and 4 Concerns Will Donate Blood Today | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/truce-in-manila-port-strike.html | Truce in Manila Port Strike | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/uar-launches-its-first-groundtoair-missile.html | U.A.R. Launches Its First Ground-to-Air Missile | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/60-madison-ave-lets-full-floor-national-cleaning-increases-space.html | 60 MADISON AVE. LETS FULL FLOOR; National Cleaning Increases Space Other Leases 501 Fifth Ave. Space Taken Deal at 250 Broadway Other Business Leases | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/french-rod-prices-are-upheld-by-us.html | FRENCH ROD PRICES ARE UPHELD BY U.S. | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/music-premieres-for-2-short-operas-a-sunny-morning-and-crocodile.html | Music: Premieres for 2 Short Operas; 'A Sunny Morning' and 'Crocodile' Offered Works Conducted by Their Composers | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/girl-found-aboard-carrier.html | Girl Found Aboard Carrier | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/radiotv-scored-on-editorializing-house-committee-is-told-of-abuses.html | RADIO-TV SCORED ON EDITORIALIZING; House Committee Is Told of Abuses as Hearings Open Californian Opposes Controls 'Liberal' Orientation Scored | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/7-albanians-reported-killed-in-airliner-crash-in-siberia.html | 7 Albanians Reported Killed In Airliner Crash in Siberia | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ship-charter-pact-reached.html | Ship Charter Pact Reached | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/garage-building-on-w-15th-st-sold-property-bought-by-tenants-7th.html | GARAGE BUILDING ON W. 15TH ST. SOLD; Property Bought by Tenants 7th Ave. Parcel Taken Sale on Seventh Ave. 2 Parcels on 39th St. Taken East Side House Bought E. 14th Parcel Acquired | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/stocks-decline-in-light-trading-aircraft-list-dips-sharply-as.html | STOCKS DECLINE IN LIGHT TRADING; Aircraft List Dips Sharply as Average Falls 2.75 Volume Is 3,290,000 NEW LOWS TOP HIGHS Drop Is Laid to Uncertainty Over Unsettled Issues, Including Nuclear Talks Inactivity Is Cited American Board Weak STOCKS DECLINE IN LIGHT TRADING Losses In Aircrafts | True | By John J. Abele | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/30-volunteers-start-school-for-negroes-in-virginia-county.html | 30 Volunteers Start School for Negroes In Virginia County | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/science-teachers-explore-jersey-30-spend-day-observing-plant-and.html | SCIENCE TEACHERS EXPLORE JERSEY; 30 Spend Day Observing Plant and Marine Life | True | By Joseph O. Haff Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/children-mingle-with-orchestra-concerts-are-informal-on-tour-along.html | CHILDREN MINGLE WITH ORCHESTRA; Concerts Are Informal on Tour Along Ohio River He Had Heard It Before | True | By Harold C. Schonberg Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/nina-reported-leading-54-yachts-in-halifax-race.html | Nina Reported Leading 54 Yachts in Halifax Race | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/site-of-proposed-power-project.html | Site of Proposed Power Project | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/tokyo-ministers-home-burned.html | Tokyo Minister's Home Burned | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rockefeller-attack-on-rightists-gets-support-in-capital-others.html | Rockefeller Attack On Rightists Gets Support in Capital; Others Mentioned Little Optimism | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/letters-to-the-times-pan-am-heliport-opposed-realtors-question.html | Letters to The Times; Pan Am Heliport Opposed Realtors Question Safety of High Facility in Congested Area Limitation of Tests Zoning Prohibition facility? Abuse of Racial Protests Seen Nuclear Weapons for India They Are Declared Necessary for Defense Against Communist China Ahead In Research Streets Are for Parking Loudspeakers of Music Stores | True | SAMUEL D. LEIDESDORF, IRWIN S. CHANIN, SOL GOLDMAN.ROBERT L. CROSSLEY,J.A. NAIKGUNNAR LEISTIKOW.GRACE E. KOELBEL. | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/kennedy-sees-newsmen.html | Kennedy Sees Newsmen | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hamburger-stand-in-jersey-picketed.html | HAMBURGER STAND IN JERSEY PICKETED | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/gen-henry-c-hodges-jr-103-oldest-west-point-alumnus-dies-outlived.html | Gen. Henry C. Hodges Jr., 103, Oldest West Point Alumnus, Dies; Outlived All Other Graduates in History of the Academy Rounded Up Comanches Appointed by Grant Voted Best Dancer Fought In Philippines | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rail-union-head-hits-pressures-says-switchmen-will-resist-outside.html | RAIL UNION HEAD HITS 'PRESSURES; Says Switchmen Will Resist Outside 'Interventions' | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/repeal-of-coolie-work-laws-introduced-in-both-houses.html | Repeal of Coolie Work Laws Introduced in Both Houses | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soybeans-plunge-corn-futures-dip-oats-off-78-to-1-while-most-wheat.html | SOYBEANS PLUNGE; CORN FUTURES DIP; Oats Off 7/8 to 1 While most Wheat Prices Rise | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/okinawans-join-world-union.html | Okinawans Join World Union | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/spain-bars-shift-by-francos-heirs-regime-plans-to-hold-reins-even.html | SPAIN BARS SHIFT BY FRANCO'S HEIRS; Regime Plans to Hold Reins Even Under a Regent Silent on Plan for Regent | True | By Paul Hofmann Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/inspection-begun-in-housing-here-multiple-dwelling-units-in-3.html | INSPECTION BEGUN IN HOUSING HERE; Multiple Dwelling Units in 3 'Critical' Areas Checked Vandalism Decried | True | By Theodore Jonesthe New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sports-of-the-times-a-master-at-his-trade-accurate-analysis-his.html | Sports of The Times; A Master at His Trade Accurate Analysis His First Champion Kindred Spirit | True | By Arthur Daleythe New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/wood-field-and-stream-all-the-comforts-of-east-africa-are-enjoyed.html | Wood, Field and Stream; All the Comforts of East Africa Are Enjoyed by Hunters on Safari | True | By Oscar Godbout Special To the New York Times. | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/walk-with-3-on-beats-bombers-stafford-hits-one-batter-in-final.html | WALK WITH 3 ON BEATS BOMBERS; Stafford Hits One Batter in Final Inning and Yields Three Bases on Balls Yanks Lead 5 Times Blanchard Belts Homer | True | By John Drebinger Special To the New York Times. | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rockefellers-list-grants-for-1962-brothers-fund-gave-record-74.html | ROCKEFELLERS LIST GRANTS FOR 1962; Brothers" Fund Gave Record 7.4 Million for Projects | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/art-rarely-seen-works-at-whitney.html | Art; Rarely Seen Works at Whitney | True | By Stuart Preston | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/workers-in-summer-find-their-jobs-are-rewarding-refined-college.html | Workers in Summer Find Their Jobs Are Rewarding; Refined College Boys Bellhop's Long Day Dormitory Life | True | By Martin Tolchin Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hugh-satterlee-82-taxlaw-authority.html | HUGH SATTERLEE, 82, TAX-LAW AUTHORITY | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/du-pont-profits-rise-in-quarter-but-earnings-for-first-half-decline.html | DU PONT PROFITS RISE IN QUARTER; But Earnings for First Half Decline by One Per Cent Despite Record Sales Earnings Outlined Sales Show Increase Commonwealth Oil Refining Sales and Earnings Statistics Are Reported by Corporations Consolidated Mining Container Corporation Standard Fruit and Steamship Rockwell Manufacturing Other Company Reports | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/20th-year-to-be-marked-leaders-session-at-un-proposed-1960-saw.html | 20th Year to Be Marked; LEADERS' SESSION AT U.N. PROPOSED 1960 Saw Leaders Here | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/constance-wetzler-betrothed-to-richard-ansell-student.html | Constance Wetzler Betrothed To Richard Ansell, Student | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/joseph-ross.html | JOSEPH ROSS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/quoddy-project-for-tidal-power-revived-by-udall-bay-on-the-canadian.html | 'QUODDY PROJECT FOR TIDAL POWER REVIVED BY UDALL; Bay on the Canadian Border Urged as Site for Producing Electricity for 2 Nations Million-Kilowatt Program 'QUODDY PROJECT REVIVED BY UDALL Would Trap Tidal Waters Study Started in 1961 | True | By William M. Blair Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/castle-forbes-2d-2-lengths-behind-buoy-jill-is-3d-in-sprint-for.html | CASTLE FORBES 2D, 2 LENGTHS BEHIND; Busy Jill Is 3d in Sprint for Fillies as Yeaza's Mount Wins With Stretch Drive Kelso Is High-Weighted Aqueduct Entries Roosevelt Raceway Entries Roosevelt Driver Standing | True | By Louis Effrat | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/jake-the-barber-at-citizen.html | Jake the Barber at Citizen | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/logart-to-fight-curvis.html | Logart to Fight Curvis | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/record-cold-at-south-pole.html | Record Cold at South Pole | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/fja-mccarthy.html | F.J.A. M'CARTHY | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/reds-in-italy-split-on-moscowpeking-issue-prochinese-slogans.html | Reds in Italy Split on Moscow-Peking Issue; Pro-Chinese Slogans Painted on House Walls in Milan by Furtive Dissidents Propaganda Centers Secret | True | By Arnaldo Cortesi Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/afternoon-races-hit-by-drop-outs-weekend-skippers-return-to-land.html | AFTERNOON RACES HIT BY DROP OUTS; Weekend Skippers Return to Land Pursuits Blue Jays Attract 166 Entries Cedar Point Victors Three Bellas Leads Shields Takes Lead | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/soviet-accuses-washington.html | Soviet Accuses Washington | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/emery-rubio-59-builder-who-wrote-plays-is-dead.html | Emery Rubio, 59, Builder Who Wrote Plays, Is Dead | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/new-park-protests-planned.html | New Park Protests Planned | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/critic-at-large-congress-accused-of-not-putting-trust-in-the.html | Critic at Large; Congress Accused of Not Putting Trust in the Intelligence of Its Citizenry | True | By Brooks Atkinson | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/hh-chapman-88-forestry-expert-professor-at-yale-37-years-and.html | H.H. CHAPMAN, 88, FORESTRY EXPERT; Professor at Yale 37 Years and Government Aide Dies | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/baseball-week-proclaimed.html | Baseball Week Proclaimed | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/steel-production.html | STEEL PRODUCTION | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/young-mountaineers-safe-on-mount-mckinley-slope.html | Young Mountaineers Safe On Mount McKinley Slope | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/8-industrial-buildings-sold-on-staten-island.html | 8 Industrial Buildings Sold on Staten Island | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mrs-geier-jr-has-child.html | Mrs. Geier Jr. Has Child | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/398-list-million-income-most-since-1929-crash.html | 398 List Million Income, Most Since 1929 Crash | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/auto-driver-dies-of-injuries.html | Auto Driver Dies of Injuries | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/space-station-power-needs-under-study-by-lockheed.html | Space Station Power Needs Under Study by Lockheed | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/integration-of-souths-libraries-outpaces-that-of-its-schools.html | Integration of South's Libraries Outpaces That of Its Schools; American Association Finds De Facto Segregation in the Northern Cities Childs Negroes for Indifference Negroes Held Remiss | True | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/da-costa-to-direct-at-64-fair.html | Da Costa to Direct at '64 Fair | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ceylon-warned-on-oil-plan.html | Ceylon Warned on Oil Plan | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/belgian-reds-expel-rebel.html | Belgian Reds Expel Rebel | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/buddhists-renew-vietnam-protest-diem-criticized-by-supreme-priest.html | BUDDHISTS RENEW VIETNAM PROTEST; Diem Criticized by Supreme Priest, Who Says Regime Is Acting in Bad Faith BUDDHISTS RENEW VIETNAM PROTEST President Criticized | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dew-line-to-drop-28-radar-stations.html | DEW LINE TO DROP 28 RADAR STATIONS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/homer-by-malzone-helps-red-sox-win-from-angels-2-to-1.html | Homer by Malzone Helps Red Sox Win From Angels, 2 to 1 | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/beet-sugar-processing-plant-dedicated-in-california.html | Beet Sugar Processing Plant Dedicated in California | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/jet-collision-kills-us-pilot.html | Jet Collision Kills U.S. Pilot | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/chandler-now-65-tells-kentuckians-he-wont-quit.html | Chandler, Now 65, Tells Kentuckians He Won't Quit | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/fringe-pianist-holds-two-jobs-dudley-moore-is-at-the-blue-angel.html | 'Fringe' Pianist Holds Two Jobs; Dudley Moore Is at the Blue Angel Travels From Stage to Club Nightly | True | By John S. Wilsonfriedman-Abeles | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/white-sox-take-onehitter-40-peters-3d-southpaw-to-go-route-against.html | WHITE SOX TAKE ONE-HITTER, 4-0; Peters 3d Southpaw to Go Route Against Orioles | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/twin-cities-unit-sells-issue.html | Twin Cities Unit Sells Issue | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rockefeller-to-his-party.html | Rockefeller to His Party | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/in-the-nation-when-justices-and-law-professors-disagree-bradley-and.html | In The Nation; When Justices and Law Professors Disagree Bradley and the Clause | True | By Arthur Krock | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/banks-declines-comment.html | Banks Declines Comment | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/transits-decline-in-panama-canal-11year-rise-in-commercial-traffic.html | TRANSITS DECLINE IN PANAMA CANAL; 11-Year Rise in Commercial Traffic Is Halted | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/credit-banks-announce-a-223000000-offering.html | Credit Banks Announce A $223,000,000 Offering | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/union-here-scored-in-report-to-nlrb.html | UNION HERE SCORED IN REPORT TO N.L.R.B. | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/treasurybill-discounts-climb-to-highest-level-in-three-years.html | Treasury-Bill Discounts Climb To Highest Level in Three Years | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/malayan-leader-answers-sukarno-charge-of-broken-pledges.html | Malayan Leader Answers Sukarno Charge of Broken Pledges | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/pact-with-steel-union-signed.html | Pact With Steel Union Signed | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/un-urges-congo-to-make-reforms-tighter-fiscal-policy-held-essential.html | U.N. URGES CONGO TO MAKE REFORMS; Tighter Fiscal Policy Held Essential for Recovery | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/palisade-park-fun-house-heavily-damaged-by-fire.html | Palisade Park Fun House Heavily Damaged by Fire | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/clemencia-hand-kessler-dead-studied-medieval-manuscripts.html | Clemencia Hand Kessler Dead; Studied Medieval Manuscripts | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/aid-to-india-assailed.html | Aid to India Assailed | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/dutch-expremier-fails-on-coalition.html | DUTCH EX-PREMIER FAILS ON COALITION | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/treasury-weighs-monthly-auction-plan-to-shift-oneyear-bills-from-a.html | TREASURY WEIGHS MONTHLY AUCTION; Plan to Shift One-Year Bills From a Quarterly Basis Is Being Considered SCHEDULE IS CROWDED Officials Say Added Sales Would Ease Disruption in Financial Markets Little Disturbance Seen Comments Invited TREASURY WEIGHS MONTHLY AUCTION | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/italian-physicist-cleared-of-spying-by-jury-in-britain-british-spy.html | Italian Physicist Cleared of Spying By Jury in Britain; BRITISH SPY TRIAL CLEARS SCIENTIST Confusion on Defector Defection Is Denied | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/buddhists-ask-us-help.html | Buddhists Ask U.S. Help | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/troupe-in-dublin-to-get-new-home-2d-abbey-theater-expected-to-be.html | TROUPE IN DUBLIN TO GET NEW HOME; 2d Abbey Theater Expected to Be Ready by End of '64 Director Explains Delay U.S. Tour Contemplated Proving Ground for Plays | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/ruling-on-emergencies.html | Ruling on Emergencies | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/nigerians-vote-for-new-region-tally-shows-tribal-feeling-still-is.html | NIGERIANS VOTE FOR NEW REGION; Tally Shows Tribal Feeling Still Is Key to Political Life Tribal States Backed | True | By Lloyd Garrison Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/maos-voice-in-moscow-teng-hsiaoping-at-maos-side-in-57.html | Mao's Voice in Moscow; Teng Hsiao-ping At Mao's Side in '57 | True | China Pictorial | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/richards-verlen.html | Richards Verlen | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/tug-gets-to-drifting-us-ship.html | Tug Gets to Drifting U.S. Ship | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/barge-concert-attracts-young-and-notsoyoung.html | Barge Concert Attracts Young and Not-So-Young | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/israeli-boat-with-6-being-held-in-syria.html | ISRAELI BOAT WITH 6 BEING HELD IN SYRIA | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/stock-offering-registered-by-rollins-broadcasting.html | Stock Offering Registered By Rollins Broadcasting | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/retzlaff-signs-as-coach.html | Retzlaff Signs as Coach | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/offering-is-made-by-echlin.html | Offering Is Made by Echlin | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/advertising-johnson-johnson-reassigns-accounts-new-products.html | Advertising Johnson & Johnson Reassigns Accounts; New Products Assigned Management Changes Accounts People Addendum | True | By Peter Bart | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/top-duvalier-foe-reported-killed-barbot-and-brother-shot-in-fight.html | TOP DUVALIER FOE REPORTED KILLED; Barbot and Brother Shot in Fight, Government Says Report Not Confirmed Embassy Shelters Family | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/nyasaland-heads-cut-own-pay.html | Nyasaland Heads Cut Own Pay | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/a-marine-center-planned-on-coast-us-allots-1100000-for-u-of-california.html | A MARINE CENTER PLANNED ON COAST; U.S. Allots $1,100,000 for U. of California Research Power Plant Sought Opponents' Move Fails | True | By Lawrence E. Davies Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/deflation-called-a-danger-to-us-common-market-aide-sees-peril-to.html | DEFLATION CALLED A DANGER TO U.S.; Common Market Aide Sees Peril to American Growth Danger Is Seen A Former Professor DEFLATION CALLED A DANGER TO U.S. | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mrs-hagges-208-wins-golf.html | Mrs. Hagge's 208 Wins Golf | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/jewel-tea-plans-75million-deal-to-acquire-food-giant-markets-big.html | Jewel Tea Plans 75-Million Deal To Acquire Food Giant Markets; Big Issue Required COMPANIES PLAN SALES, MERGERS Blair & Co. Inc. | True | By Clare M. Reckert | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/gleason-has-no-details.html | Gleason Has no Details | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/tenzer-benn.html | Tenzer Benn | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/tax-cuts-urged-to-spur-demand-400-top-economists-predict-gains-if.html | TAX CUTS URGED TO SPUR DEMAND; 400 Top Economists Predict Gains if Reductions Come | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/rail-report-pushed-action-put-off.html | Rail Report Pushed; Action Put Off | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/loews-theatres-inc-names-high-executive.html | Loew's Theatres, Inc., Names High Executive | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/the-cast.html | The Cast | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/union-strikes-ge-at-syracuse-plant.html | UNION STRIKES G.E. AT SYRACUSE PLANT | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/collegians-earn-doityourself-scholarships-in-catskills.html | Collegians Earn Do-It-Yourself Scholarships in Catskills | True | The New York Times Studio (by Bill Aller) | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/british-act-to-stem-loss-of-scientists.html | BRITISH ACT TO STEM LOSS OF SCIENTISTS | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/senator-kennedy-at-cookout.html | Senator Kennedy at Cook-Out | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/carole-wright-defeats-miss-kanarek-63-61.html | Carole Wright Defeats Miss Kanarek, 6-3, 6-1 | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/shark-river-area-in-jersey-serves-as-a-sunny-laboratory-for.html | Shark River Area in Jersey Serves as a Sunny Laboratory for Teachers on Field Trip | True | The New York Times (by Edward Hausner) | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/retreat-to-confusion.html | Retreat to Confusion | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/wallace-asserts-air-force-offers-aid-to-race-riots-alabama-governor.html | WALLACE ASSERTS AIR FORCE OFFERS AID TO RACE RIOTS; Alabama Governor Testifies That Directive Bids Men Join Mobs in Street DISPUTED BY MAGNUSON Senator Declares Order Is Permissive and Conforms to All Citizens' Rights Senators Surprised Asks to See Order WALLACE ASSAILS AIR FORCE RULING Citizens' Right Cited Cotton Speaks Up | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/mississippi-official-guilty-of-contempt.html | MISSISSIPPI OFFICIAL GUILTY OF CONTEMPT | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/why-the-hydrofoil-commuters-were-late-first-li-han-hits-a-snag.html | Why the Hydrofoil Commuters Were Late; First L.I. Nan Hits a Snag (Goldwyn), Then Another HYDROFOIL SAVES SAMUEL GOLDWYN Police Launch Responds | True | By Robert C. Doty | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/russia-and-china-still-negotiating-but-break-is-believed-near.html | RUSSIA AND CHINA STILL NEGOTIATING; But Break Is Believed Near Moscow Presses Attack on Peking's Ideology Rigid Secrecy Maintained SOVIET AND CHINA STILL NEGOTIATE Moscow Presses Attack | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/bon-ami-executive-chosen.html | Bon Ami Executive Chosen | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/carol-caplan-engaged-to-samuel-schulman.html | Carol Caplan Engaged To Samuel Schulman | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/joint-body-on-marine-problems-proposed-at-longshore-meeting.html | Joint Body on Marine Problems Proposed at Longshore Meeting; Composition Suggested Admits Some 'Pockets' | True | By Edward A. Morrow Special To the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/back-who-can-run-is-only-need-cited-pace-anderson-and-skelly-under.html | BACK WHO CAN RUN IS ONLY NEED CITED; Pace, Anderson and Skelly Under Close Scrutiny but All Have Knee Problems 3 Rookies and Many Hopes An Expensive Prank A Svelte 275 Pounds | True | By William N. Wallace Special To the New York Times. the New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/arms-issues-gain-in-frankfurt-list-swiss-shares-decline-on-zurich.html | ARMS ISSUES GAIN IN FRANKFURT LIST; Swiss Shares Decline on Zurich Board--Prices Drop in Amsterdam | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/persol-faces-giles-tonight.html | Persol Faces Giles Tonight | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/powell-claiming-arrest-immunity.html | POWELL CLAIMING ARREST IMMUNITY | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/firestone-international-names-new-president.html | Firestone International Names New President | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/sidelights-bootstrap-pulls-for-puerto-rico-australian-wheat-ontario.html | Sidelights; Bootstrap Pulls for Puerto Rico Australian Wheat Ontario Stock Bulletin Selling Waves Flag Sales Soar | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/brown-harris-stevens-fills-a-vice-presidency.html | Brown, Harris, Stevens Fills a Vice Presidency | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-16 | 1963-07-16 | https://www.nytimes.com/1963/07/16/archives/cubs-shut-out-cards.html | Cubs Shut Out Cards | True | | 1991-06-10 | RE0000528047 | B00000049780 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jerry-lewis-film-to-open.html | Jerry Lewis Film to Open | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/tv-plans-study-of-racial-crisis-abc-is-preparing-series-on-civil.html | TV PLANS STUDY OF RACIAL CRISIS; A.B.C. Is Preparing Series on Civil Rights Situation Sunday Shows Changing Stereophonic Broadcasts Elaine May as a Writer Reporting the Eclipse | True | By Richard F. Shepard | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/russian-couples-arraignment-put-off-in-brooklyn.html | Russian, Couple's Arraignment Put Off in Brooklyn | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-files-answers-to-hoffas-motion.html | U.S. FILES ANSWERS TO HOFFA'S MOTION | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/plans-cleared-for-second-coop-in-civic-center-area-at-city-hall-all.html | Plans Cleared for Second Co-Op In Civic Center Area at City Hall; All Apartments Sold Office Building Opposed | True | By Charles G. Bennett | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/cubs-beat-braves-10.html | Cubs Beat Braves, 1-0 | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/fallout-increase-in-japan.html | Fallout Increase in Japan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/foreign-affairs-the-pattern-of-three-cold-wars-easing-eastwest.html | Foreign Affairs; The Pattern of Three Cold Wars Easing East-West Tension | True | By C.l. Sulzberger | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/typhoon-injures-8-on-taiwan.html | Typhoon Injures 8 on Taiwan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/a-new-start.html | A New Start | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bosch-fears-overthrow.html | Bosch Fears Overthrow | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/brazilian-player-sold-to-milan-for-400000.html | Brazilian Player Sold To Milan for $400,000 | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/super-food-picks-president.html | Super Food Picks President | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/peking-reports-criticism.html | Peking Reports Criticism | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/indians-go-to-soviet-to-seek-arms-help.html | INDIANS GO TO SOVIET TO SEEK ARMS HELP | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-track-coach-willing-to-total-mens-womens-points-in-soviet-meet.html | U.S. Track Coach Willing to Total Men's Women's Points in Soviet Meet; BUT OLD SYSTEM WILL BE RETAINED Jordan's Remark Fails to Change U.S. Position on Separate Team Scoring Total Points Recorded U.S. Holds Record | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/persol-posts-8th-victory-in-row-by-defeating-giles.html | Persol Posts 8th Victory In Row by Defeating Giles | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/pacific-petroleum-places-32million-issue-of-notes.html | Pacific Petroleum Places 32-Million Issue of Notes | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/oas-council-appeals-to-haiti-as-fears-of-fresh-terror-grow-council.html | O.A.S. Council Appeals to Haiti As Fears of Fresh Terror Grow; COUNCIL OF O.A.S. APPEALS TO HAITI Roundup in Haiti Reported | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/eula-m-ableson.html | EULA M. ABLESON | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/united-fruit-sued-under-trust-act-jury-in-los-angeles-indicts.html | UNITED FRUIT SUED UNDER TRUST ACT; Jury in Los Angeles Indicts Company on Banana Sales Official Denies Violation | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/beggars-opera-staged-in-london-royal-shakespeare-group-casts-actors.html | 'BEGGAR'S OPERA' STAGED IN LONDON; Royal Shakespeare Group Casts Actors, Not Singers | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/cards-top-reds-54-in-10th-on-mccarvers-squeeze-bunt.html | Cards Top Reds, 5-4, in 10th On McCarver's Squeeze Bunt | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/theres-no-place-like-new-york-on-a-sunny-day-when-youre-looking-for.html | There's No Place Like New York on a Sunny Day When You're Looking for a Shady Place to Doze Off | True | The New York Times (by John Orris) | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/appeal-for-bail-lost-by-egerovs-3-judge-us-court-rejects-bid-of-2.html | APPEAL FOR BAIL LOST BY EGEROVS, 3-Judge U.S. Court Rejects Bid of 2 Accused Spies Denies Intent to Flee | True | By Ward Ranzal | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/business-failures-advanced-in-week.html | BUSINESS FAILURES ADVANCED IN WEEK | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-trailers-burn-upstate.html | 2 Trailers Burn Upstate | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/report-links-happiness-and-positive-satisfactions-origin-of.html | Report Links Happiness and Positive Satisfactions; Origin of Happiness Studied Stress on the Negative 'Life Ends at 40' for Poor POSITIVE FEELINGS KEY TO HAPPINESS | True | By Robert C. Toth Special to the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/old-brooklyn-courthouse-in-parcels-city-will-sell.html | Old Brooklyn Courthouse In Parcels City Will Sell | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/barnard-tenants-to-argue-eviction.html | BARNARD, TENANTS TO ARGUE EVICTION | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/murder-charge-off-in-alabama-scandal.html | MURDER CHARGE OFF IN ALABAMA SCANDAL | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/scofflaw-25-gets-225day-jail-term-in-32-traffic-cases.html | Scofflaw, 25, Gets 225-Day Jail Term In 32 Traffic Cases | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/giants-and-pirates-divide-32-games-mcovey-hits-pair.html | Giants and Pirates Divide 3-2 Games; M'Covey Hits Pair | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/premier-corp-elects.html | Premier Corp. Elects | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hindu-holy-man-found-dead-after-40day-yoga-burial.html | Hindu Holy Man Found Dead After 40-Day Yoga Burial | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bank-rate-raised-to-3-to-stem-drain-on-dollars-federal-reserve.html | BANK RATE RAISED TO 3 % TO STEM DRAIN ON DOLLARS; Federal Reserve Increases Lending Charge From 3%—Factory Output Climbs To Curb Payments Deficit No Slowdown Seen BANK RATE RISES; PRODUCTION GAINS Study Is Recalled Factory Output Rises | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/atterbery-yangwin-in-track.html | Atterbery, Yang-Win in Track | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/talks-in-recess-for-day-charges-repeated-charge-of-ingratitude.html | Talks in Recess for Day; Charges Repeated Charge of Ingratitude | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-flee-and-2-fail-in-berlin.html | 2 Flee and 2 Fail in Berlin | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rusk-opposes-a-cut-in-operating-funds.html | RUSK OPPOSES A CUT IN OPERATING FUNDS | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/portland-ore-accused.html | Portland, Ore., Accused | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miss-heldman-gains-threeset-triumph.html | MISS HELDMAN GAINS THREE-SET TRIUMPH | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/fw-dodge-corporation-names-4-vice-presidents.html | F. W. Dodge Corporation Names 4 Vice Presidents | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/paperboard-output-56-under-62-rate.html | PAPERBOARD OUTPUT 5.6% UNDER '62 RATE | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/4-oriole-homers-rout-tigers-52-robinson-johnson-gentile-and-powell.html | 4 ORIOLE HOMERS ROUT TIGERS, 5-2; Robinson, Johnson, Gentile and Powell Connect | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/trade-company-elects-president.html | Trade Company Elects President | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/calm-holds-down-starters-to-176-at-larchmont.html | Calm Holds Down Starters to 176 at Larchmont | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/man-shot-in-tussle-with-a-patrolman.html | MAN SHOT IN TUSSLE WITH A PATROLMAN | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-considers-shift-to-daily-cotton-bids.html | U.S. Considers Shift To Daily Cotton Bids | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/5-policemen-hurt-in-racial-violence-in-charleston-sc-scuffle-with.html | 5 Policemen Hurt In Racial Violence In Charleston, S.C.; Scuffle With Police 5 IN CHARLESTON HURT BY NEGROES | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/talks-set-in-baltimore.html | Talks Set in Baltimore | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/music-festival-opens-in-israel-midnight-prayer-by-seter-given-in.html | MUSIC FESTIVAL OPENS IN ISRAEL; 'Midnight Prayer' by Seter Given in New Version Geza Anda Plays Artists Are Listed | True | By W. Granger Blair Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mt-mckinley-climb-goes-on.html | Mt. McKinley Climb Goes On | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/nation-rejects-ilo-invitation.html | Nation Rejects I.L.O. Invitation | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-urges-new-talks.html | U.S. Urges New Talks | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/allison-van-ryn-mrs-danzig-myrick-in-tennis-hall-of-fame-induction.html | Allison, Van Ryn, Mrs. Danzig, Myrick in Tennis Hall of Fame; Induction Slated Aug. 18 Eight Times in Top 10 U.S. Dominates Game | True | By Allison Danzig | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/greek-opposition-divided-on-policy.html | GREEK OPPOSITION DIVIDED ON POLICY | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rockefeller-and-goldwater-invited-to-debate-on-cbs.html | Rockefeller and Goldwater Invited to Debate on C.B.S. | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/license-designation-shifted.html | License Designation Shifted | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/budapest-may-free-mindszenty-soon.html | BUDAPEST MAY FREE MINDSZENTY SOON | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/study-will-weigh-law-use-in-design-seattle-architect-awarded-5000.html | STUDY WILL WEIGH LAW USE IN DESIGN; Seattle Architect Awarded $5,000 Brunner Grant | True | By Ada Louise Huxtable | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/constance-frank-is-engaged-to-josephf-alexandre-3d.html | Constance Frank Is Engaged To Joseph F. Alexandre 3d | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-new-sla-units-to-combat-craft-they-will-check-complaints-and.html | 2 NEW S.L.A. UNITS TO COMBAT CRAFT; They Will Check Complaints and Assist Applicants 2 NEW S.L.A. UNITS TO COMBAT GRAFT Minimum Delay Promised | True | By Emanuel Perlmutter | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rehearing-often-granted.html | Rehearing Often Granted | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/youngstown-sheet-elects-executive-vice-president.html | Youngstown Sheet Elects Executive Vice President | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/dodgers-crushed-after-52-victory-koufax-wins-no-16-before-phillies.html | DODGERS CRUSHED AFTER 5-2 VICTORY; Koufax Wins No. 16 Before Phillies Triumph, 10-2 | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mays-wins-allstar-award.html | Mays Wins All-Star Award | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/esquire-inc-shows-profit-during-aprilmay-period.html | Esquire, Inc., Shows Profit During April-May Period | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/anticastro-group-to-leave-us-because-of-obstacles.html | Anti-Castro Group to Leave U.S. Because of 'Obstacles' | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arabs-ban-2-actresses-films.html | Arabs Ban 2 Actresses' Films | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/suns-eclipse-can-burn-eyes-of-horses-too.html | Sun's Eclipse Can Burn Eyes of Horses, Too | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/son-to-the-sa-zinners.html | Son to the S.A. Zinners | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/the-rise-in-discount-rate.html | The Rise in Discount Rate | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/air-force-seeking-supersonic-task-asks-major-role-in-creating.html | AIR FORCE SEEKING SUPERSONIC TASK; Asks Major Role in Creating Proposed Jet Transport 1,500 Miles an Hour Is Aim Not Adaptable as Transport | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/american-cable-and-union-agree-on-2year-contract.html | American Cable and Union Agree on 2-Year Contract | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/shoemaker-rides-4-winners.html | Shoemaker Rides 4 Winners | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/alende-to-support-illia-in-argentina.html | ALENDE TO SUPPORT ILLIA IN ARGENTINA | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/new-palisades-fun-house.html | New Palisades Fun House | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rams-get-2-viking-defenders.html | Rams Get 2 Viking Defenders | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/john-heine-fiance-of-mary-lh-cross.html | John Heine Fiance Of Mary L.H. Cross | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/election-in-ila-reset-for-today-bradley-in-surprise-move-advances.html | ELECTION IN I.L.A. RESET FOR TODAY; Bradley, in Surprise Move, Advances Voting Date Lefkowitz Concerned | True | By Edward A. Morrow Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/aug-1-hearing-set-for-shubert-will.html | AUG. 1 HEARING SET FOR SHUBERT WILL | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-robinson-has-son.html | Mrs. Robinson Has Son | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/government-role-decried.html | Government Role Decried | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/philip-h-dunbar-and-joan-a-rae-planning-to-wed-dartmouth-alumnus-is.html | Philip H. Dunbar And Joan A. Rae Planning to Wed; Dartmouth Alumnus Is Engaged to Former Mt. Holyoke Student | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hospital-settles-complaint-on-bias.html | HOSPITAL SETTLES COMPLAINT ON BIAS | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/lowrent-housing-here-stalled-federal-funds-are-exhausted-projects.html | Low-Rent Housing Here Stalled; Federal Funds Are Exhausted; Projects All in Brooklyn More Renewal Sought | True | By Alexander Burnham | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/devlin-with-273-scores-in-paris-beats-nagle-by-4-shots-to-win.html | DEVLIN, WITH 273, SCORES IN PARIS; Beats Nagle by 4 Shots to Win French Open Golf | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/russian-lauds-2-us-films.html | Russian Lauds 2 U.S. Films | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/concrete-testing-is-called-unsafe-hogan-says-precautions-for.html | CONCRETE TESTING IS CALLED UNSAFE; Hogan Says Precautions for Construction Are Ignored | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/two-gunmen-linked-to-hospital-thefts.html | TWO GUNMEN LINKED TO HOSPITAL THEFTS | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/athletics-rout-red-sox.html | Athletics Rout Red Sox | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/savannah-group-formed.html | Savannah Group Formed | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mnamara-limits-racial-protests-by-men-in-service-bars-action-if-in.html | M'NAMARA LIMITS RACIAL PROTESTS BY MEN IN SERVICE; Bars Action if in Uniform or on Duty or if Violence Is 'Likely to Result' FORBIDS CAMP RALLIES Secretary Moves Day After Wallace Scored Air Force Policy on Demonstrators Follows Wallace Attack M'NAMARA LIMITS RACIAL PROTESTS Relies on Photograph Accusation Denied | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/interest-yield-on-treasury-bills-exceeds-the-average-for-stocks.html | Interest Yield on Treasury Bills Exceeds the Average for Stocks; BILL RATE TOPS STOCK AVERAGE Stock Prices High | | By John H. Allan | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/vicki-rogers-and-judy-dixon-reach-singles-semifinals.html | Vicki Rogers and Judy Dixon Reach Singles Semi-Finals | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/frost-beats-six-rival-skippers-in-55class-sailing-on-sound.html | Frost Beats Six Rival Skippers In 5.5-Class Sailing on Sound | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bond-issue-is-placed-by-pipeline-concern.html | Bond Issue Is Placed By Pipeline Concern | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mckinley-advances-but-pasarell-and-riessen-are-upset-wimbledon-star.html | McKinley Advances but Pasarell and Riessen Are Upset; WIMBLEDON STAR TRIUMPHS TWICE Ralston and Ashe Also Gain in U.S. Clay Court Tennis Despite 90-Degree Heat Seeded Stars Bow Ball and Weir Advance | | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/noel-post-office-undamaged.html | Noel Post Office Undamaged | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/gulf-names-unit-manager.html | Gulf Names Unit Manager | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/senators-topple-white-sox-3-to-1-score-three-unearned-runs-in.html | SENATORS TOPPLE WHITE SOX, 3 TO 1; Score Three Unearned Runs in Second-- Osteen Wins | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/two-games-drawn-in-chess-on-coast.html | TWO GAMES DRAWN IN CHESS ON COAST | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/florence-c-starr-of-guild-for-blind.html | FLORENCE C. STARR OF GUILD FOR BLIND | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rev-gerald-vann-catholic-writer-56.html | REV. GERALD VANN, CATHOLIC WRITER, 56 | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/belinsky-to-join-islanders.html | Belinsky to Join Islanders | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/blood-donations-for-today.html | Blood Donations for Today | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/russian-stowaway-seeks-political-asylum-in-italy.html | Russian Stowaway Seeks Political Asylum in Italy | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miss-eleanor-iselin-engaged-to-marry.html | Miss Eleanor Iselin Engaged to Marry | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/article-3-no-title-historical-precedent-not-novel-erasing-doubt.html | Article 3 -- No Title; Historical Precedent Not Novel Erasing Doubt Paralyzing Punch | True | By Arthur Daley | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/9-yemenis-are-executed.html | 9 Yemenis Are Executed | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/court-curbs-fbi-on-surveillance-rules-chicago-hoodlums-rights-were.html | COURT CURBS F.B.I. ON SURVEILLANCE; Rules Chicago Hoodlum's Rights Were Violated Hoover Charge Dropped | | By Austin C. Wehrwein Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-to-raise-fee-on-subway-project.html | CITY TO RAISE FEE ON SUBWAY PROJECT | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rubinoff-wins-swiss-tennis.html | Rubinoff Wins Swiss Tennis | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/colorado-king-not-for-sale.html | Colorado King Not for Sale | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/allafrican-hockey-canceled.html | All-African Hockey Canceled | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/three-offices-to-be-ended.html | Three Offices to be Ended | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/norell-likes-capes-black-for-dresses-and-an-elongated-torso.html | Norell Likes Capes, Black for Dresses and an Elongated Torso; Collection Includes Pants for Travel and a Flounce Three-Pronged Message Little Black Dresses | True | By Marylin Bender | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/syria-and-iraq-open-talks-on-arab-unity.html | SYRIA AND IRAQ OPEN TALKS ON ARAB UNITY | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/a-dominican-plot-reported-broken-military-action-is-averted-bosch.html | A DOMINICAN PLOT REPORTED BROKEN; Military Action Is Averted-- Bosch Warns of Threat | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/new-book-is-guide-to-teenage-dieting.html | New Book Is Guide To Teen-Age Dieting | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-loweth-golf-victor-over-charlotte-de-cozen.html | Mrs. Loweth Golf Victor Over Charlotte De Cozen | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/canadian-backs-plan.html | Canadian Backs Plan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/artists-to-rename-gallery.html | Artists to Rename Gallery | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/minuteman-explodes-in-air.html | Minuteman Explodes in Air | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/union-dispute-delays-shipment-of-cargo-to-asian-flood-area-loading.html | Union Dispute Delays Shipment Of Cargo to Asian Flood Area; Loading of Cooking Oils for Pakistan on Maximus Is Held Up by Rivalry of N.M.U. Unit and Marine Engineers Unloading Is Slow 11-Day Delay in June N.M.U. Stays Away | True | By Werner Bamberger | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/herter-visit-fails-to-result-in-changes-of-positions-on-two-key.html | Herter Visit Fails to Result in Changes of Positions on Two Key Issues; U.S.-FRENCH SPLIT ON TRADE REMAINS Condition for Reductions No Sign of Compromise France Makes Offer | True | By Edwin L. Dale Jr. Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hudson-pulp-and-paper-appoints-vice-president.html | Hudson Pulp and Paper Appoints Vice President | True | Pach Bros. | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-aid-for-senecas-is-backed-by-agency-teamsters-reject-offer.html | U.S. AID FOR SENECAS IS BACKED BY AGENCY; Teamsters Reject Offer | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-pat-mcarran.html | MRS. PAT MCARRAN | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-will-discuss-airpollution-plan-for-south-queens.html | City Will Discuss Air-Pollution Plan For South Queens | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rca-and-ibm-win-large-space-contracts.html | R.C.A. and I.B.M. Win Large Space Contracts | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/9159-winner-fails-to-collect.html | $9,159 Winner Fails to Collect | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/two-subway-jobs-gaining.html | Two Subway Jobs Gaining | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/webb-knapp-sets-oct-3-for-auction.html | WEBB & KNAPP SETS OCT. 3 FOR AUCTION | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/curator-for-faulkners-home.html | Curator for Faulkner's Home | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/8-chosen-for-cape-playhouse.html | 8 Chosen for Cape Playhouse | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/fcc-cool-to-bill-on-editorializing-asks-congress-not-to-pass-any.html | F.C.C. COOL TO BILL ON EDITORIALIZING; Asks Congress Not to Pass Any New Radio-TV Law Impatience Expressed Equal Time a Factor | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/yanktwin-game-put-off-by-rain-houk-confident-mantle-will-return-to.html | YANK-TWIN GAME PUT OFF BY RAIN; Houk Confident Mantle Will Return to Line-Up in Week | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/spy-tells-germans-court-a-defector-betrayed-him.html | Spy Tells Germans Court A Defector Betrayed Him | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/pakistan-gets-development-loan-of-5000000-for-flood-control.html | Pakistan Gets Development Loan Of $5,000,000 for Flood Control; Embankment Planned Technical Aid Included | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/castro-supports-khrushchev-line-cuban-backs-coexistence-criticizes.html | CASTRO SUPPORTS KHRUSHCHEV LINE; Cuban Backs Coexistence --Criticizes U.S. Parties 'We Are Going to Stay' | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/injuries-dilute-ujpests-power-for-soccer-game-here-tonight.html | Injuries Dilute Ujpest's Power For Soccer Game Here Tonight | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/alcoa-offers-a-study-of-dryness.html | Alcoa Offers a Study of Dryness | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hot-reactors-due-in-colleges-here-manhattan-and-columbia-to-get.html | HOT REACTORS DUE IN COLLEGES HERE; Manhattan and Columbia to Get Training Devices For Use by Seniors | True | By Robert H. Terte | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/captive-nations-week-set.html | 'Captive Nations Week' Set | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-pace-qualifiers-for-us-junior-golf.html | 2 PACE QUALIFIERS FOR U.S. JUNIOR GOLF | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/decision-on-queens-atom-plant-may-be-a-guide-for-other-cities-aec.html | Decision on Queens Atom Plant May Be a Guide for Other Cities; A.E.C. Decision on Queens Nuclear Power Plant May Set Pattern for the Urban Areas PROPOSAL RAISES ISSUE OF HAZARDS Plans Call for Enclosure of East River Reactor in a Shelter-Like Facility Reaction Is Slow Economically Attractive Permit Is Requested Superheating Required | True | By Walter Sullivan | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/40block-section-in-harlem-chosen-for-urban-renewal.html | 40-Block Section in Harlem Chosen for Urban Renewal | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ticonderoga-is-first-craft-to-finish-in-transpacific-yacht-race.html | Ticonderoga Is First Craft to Finish in Trans-Pacific Yacht Race; JOHNSON AT HELM OF HAWAII VICTOR Handicap Winner Still to Be Determined--Bolero Leads Race Across Atlantic Ondine Next to Bolero POSITIONS OF FLEET | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/cotton-futures-slide-25c-to-60c-selling-spurred-by-news-of-crops.html | COTTON FUTURES SLIDE 25C TO 60C; Selling Spurred by News of Crops and Legislation | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rutgers-gets-training-grant.html | Rutgers Gets Training Grant | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/soviet-moon-trip-called-doubtful-us-is-racing-itself-lovell-says.html | SOVIET MOON TRIP CALLED DOUBTFUL; U.S. Is Racing Itself, Lovell Says After Tour of Russia Lunar Problems Outlined | True | By Clyde H. Farnsworth Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/britishsoviet-peace-team-fails-on-a-mission-in-laos.html | British-Soviet Peace Team Fails on a Mission in Laos | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/demonstrations-delayed.html | Demonstrations Delayed | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/unsung-stockmarket-specialist-analyzed-in-second-sec-study-stock.html | Unsung Stock-Market Specialist Analyzed in Second S.E.C. Study; STOCK SPECIALIST ANALYZED BY S.E.C. Other Duties | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mental-health-post-filled.html | Mental Health Post Filled | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sp-lumb-to-wed-barbara-u-grubb.html | S.P. Lumb to Wed Barbara U. Grubb | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arlans-stores-elects-new-board-chairman.html | Arlan's Stores Elects New Board Chairman | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ottawa-to-consider-plan.html | Ottawa to Consider Plan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/stocks-on-london-market-advance-in-quiet-trading-shares-in-paris.html | Stocks on London Market Advance in Quiet Trading; SHARES IN PARIS ALSO SHOW RISES Prices on the Frankfurt and Zurich Exchanges Dip, and Then Recover Gold Stocks Advance | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/new-york-community-trust-makes-grants-of-400514.html | New York Community Trust Makes Grants of $400,514 | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/will-city-schools-open.html | Will City Schools Open? | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/chicagoan-is-named-to-us-court-bench.html | CHICAGOAN IS NAMED TO U.S. COURT BENCH | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/temple-u-names-professor.html | Temple U. Names Professor | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/accord-reached-on-harlem-hiring-contractor-signs-agreement-pickets.html | ACCORD REACHED ON HARLEM HIRING; Contractor Signs Agreement -- Pickets Are Called Off at Bank Project Defends Percentage Job Accord Reached to Call Off Pickets at Harlem Bank Project Calling on Religious Leaders | True | By Martin Arnold | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/president-meets-with-labor-panel-industryunion-group-is-to-advise-him.html | PRESIDENT MEETS WITH LABOR PANEL; Industry-Union Group is to Advise Him on Policy Rigid Approach Eschewed Successes Are Stressed Labor Representatives | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/an-air-force-misdirective.html | An Air Force Mis-Directive | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/union-carbide-to-sell-vickers-oxygen-unit.html | Union Carbide to Sell Vickers' Oxygen Unit | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jersey-warns-mahwah-on-prayers-in-schools.html | Jersey Warns Mahwah On Prayers in Schools | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/prices-of-wheat-mixed-at-close-most-other-grains-steady-to-up-in.html | PRICES OF WHEAT MIXED AT CLOSE; Most Other Grains Steady to Up in Trading | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/british-space-pact-is-set.html | British Space Pact Is Set | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/john-r-derbyshire.html | JOHN R. DERBYSHIRE | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/british-ballet-unit-at-jacobs-pillow.html | BRITISH BALLET UNIT AT JACOB'S PILLOW | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/use-of-gis-at-orly-scored-as-strike-looms.html | Use of G.I.'s at Orly Scored as Strike Looms | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sterling-and-canada-dollar-fall-as-reserve-lifts-discount-rate.html | Sterling and Canada Dollar Fall As Reserve Lifts Discount Rate | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/times-editorials-scored.html | Times Editorials Scored | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-drops-muslims-in-allegiance-case.html | U.S. DROPS MUSLIMS IN ALLEGIANCE CASE | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/activities-are-suggested-for-children-in-the-city-art-films-folk.html | Activities Are Suggested For Children in the City; ART FILMS FOLK DANCING MUSIC MUSEUM PROGRAMS PLAYS PUPPET SHOWS TELEVISION | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/hunger-strike-on-at-chicago-sitin-cores-protest-on-school.html | HUNGER STRIKE ON AT CHICAGO SIT-IN; CORE's Protest on School Boundaries in 7th Day Group Asked to Leave | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/quartets-tempo-quick-until-pat-boones-solo.html | Quartet's Tempo Quick Until Pat Boone's Solo | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/increased-earnings-reported-by-utility.html | INCREASED EARNINGS REPORTED BY UTILITY | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bears-eleven-opens-at-home.html | Bears Eleven Opens at Home | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/harry-a-toal.html | HARRY A. TOAL | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/scandinavian-styles-fill-model-rooms.html | Scandinavian Styles Fill Model Rooms | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/municipal-loans-maryland-county.html | MUNICIPAL LOANS; Maryland County | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/westbury-twin-double-pays-23563-six-hold-tickets-on-record-return.html | Westbury Twin Double Pays $23,563; SIX HOLD TICKETS ON RECORD RETURN Payoff Highest Ever in State as Julia Slator Triumphs in Ninth Race at $80.70 Julia Makes Her Move 1,202 Alive After 7th | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/music-french-violinist-christian-ferras-has-debut-at-stadium.html | Music: French Violinist; Christian Ferras Has Debut at Stadium | True | By Ross Parmenter | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-to-consider-pan-am-heliport-approval-to-be-asked-soon-for.html | CITY TO CONSIDER PAN AM HELIPORT; Approval to Be Asked Soon for Project on Roof-- Arguments Awaited OTHER HURDLES AHEAD Owners of Nearby Buildings Opposed--Agencies Must Approve Proposal Public Hearings Expected Promise Vigorous Stand | True | By Edward Hudson | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/commissioner-renews-appeals-for-federal-aid-to-education-tells.html | Commissioner Renews Appeals For Federal Aid to Education; Tells House Panel of Need to Wipe Out Inequalities --Cites Slum Project One Out of 3 'Deprived' | True | By Marjorie Hunter Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/gm-and-ford-units-lift-interest-rates-scm-corporation-elects-two.html | G.M. AND FORD UNITS LIFT INTEREST RATES; SCM Corporation Elects Two | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/nixon-doubts-rightists-could-capture-the-gop-defends-senator.html | Nixon Doubts Rightists Could Capture the G.O.P.; Defends Senator | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/story-outdoors.html | Story Outdoors | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/chinese-fund-names-head.html | Chinese Fund Names Head | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/food-news-a-shop-full-of-delights-many-smoked-foods-new-twist-for.html | Food News: A Shop Full Of Delights; Many Smoked Foods New Twist for Martini | True | By Craig Claiborne | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/borrowing-costs-unlikely-to-soar-no-quick-rise-is-expected-in-key.html | BORROWING COSTS UNLIKELY TO SOAR; No Quick Rise Is Expected in Key Interest Charges Following Rate Move Sensitive Rate Other Key Charges | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/a-welltempered-hope-quoddy-bay-residents-will-believe-in-the-power.html | A Well-Tempered Hope; Quoddy Bay Residents Will Believe In the Power Project When It Exists | True | By John H. Fenton Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ecuadorans-hope-for-stable-rule-new-junta-seen-as-means-of-curbing.html | ECUADORANS HOPE FOR STABLE RULE; New Junta Seen as Means of Curbing 2 Chieftains Both Non-Party Men | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/maryland-negroes-delay-protest-curfew-is-eased-negroes-delay.html | Maryland Negroes Delay Protest; Curfew Is Eased; Negroes Delay Demonstrations; Maryland Guard Eases Curfew Violence Is Rumored | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/tory-to-visit-nebraska.html | Tory to Visit Nebraska | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-nines-to-play-europeans.html | U.S. Nines to Play Europeans | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/soviet-reports-discovery-of-uzbekistan-gold-deposit.html | Soviet Reports Discovery Of Uzbekistan Gold Deposit | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/kennedy-orders-action-on-quoddy-wants-rusk-to-open-talks-with.html | KENNEDY ORDERS ACTION ON' QUODDY; Wants Rusk to Open Talks With Canada Promptly Different Site Proposal | True | By Tom Wicker Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/omaha-park-closes.html | Omaha, Park Closes | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/confession-just-fiction-holdup-charges-dropped.html | 'Confession' Just Fiction, Holdup Charges Dropped | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/party-for-freeman-in-moscow.html | Party for Freeman in Moscow | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/south-africa-deports-briton.html | South Africa Deports Briton | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/peabody-home-is-planning-to-hold-first-big-gala-oct-25-ball-aimed-a.html | Peabody Home Is Planning to Hold First Big Gala; Oct. 25 Ball Aimed at Publicity Rather Than Fund-Raising | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-negro-colonel-bars-a-bitter-view-over-burial-dispute.html | U.S. Negro Colonel Bars a Bitter View Over Burial Dispute | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/undefeated-colt-35-at-aqueduct-raise-a-native-is-favored-in-great-a.html | UNDEFEATED COLT 3-5 AT AQUEDUCT; Raise a Native Is Favored in Great American Today Impressive in Workout Garbeau Finishes First | True | By Louis Effrat | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/racing-group-seeking-new-site-for-grand-prix-shift-from-watkins.html | Racing Group Seeking New Site for Grand Prix; Shift From Watkins Glen Is Proposed-- Change in Rules Is Suggested | True | BY Frank M. Blunk | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miriam-makeba-at-un-scores-south-african-race-nightmare-singer.html | Miriam Makeba, at U.N., Scores South African Race 'Nightmare'; Singer Moves Delegates With Plea to Open Jail Doors' --Asks Arms Boycott | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/henry-c-everett-72-coal-traffic-agent.html | HENRY C. EVERETT, 72, COAL TRAFFIC AGENT | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/move-to-curb-cuba-in-aid-bill-loses.html | MOVE TO CURB CUBA IN AID BILL LOSES | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/medical-leaders-urge-better-care-booklet-stresses-need-for-more.html | MEDICAL LEADERS URGE BETTER CARE; Booklet Stresses Need for More Intensive Training 'Antique' in 10 Years | True | By Edith Evans Asbury | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/fifth-avenue-coach-reduces-shortterm-loans-interest.html | Fifth Avenue Coach Reduces Short-Term Loan's Interest | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/public-defender-bill-is-killed-house-panel-for-private-plan.html | Public Defender Bill Is Killed; House Panel for Private Plan; Committee Drops Strong Measure in Voting for Naming of Attorneys by the Federal Courts Rights Crisis Is Linked | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/president-receives-bill-on-medals-in-cold-war.html | President Receives Bill On Medals in Cold War | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/kurds-say-iraqis-fail-to-advance-threaten-to-raid-oil-fields-to-cut.html | KURDS SAY IRAQIS FAIL TO ADVANCE; Threaten to Raid Oil Fields to Cut Baghdad Revenue Communication Limited Says Government Loses Heavily Kurdish Surrender Report | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/archbishop-ohara-dead-at-68-papal-representative-in-britain-usborn.html | Archbishop O'Hara Dead at 68; Papal Representative in Britain; U.S.-Born Apostolic Delegate Was Expelled From Rumania on Charges of Espionage Ousted by Communists Appointment Was Questioned | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/most-popular-bet-in-las-vegas-title-bout-will-end-in-5-rounds.html | Most Popular Bet in Las Vegas: Title Bout Will End in 5 Rounds; Liston Confident It Won't Last Long --He and the Superbly Conditioned Patterson Keep Out of Hot San An Unbrisk Business A Day Off | True | By James Roach Sports Editor | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-bar-condemns-amendment-plans.html | CITY BAR CONDEMNS AMENDMENT PLANS | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/books-of-the-times-officer-of-the-kings-peace-end-papers.html | Books Of The Times; Officer of the King's Peace End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rights-groups-join-in-a-common-fund.html | RIGHTS GROUPS JOIN IN A COMMON FUND | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/goulart-gets-us-note-reported-sent-by-kennedy.html | Goulart Gets U.S. Note Reported Sent by Kennedy | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jon-lindbergh-tries-in-vain-to-save-man-in-sea-crash.html | Jon Lindbergh Tries in Vain To Save Man in Sea Crash | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/kennedy-tells-nato-class-alliance-is-vital-to-freedom.html | Kennedy Tells NATO Class Alliance Is Vital to Freedom | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/william-b-freeman.html | WILLIAM B. FREEMAN | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rumanias-independence.html | Rumania's Independence | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/screen-this-sporting-life-arrivesbritish-drama-opens-at-two.html | Screen: 'This Sporting Life' Arrives;British Drama Opens at Two Theaters The Cast | True | By A.h. Weiler | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/salvage-association-opens-far-eastern-office-in-japan.html | Salvage Association Opens Far Eastern Office in Japan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/railroads-press-congress-to-act-discern-no-other-way-to-block.html | RAILROADS PRESS CONGRESS TO ACT; Discern No Other Way to Block Nationwide Strike Panel Completes Hearings Unions' Stand Attacked | True | By John D. Pomfret Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/market-averages.html | Market Averages | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/thant-confident-on-talks.html | Thant Confident on Talks | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/wood-field-and-stream-a-lion-in-tanganyika-too-beautiful-to-be.html | Wood, Field and Stream; A Lion in Tanganyika Too Beautiful to Be Taken Except by Camera | True | The New York Times (by Oscar Godbout)By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/valentino-and-galitzine-showings.html | Valentino and Galitzine Showings | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/no-washington-comment.html | No Washington Comment | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bendix-names-president-of-canadian-subsidiary.html | Bendix Names President Of Canadian Subsidiary | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/commons-silence-on-philby-is-set-macmillan-and-wilson-bar-further.html | COMMONS SILENCE ON PHILBY IS SET; Macmillan and Wilson Bar Further Public Inquiry Backbenchers Critical | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/teresa-stratas-explains-why-she-quit-at-bolshoi.html | Teresa Stratas Explains Why She Quit at Bolshoi | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bonn-minister-announces-an-agreement-in-principle-to-compromise.html | Bonn Minister Announces an Agreement in Principle to Compromise Proposal; GERMANY ACCEPTS PARIS GRAIN PLAN GATT Group to Meet June Savings Record Set | True | By Gerd Wilcke Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/commodities-world-sugar-futures-rise-in-moderate-trading-as-most.html | Commodities: World Sugar Futures Rise in Moderate Trading as Most Staples Dip; SILVER AND HIDES MIXED AT CLOSE Cottonseed Oil, Uncombed Wool, Copper, Potatoes, Lead and Rubber Fall | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-barter-grain-vanishes-abroad-24-million-bushels-diverted-and.html | U.S. BARTER GRAIN VANISHES ABROAD; 24 Million Bushels Diverted and Sold Illegally While on the Way to Austria U.S. BARTER GRAIN VANISHES ABROAD | True | By Felix Belair Jr. Special To the New York TimesThe New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jacobsonepstein.html | Jacobson--Epstein | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/business-group-urges-tariff-cut-international-body-calls-freer.html | BUSINESS GROUP URGES TARIFF CUT; International Body Calls Freer Trade Essential Tariff Cuts Urged Free Trade Seen Needed BUSINESS GROUP URGES TARIFF CUT | True | By Brendan M. Jones | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/negro-gets-houston-post.html | Negro Gets Houston Post | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/books-and-authors-a-space-primer-essays-collected-taylor-and-pitts.html | Books and Authors; A Space Primer Essays Collected Taylor and Pitts Art and a Diary | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ernest-e-roth-a-geologist-68-retired-official-of-columbia-gas.html | ERNEST E. ROTH, A GEOLOGIST, 68; Retired Official of Columbia Gas System Corp. Dies | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-presses-for-accord-with-japanese-on-cotton.html | U.S. Presses for Accord With Japanese on Cotton | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/house-hails-vinson-on-milestone.html | House Hails Vinson on Milestone | True | The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sheila-moroshick-gains-in-jersey-tennis-tourney.html | Sheila Moroshick Gains in Jersey Tennis Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-union-officials-jailed-in-extortion.html | 2 UNION OFFICIALS JAILED IN EXTORTION | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/nicholas-scull-to-wed-sally-ann-lawrence.html | Nicholas Scull to Wed Sally Ann Lawrence | True | Special to the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/meeting-on-race-crisis-set-for-us-episcopal-bishops.html | Meeting on Race Crisis Set For U.S. Episcopal Bishops | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/indian-legislators-strike.html | Indian Legislators Strike | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/building-bought-at-1049-park-ave-Dstory-apartment-house-taken-by.html | BUILDING BOUGHT AT 1049 PARK AVE.; D-Story Apartment House Taken by Investors Lofts Sold on W. 20th St. 11th St. House Changes Hands 20-Suite Building Taken Tenants Get East Side House | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/schlitz-dividend-to-include-extra-brewery-company-to-add-20c-to.html | SCHLITZ DIVIDEND TO INCLUDE EXTRA; Brewery Company to Add 20c to Quarterly Rate Aluminium, Ltd. MSL Industries, Inc. Gulf & Western Industries Overnite Transportation Co. Florida Steel Corp. Forest Laboratories, Inc. Chesapeake Utilities Corp. Beneficial Standard Life | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sabin-taken-ill-in-milan.html | Sabin Taken Ill in Milan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/15-us-soldiers-hurt-by-reds-in-vietnam.html | 15 U.S. Soldiers Hurt By Reds in Vietnam | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rios-tax-inspector-ousted.html | Rio's Tax Inspector Ousted | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/david-l-pransky.html | DAVID L. PRANSKY | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/miss-bauer-fiancee-of-lawrence-krents.html | Miss Bauer Fiancee Of Lawrence Krents | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ground-is-broken-in-railroad-test-station-on-new-brunswicks.html | GROUND IS BROKEN IN RAILROAD TEST; Station on New Brunswick's Outskirts Will Offer Free Parking to Commuters START DUE IN OCTOBER Tristate Agency Experiment on Pennsylvania Line to Continue for 18 Months First Under Housing Act Cost to Be $256,185 | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/karin-n-taube-engaged-to-wed-peter-f-de-haun-michigan-alumna-and.html | Karin N. Taube Engaged to Wed Peter F. de Haun; Michigan Alumna and Graduate of Princeton Plan August Bridal | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/swiss-bar-import-tax-on-snow-and-water.html | Swiss Bar Import Tax On Snow and Water | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bridge-sometimes-doubled-contract-pays-off-more-than-a-slam-he-was.html | Bridge; Sometimes Doubled Contract Pays Off More Than a Slam He Was Wrong | True | By Albert H. Morehead | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-teams-share-lead-at-74-in-womens-golf-tourney.html | 2 Teams Share Lead at 74 In Women's Golf Tourney | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/man-drowns-in-park-lake.html | Man Drowns in Park Lake | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/theater-as-you-like-it-in-the-park-play-is-directed-by-gerald.html | Theater: 'As You Like It' in the Park; Play Is Directed by Gerald Freedman The Cast | True | By Howard Taubmanfriedman-Abeles | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/defense-forces-in-britain-to-be-unified-as-in-us-bill-is-due-this.html | Defense Forces in Britain To Be Unified, as in U.S.; Bill Is Due This Fall BRITAIN TO UNIFY MILITARY FORCES Last Held By William IV | True | By Sydney Gruson Special to the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/angels-down-indians-21.html | Angels Down Indians, 2-1 | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/negroes-registered-for-virginia-school.html | NEGROES REGISTERED FOR VIRGINIA SCHOOL | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/big-steel-maker-raises-earnings-youngstown-sheet-tube-lists-midyear.html | BIG STEEL MAKER RAISES EARNINGS; Youngstown Sheet & Tube Lists Midyear Results Share Earnings Climb B.F. Goodrich Sales and Earnings Statistics Are Reported by Corporations Champion Papers Frontier Airlines Libbey-Owens-Ford Rayonier, Inc. United States Lines Upjohn Company Woodward Iron Other Company Reports | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/campaign-on-cigarettes-is-expanded-by-britain.html | Campaign on Cigarettes Is Expanded by Britain | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arctic-canals-envisaged.html | Arctic Canals Envisaged | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/exus-aide-on-board-of-civil-service-league.html | Ex-U.S. Aide on Board Of Civil Service League | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-more-city-parking-lots-opened-on-staten-island.html | 2 More City Parking Lots Opened on Staten Island | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mundt-and-korth-clash-on-tfx-prejudice-imputed-to-secretary-navy.html | Mundt and Korth Clash on TFX; Prejudice Imputed to Secretary; Navy Official Insists He Was Impartial in Supporting General Dynamics' Bid Charges Are Detailed Korth Defends Action | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-schools-push-integration-goal-gross-says-high-priority-is.html | CITY SCHOOLS PUSH INTEGRATION GOAL; Gross Says 'High Priority' Is Given to Program Receiving Noted | True | By Leonard Buder | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/auburn-editor-is-elected-president-of-state-group.html | Auburn Editor Is Elected President of State Group | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/80-peace-corps-teachers-to-be-sent-to-tanganyika.html | 80 Peace Corps Teachers To Be Sent to Tanganyika | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sla-decisionmaker-donald-schooley-hostetter-a-deliberative-man.html | S.L.A. Decision-Maker; Donald Schooley Hostetter A Deliberative Man Student of Law F.B.I. Weight-Control | True | The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/goldwater-to-be-discussed.html | Goldwater to Be Discussed | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mexico-offers-first-dollar-bonds-in-53-years.html | Mexico Offers First Dollar Bonds in 53 Years | True | The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arthur-h-travers-extransit-engineer.html | ARTHUR H. TRAVERS, EX-TRANSIT ENGINEER | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/haydn-work-sung-by-karamu-group-cleveland-company-heard-at-central.html | HAYDN WORK SUNG BY KARAMU GROUP; Cleveland Company Heard at Central Park Mall 'Sense of Devotion' | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/queens-industrial-parcel-let.html | Queens Industrial Parcel Let | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/appeal-is-planned.html | Appeal Is Planned | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-joseph-j-boden.html | MRS. JOSEPH J. BODEN | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/money.html | Money | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/3001139-raised-by-alumni-of-yale.html | $3,001,139 RAISED BY ALUMNI OF YALE | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mcchesney-takes-lead-in-junior-sailing-series.html | McChesney Takes Lead In Junior Sailing Series | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/court-delays-decision-in-danville-race-cases.html | Court Delays Decision In Danville Race Cases | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/peerage-bill-change-opens-way-for-hailsham-to-lead-britain.html | Peerage Bill Change Opens Way For Hailsham to Lead Britain; Government Delay Seen | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/washington-discusses-issue.html | Washington Discusses Issue | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/judge-criticizes-thruway-on-signs.html | JUDGE CRITICIZES THRUWAY ON SIGNS | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/atlantic-trade-unit-to-begin-talks-on-admitting-japan.html | Atlantic Trade Unit to Begin Talks on Admitting Japan | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/accidents-in-reactors-rare-and-seldom-fatal-death-of-3-in-61.html | Accidents in Reactors Rare and Seldom Fatal; Death of 3 in '61 Explosion in Idaho an Exception to the Safety Record No Time for Warning Water in Basement | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mrs-peter-davis-has-son.html | Mrs. Peter Davis Has Son | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/allen-klein-ad-executive-dies-prolific-letter-writer-to-papers.html | Allen Klein, Ad Executive, Dies; Prolific Letter Writer to Papers; Submitted 7,000 and Saw Half Printed--Was Head of Pharmaceutical Agency | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/diablo-leading-yacht-race-from-marblehead-to-halifax.html | Diablo Leading Yacht Race From Marblehead to Halifax | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/ministers-lead-picketing-by-core-of-jersey-bank.html | Ministers Lead Picketing By CORE of Jersey Bank | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/legality-is-questioned.html | Legality Is Questioned | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sidney-j-kovner.html | SIDNEY J. KOVNER | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/south-africa-to-boycott-un-debate-on-apartheid-delegate-to-sit-as.html | South Africa to Boycott U.N. Debate on Apartheid; Delegate to Sit as Observer When Council Takes Up Charges by 32 Nations | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/letters-to-the-times-fighting-for-civil-rights-educator-sees-danger.html | Letters to The Times; Fighting for Civil Rights Educator Sees Danger in March on Capital and Filibuster. Pupil Transfers Questioned C.I.A. Role With Gehlen Soviet Record Assailed Overseas Correspondence When Labor Endangers Public Caveat on Charter Flights No Criticism of Supers | True | ARTHUR BESTOR.CHARLES G. SPIEGLER.JOSEPH CLARK.WILLIAM HENRY CHAMBERLIN.MILDRED MARSH.VIRGINIA C. GILDERSLEEVE.LOUIS J. LEFKOWITZ.FRANCES GOLDIN, | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/police-director-sworn.html | Police Director Sworn | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/damaged-disc-is-removed-from-sternbergs-neck.html | Damaged Disc Is Removed From Sternberg's Neck | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Foreign Port Arrivals Outgoing Freighters | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/birmingham-gets-biracial-council-committee-of-200-is-formed-despite.html | BIRMINGHAM GETS BIRACIAL COUNCIL; Committee of 200 Is Formed Despite White Pickets Police Are on Hand Unsegregated Seating No Official Status | True | By Foster Hailey Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/25million-savings-detailed-by-state.html | 25-MILLION SAVINGS DETAILED BY STATE | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/senate-votes-us-funds-for-control-body-in-laos.html | Senate Votes U.S. Funds For Control Body in Laos | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/population-group-names-aide.html | Population Group Names Aide | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sidelights-a-week-of-action-in-finance-hotel-television-fairfield.html | Sidelights; A Week of Action In Finance Hotel Television Fairfield Savings Canadian Taxes Japan's Oil | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/briton-pays-117600-for-jade-screens.html | BRITON PAYS $117,600 FOR JADE SCREENS | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jackson-school-integration-this-year-asked-in-court.html | Jackson School Integration This Year Asked in Court | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/cuba-bars-red-cross-plane-to-return-dead-us-youth.html | Cuba Bars Red Cross Plane To Return Dead U.S. Youth | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sec-bill-voted-by-senate-panel-legislation-increases-the.html | S.E.C. BILL VOTED BY SENATE PANEL; Legislation Increases the Commission's Authority Over Stock Trading APPROVAL IS UNANIMOUS 2 Amendments Rejected-- Delays Are Expected for Proposal in the House Regulations Extended Late Date Likely S.E.C. BILL VOTED BY SENATE PANEL Proposal Rejected | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/arthur-nesbitt-47-of-gas-association.html | ARTHUR NESBITT, 47, OF GAS ASSOCIATION | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/feuer-and-martin-plan-first-drama-musical-team-seeks-rights-for.html | FEUER AND MARTIN PLAN FIRST DRAMA; Musical Team Seeks Rights for 'Film of Memory' Role for Kirk Douglas Stars for 'Tender Feet' | True | By Sam Zolotow | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/5-note-grows-steadily-in-popularity-in-britain.html | 5 Note Grows Steadily In Popularity in Britain | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/keating-is-dared-to-sue-columnists-over-cuba-data.html | Keating Is Dared to Sue Columnists Over Cuba Data | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/guilds-birmingham-show-moving-to-miles-stadium.html | Guild's Birmingham Show Moving to Miles Stadium | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/reserve-runs-risk-in-its-move-to-ease-drain-on-the-dollar-us-runs-a.html | Reserve Runs Risk In Its Move to Ease Drain on the Dollar; U.S. RUNS A RISK IN DISCOUNT MOVE Money-Market Conditions | True | By Edward Cowan Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/west-and-soviet-plan-to-discuss-european-peace-series-of-talks.html | WEST AND SOVIET PLAN TO DISCUSS EUROPEAN PEACE; Series of Talks Would Start After a Test-Ban Pact and Cover Spread of Arms RANGE OF ISSUES SET Security of Central Region and Berlin Are Included-- Envoys Meet 3 Hours Flexibility Is Increased Meeting Termed 'Friendly' West and Soviet Plan to Discuss European Peace in Wider Talks | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/jobless-pay-denied-in-58-news-strike.html | JOBLESS PAY DENIED IN '58 NEWS STRIKE | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/court-to-restudy-cases-of-5-doctors.html | COURT TO RESTUDY CASES OF 5 DOCTORS | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/new-president-elected-by-title-underwriters.html | New President Elected By Title Underwriters | True | Von Behr | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/snow-falls-in-west-canada.html | Snow Falls in West Canada | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/two-texas-bank-boards-propose-a-plan-of-merger.html | Two Texas Bank Boards Propose A Plan of Merger | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/seven-arts-enters-foreign-film-field.html | SEVEN ARTS ENTERS FOREIGN FILM FIELD | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/tower-criticizes-governor.html | Tower Criticizes Governor | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/adenauer-visits-offices-hell-use-after-retirement.html | Adenauer Visits Offices He'll Use After Retirement | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/u-of-vermont-to-dedicate-an-abstract-bronze-today.html | U. of Vermont to Dedicate An Abstract Bronze Today | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/chief-of-goodyear-tire-backs-firestones-increase-in-prices-ej.html | Chief of Goodyear Tire Backs Firestone's Increase in Prices; E.J. Thomas, However, Says His Company Has Not Yet Made Decision on Move HEAD OF GOOD YEAR BACKS PRICE RISE Westinghouse Aide Is Named | True | By John M. Lee | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/britain-delays-action-on-racial-strife-in-guiana-sandys-asserts.html | Britain Delays Action on Racial Strife in Guiana; Sandys Asserts Constitution Won't Be Lifted Now Result of Talk Between Jagan and Burnham Is Awaited | True | By James Feron Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sec-charges-six-with-stock-fraud-rose-denies-sec-charge.html | S.E.C. CHARGES SIX WITH STOCK FRAUD; Rose Denies S.E.C. Charge | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/1283-injured-and-8-killed-in-traffic-here-in-week.html | 1,283 Injured and 8 Killed In Traffic Here in Week | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/delegate-to-sit-as-observer.html | Delegate to Sit as Observer | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/lord-home-asserts-split-in-red-bloc-will-not-heal-sees-hope-for.html | Lord Home Asserts Split In Red Bloc Will Not Heal; Sees Hope for Test Ban -- Ideological Parley Recessed for Day RED RIFT TO LAST, LORD HOME SAYS | True | Special to The New York TimesEuropean | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/governors-order-resurvey-of-two-sites-for-jetport-governors-order.html | Governors Order Resurvey of Two Sites for Jetport; GOVERNORS ORDER JETPORT SURVEY Rockefeller Urges Haste | True | By George Cable Wright | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/white-sox-purchase-hurler.html | White Sox Purchase Hurler | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/71-pilots-recommended-as-possible-astronauts.html | 71 Pilots Recommended As Possible Astronauts | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/sedition-act-plan-is-voted-by-house-law-would-be-extended-to.html | SEDITION ACT PLAN IS VOTED BY HOUSE; Law Would Be Extended to Americans Everywhere Extended in 1953 | True | By O.p. Trussell Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/singer-will-make-office-machinery-agreement-in-principle-is-reached.html | SINGER WILL MAKE OFFICE MACHINERY; Agreement in Principle Is Reached With Friden Friden to Be Subsidiary COMPANIES PLAN SALES, MERGERS Addressograph-Multigraph Lestoll Products, Inc. National Car Rental Four Wheel Drive | True | By Clare M. Reckert | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/commodity-price-index-declines-02-to-939.html | Commodity Price Index Declines 0.2, to 93.9 | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/harlem-italians-parade-for-saint-casual-march-fails-to-mar-air-of.html | HARLEM ITALIANS PARADE FOR SAINT; Casual March Fails to Mar Air of Festivity | True | By Gay Talese | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/advertising-cigarette-controversy-widens-political-repercussions.html | Advertising Cigarette Controversy Widens; Political Repercussions Philip Moris Decision Accounts People Addenda | True | By Peter Bart | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/dr-king-wont-go-to-beirut.html | Dr. King Won't Go to Beirut | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/4-civil-defense-sirens-fail.html | 4 Civil Defense Sirens Fail | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bloomingdale-is-honored.html | Bloomingdale Is Honored | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/newhouse-loans-by-fha-decline-total-down-in-63-first-half-agencys.html | NEW-HOUSE LOANS BY F.H.A. DECLINE; Total Down in '63 First Half -- Agency's Curbs Cited Restrictions Cited | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/malverne-urges-review-by-allen-it-asks-him-to-reconsider-school.html | MALVERNE URGES REVIEW BY ALLEN; It Asks Him to Reconsider School Imbalance Order Drawn Up in April | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/150-protest-in-peoria.html | 150 Protest in Peoria | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/javits-defends-governor.html | Javits Defends Governor | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-drug-makers-face-new-inquiry-kefauver-to-study-exports-to-latin-american-lands-files-called-for.html | U.S. DRUG MAKERS FACE NEW INQUIRY; Kefauver to Study Exports to Latin- American Lands Files Called For | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/simulated-sojourn-on-moon-is-begun.html | SIMULATED SOJOURN ON MOON IS BEGUN | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bonds-some-shading-of-prices-reported-following-the-increase-in.html | Bonds: Some Shading of Prices Reported Following the Increase in Discount Rate; YIELDS IN U.S. BILLS DRIFT DOWNWARD Long End of Government List Steady--Intermediate Group Shows Decline Intermediates Decline Paper Rates A Factor | True | By H.j. Maidenberg | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/stocks-edge-off-in-a-dull-session-most-price-changes-small-as.html | STOCKS EDGE OFF IN A DULL SESSION; Most Price Changes Small as Average Falls 1.42-- Turnover Is 3,000,000 548 ISSUES DIP, 418 GAIN News of Rise in Discount Rate Comes After Close --Impact Is Uncertain Market Is Narrower Sunray DX Is Active STOCKS EDGE OFF IN A DULL SESSION Houston Lighting Weak Recent Oil Gains Erased Some Gains for Oils | True | By John J. Abele | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/2-protesters-of-un-action-acquitted-of-disturbance.html | 2 Protesters of U.N. Action Acquitted of Disturbance | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/us-rests-drummond-case.html | U.S. Rests Drummond Case | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/saigon-buddhists-beaten-by-police-vietnamese-forces-seize-80-in.html | SAIGON BUDDHISTS BEATEN BY POLICE; Vietnamese Forces Seize 80 in City--Crowd of 1,000 Storms Street Barrier SAIGON BUDDHISTS BEATEN BY POLICE | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rocks-hurled-in-boston.html | Rocks Hurled in Boston | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/city-to-study-parking-lot-under-madison-sq-park.html | City to Study Parking Lot Under Madison Sq. Park | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/rozelle-clears-owner-of-colts-finds-rosenbloom-made-no-forbidden.html | ROZELLE CLEARS OWNER OF COLTS; Finds Rosenbloom Made No Forbidden Football Bets | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/critics-disagree-on-fanny-hill-city-seeks-to-ban-the-book-on.html | CRITICS DISAGREE ON 'FANNY HILL'; City Seeks to Ban the Book on Grounds of Obscenity Publisher Defends Action Letter From Trilling | True | By Harry Gilroy | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/blitzen-sweeps-all-honors-in-chicagomackinac-race.html | Blitzen Sweeps All Honors In Chicago-Mackinac Race | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/mets-score-run-in-9th-with-help-of-2base-error-and-turn-back-colts.html | Mets Score Run in 9th With Help of 2-Base Error and Turn Back Colts, 4-3; SHERRY DRIVES IN TIE-BREAKER HERE Single Follows Wild Throw by Woodeshick That Sends Kanehl From First to 3d Make-Shift Line-Up Giants in Town | True | By William N. Wallacethe New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/greasongreene.html | Greason--Greene | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/optimism-expressed.html | Optimism Expressed | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/falange-faction-curbed-by-spain-bulletin-assailing-us-and-asking.html | FALANGE FACTION CURBED BY SPAIN; Bulletin Assailing U.S. and Asking Reform Is Banned | True | Special to The New York Times | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-17 | 1963-07-17 | https://www.nytimes.com/1963/07/17/archives/bank-report.html | BANK REPORT | True | | 1991-06-10 | RE0000528049 | B00000049782 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/toys-in-attic-film-due.html | 'Toys in Attic' Film Due | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ao-smith-subsidiary-elects-marketing-chief.html | A.O. Smith Subsidiary Elects Marketing Chief | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/offering-of-debentures-set-by-associated-oil-and-gas.html | Offering of Debentures Set By Associated Oil and Gas | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/missing-un-interpreter-shows-up-safe-and-sound.html | Missing U.N. Interpreter Shows Up Safe and Sound | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-gives-visa-to-british-red-after-blunders-gallacher-81-seeks-to.html | U.S. Gives Visa to British Red After 'Blunders'; Gallacher, 81, Seeks to Visit Ill Sister in Chicago | | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/guard-uniforms-burned.html | Guard Uniforms Burned | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/general-artists-fills-post.html | General Artists Fills Post | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-fabric-company-formed.html | New Fabric Company Formed | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/1964-americas-cup-hopeful-beats-1958-challenger.html | 1964 America's Cup Hopeful Beats 1958 Challenger | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/5076-donated-to-pal.html | $5,076 Donated to P.A.L. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/fordham-alumni-pick-banker-for-chairman.html | Fordham Alumni Pick Banker for Chairman | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/philadelphia-boy-drowns.html | Philadelphia Boy Drowns | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sterling-dips-and-canada-dollar-shows-a-gain-in-money-market.html | Sterling Dips and Canada Dollar Shows a Gain in Money Market | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/negro-scheduled-for-nlrb-post.html | NEGRO SCHEDULED FOR N.L.R.B. POST | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/dr-simon-goldfein.html | DR. SIMON GOLDFEIN | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/henry-r-lammering.html | HENRY R. LAMMERING | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/barentzen-influenced-by-us-women-london-showings-open.html | Barentzen Influenced by U.S. Women; London Showings Open | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mcquilling-named-by-drydock.html | McQuilling Named by Drydock | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/end-papers.html | End Papers | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/goldwater-for-rise-in-military-pensions.html | GOLDWATER FOR RISE IN MILITARY PENSIONS | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-appealing-to-latin-armies-to-aid-socialeconomic-reform.html | U.S. Appealing to Latin Armies To Aid Social-Economic Reform | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/63-deficit-under-estimate-kennedy-presses-tax-cut-26billion-drop.html | '63 Deficit Under Estimate; Kennedy Presses Tax Cut; 2.6-Billion Drop Credited Partly to Gain in Revenue President Cites Recent Business Improvement as Factor | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/pakistan-hints-of-red-china-aid-bhutto-says-country-would-get-help.html | PAKISTAN HINTS OF RED CHINA AID; Bhutto Says Country Would Get Help if Attacked | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/money.html | Money | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sec-report-part-ii.html | S.E.C. Report Part II | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/drummond-testifies-soviet-paid-for-worthless-data.html | Drummond Testifies Soviet Paid for Worthless Data | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bolero-first-yacht-to-complete-2800mile-transatlantic-race-bowker.html | Bolero First Yacht to Complete 2,800-Mile Trans-Atlantic Race; Bowker Bolero Skipper | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mac-hyman-dead-author-teacher-novelist-wrote-bestseller-no-time-for.html | MAC HYMAN DEAD; AUTHOR, TEACHER; Novelist Wrote Best-Seller 'No Time for Sergeants' | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/upstate-estate-bought-by-technology-concern.html | Upstate Estate Bought By Technology Concern | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/eshkol-discusses-immigration-aim-says-most-oppressed-jews-will-be.html | ESHKOL DISCUSSES IMMIGRATION AIM; Says Most 'Oppressed' Jews Will Be in Israel by '70 | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/roosevelt-foundation-picks-bunche-for-aide.html | Roosevelt Foundation Picks Bunche for Aide | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/rise-in-earnings-reported-by-laclede-gas-company.html | Rise in Earnings Reported By Laclede Gas Company | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/soccer-player-uses-head.html | Soccer Player Uses Head | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/redistricting-by-us-court-ends-rural-domination-in-oklahoma.html | Redistricting by U.S. Court Ends Rural Domination in Oklahoma | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/52family-house-is-sold-in-bronx-jackson-ave-parcel-taken-deal-on.html | 52-FAMILY HOUSE IS SOLD IN BRONX; Jackson Ave. Parcel Taken Deal on Finley Ave. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/refinancing-is-studied-for-curtis-publishing.html | Refinancing Is Studied For Curtis Publishing | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ibm-executive-to-head-foreign-trade-convention.html | I.B.M. Executive to Head Foreign Trade Convention | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/governor-silent-on-report-he-plans-primary-fights.html | Governor Silent on Report He plans Primary Fights | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/secondary-burns-offering-set.html | Secondary Burns Offering Set | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/excerpts-from-letters-of-transmittal-and-sec-study-of-the.html | Excerpts From Letters of Transmittal and S.E.C. Study of the Securities Market; Staff Report Finds Inadequacies in Regulations Governing Wholesale Stock Trading | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/no-3-post-bolsters-su-mac-lads-role-as-favorite-in-international.html | No. 3 Post Bolsters Su Mac Lad's Role as Favorite in International Trot; DRAW DIMS HOPES OF HIS OPPOSITION Su Mac Lad an Even-Money Choice in $50,000 Race at Westbury Saturday | True | By Louis Effrat Special To The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nbctv-cancels-series-of-dramas-drops-robert-taylor-show-over-us.html | N.B.C.-TV CANCELS SERIES OF DRAMAS; Drops 'Robert Taylor Show' Over U.S. Agency Conflict | True | By Richard F. Shepard | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sales-increased-by-chain-stores-33-concerns-report-rise-in-june-and.html | SALES INCREASED BY CHAIN STORES; 33 Concerns Report Rise in June and in Half Year | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bowles-hailed-in-india-vows-continued-us-aid.html | Bowles, Hailed in India, Vows Continued U.S. Aid | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-bars-ties-to-cuba-while-she-is-a-soviet-ally-he-refuses-to.html | Kennedy Bars Ties to Cuba While She Is a Soviet Ally; He Refuses to Speculate | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/checked-cuba-tips-keating-declares.html | CHECKED CUBA TIPS, KEATING DECLARES | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/debt-offering-sold-by-sierra-pacific.html | DEBT OFFERING SOLD BY SIERRA PACIFIC | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/dorothy-j-lobrano-is-prospective-bride.html | Dorothy J. Lobrano Is Prospective Bride | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/corn-products-raises-income-by-25-in-best-second-quarter.html | Corn Products Raises Income By 25% in Best Second Quarter | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/troops-in-soviet-briefed-on-china-top-military-leaders-give-moscows.html | TROOPS IN SOVIET BRIEFED ON CHINA; Top Military Leaders Give Moscow's Stand in Rift Delegates Meet Again. | True | By Henry Tanner Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2-in-austria-near-trial-in-grain-case.html | 2 IN AUSTRIA NEAR TRIAL IN GRAIN CASE | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/schools-urged-to-retain-fee-camps.html | Schools Urged to Retain Fee Camps | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/benny-goodman-presents-stanford-series-to-end.html | 'Benny Goodman Presents,' Stanford Series, to End | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/chess-chessboard-jungle-or-tiger-and-python-fight-to-a-draw.html | Chess; Chessboard Jungle, or Tiger And Python Fight to a Draw | True | By Al Horowitz | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bullfighter-seriously-gored.html | Bullfighter Seriously Gored | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/final-prices-off-but-brokers-respond-calmly-report-is-called.html | FINAL PRICES OFF; But Brokers Respond Calmly-- Report Is Called Disturbing | True | By Vartanig G. Vartan | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/chicago-north-western-reports-rise-in-income.html | Chicago & North Western Reports Rise in Income | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/gross-doubts-teachers-will-strike-in-september-but-those-who-do.html | Gross Doubts Teachers Will Strike in September, But Those Who Do Will Lose Jobs; He Says Cogen Pessimistic | True | By Robert H. Terte | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/michael-p-sludock.html | MICHAEL P. SLUDOCK | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/spy-for-russians-got-data-on-us-intelligence-wennerstrom-said-to.html | Spy for Russians Got Data on U.S. Intelligence; Wennerstrom Said to Learn of Operations in the Soviet | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mill-factors-official-named.html | Mill Factors Official Named | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/writer-sues-mickey-rooney-for-fee-on-autobiography.html | Writer Sues Mickey Rooney For Fee on Autobiography | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2part-henry-vi-lasts-6-hours-version-called-war-of-roses-at.html | 2-PART HENRY VI LASTS 6 HOURS; Version Called 'War of Roses' at Stratford-on-Avon | True | By T.c. Worsley Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/weaker-sex-displays-strength-in-overall-dog-show-ratings.html | Weaker Sex Displays Strength In Over-All Dog Show Ratings | True | By Walter R. Fletcher | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/jersey-development-financed.html | Jersey Development Financed | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/blanche-w-walton-dies-at-91-encouraged-young-composers.html | Blanche W. Walton Dies at 91; Encouraged Young Composers | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cut-in-fees-urged-specialists-assailed-overthecounter-market.html | CUT IN FEES URGED; 'Specialists' Assailed Over-the-Counter Market Criticized | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/connecticut-motel-is-sold.html | Connecticut Motel Is Sold | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/publicist-convicted-in-perjury-case.html | PUBLICIST CONVICTED IN PERJURY CASE | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/linda-sue-kotzen-engaged-to-marry.html | Linda Sue Kotzen Engaged to Marry | True | Wagner International | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/contract-award.html | CONTRACT AWARD | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/edison-stores-places-notes.html | Edison Stores Places Notes | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-agency-rejects-proposal-for-sale-of-shares-in-panagra.html | U.S. Agency Rejects Proposal For Sale of Shares in Panagra | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/golf-clubs-water-trap-vanishes-in-the-night.html | Golf Club's Water Trap Vanishes in the Night | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/jersey-town-puts-curb-on-records-council-votes-to-restrict-viewers.html | JERSEY TOWN PUTS CURB ON RECORDS; Council Votes to Restrict Viewers of Public Papers | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/leo-p-leddy.html | LEO P. LEDDY | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/electricity-output-41-above-62-rate.html | ELECTRICITY OUTPUT 4.1% ABOVE '62 RATE | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/white-sox-down-senators-8-to-2-hansen-belts-2run-homer-debauschere.html | WHITE SOX DOWN SENATORS, 8 TO 2; Hansen Belts 2-Run Homer DeBrauscherr Victor | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/soviet-soldiers-and-police-said-to-clash-killing-8.html | Soviet Soldiers and Police Said to Clash, Killing 8 | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bbc-and-soviet-sign-tv-exchange-personnel-and-wide-variety-of-shows.html | B.B.C. AND SOVIET SIGN TV EXCHANGE; Personnel and Wide Variety of Shows Involved | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/forwarder-bidding-for-seatrain-lines.html | FORWARDER BIDDING FOR SEATRAIN LINES | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/campaign-to-open-for-city-fluoride-officials-to-hold-discussion-on.html | CAMPAIGN TO OPEN FOR CITY FLUORIDE; Officials to Hold Discussion on Plan Next Thursday | True | By Clayton Knowles | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cards-2-run-8th-defeats-reds-31-doubles-by-groat-and-white-help.html | CARDS 2-RUN 8TH DEFEATS REDS, 3-1; Doubles by Groat and White Help Gibson Win No. 10 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/pickets-score-uss-pain-tic.html | Pickets Score U.S.-Spain Tie | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/state-police-sent-into-charleston-carolina-governor-alerts-troops.html | STATE POLICE SENT INTO CHARLESTON; Carolina Governor Alerts Troops After Rioting | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/streetrepair-contest-pits-public-vs-private.html | Street-Repair 'Contest' Pits Public vs. Private | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/electronic-transcribers-ordered-by-spiegel-inc.html | Electronic Transcribers Ordered by Spiegel, Inc. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/france-and-congo-in-cultural-pact.html | FRANCE AND CONGO IN CULTURAL PACT | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/people-of-budapest-give-warm-welcome-to-nixon-showered-with.html | People of Budapest Give Warm Welcome to Nixon; Showered With Bouquets, He Is Almost Mobbed as He Visits a Market Place | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/soviet-jails-3-jews-for-profiteering-in-matzoh-4th-defendant-81-is.html | Soviet Jails 3 Jews for Profiteering in Matzoh; 4th Defendant, 81, Is Freed Man and 2 Women Get Six Months to a Year | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/miss-glenn-fiancee-of-donald-h-harris.html | Miss Glenn Fiancee Of Donald H. Harris | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/8000-sugar-workers-strike.html | 8,000 Sugar Workers Strike | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bonn-to-review-red-trade-policy-businessmen-to-meet-today-with.html | BONN TO REVIEW RED TRADE POLICY; Businessmen to Meet Today With Government Leaders | True | By Arthur J. Olsen Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/19-in-jersey-city-injured-in-blast-3-story-apartment-house-is.html | 19 IN JERSEY CITY INJURED IN BLAST; 3 Story Apartment House Is Shaken Part Blown Out | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-hopeful-on-atom-test-ban-says-negotiations-proceed-in.html | KENNEDY HOPEFUL ON ATOM TEST BAN; Says Negotiations Proceed in 'Businesslike' Manner | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/fires-at-2-chicago-hotels.html | Fires at 2 Chicago Hotels | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sports-of-the-times-man-alone-with-thoughts.html | Sports of The Times; Man Alone With Thoughts | True | By Arthur Daley | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/angels-conquer-indians-72-10-triplo-by-foiles-and-a-wild-pitch.html | ANGELS CONQUER INDIANS, 7-2, 1-0; Triple by Foiles and a Wild Pitch Settle Second Game | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/6th-ave-building-gets-new-tenant-sperry-rand-space-sublet-rental-at.html | 6TH AVE. BUILDING GETS NEW TENANT; Sperry Rand Space Sublet --Rental at 747 3d Ave. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/rentrise-abuses-bring-fines-and-jail-sentences.html | Rent-Rise Abuses Bring Fines and Jail Sentences | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/long-course-and-heat-face-golfers-in-pga-tournament-at-dallas-today.html | Long Course and Heat Face Golfers in P.G.A. Tournament at Dallas Today; BOROS, NICKLAUS, PALMER FAVORED 4-Under-Par 280 Is Expected to Win at Dallas Gary Player Defends Title | True | By Gordon S. White Jr. Special to the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/plans-for-cash-distribution-reported-by-murray-corp.html | Plans for Cash Distribution Reported by Murray Corp. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/testban-envoys-make-progress-peace-talks-due-arrival-of-east.html | TEST-BAN ENVOYS MAKE PROGRESS; PEACE TALKS DUE; Arrival of East Germans in Moscow Hints Approach of Sessions on Europe KENNEDY PRAISES PACE 'Businesslike' Parley Gives Him Hope Underground Testing Is Laid Aside | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/apple-juice-ice.html | Apple Juice Ice | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/optimism-is-voiced-by-manufacturers.html | OPTIMISM IS VOICED BY MANUFACTURERS | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/chilean-disputes-poletti-on-fair-exgovernor-scolds-latin-lands-at.html | CHILEAN DISPUTES POLETTI ON FAIR; Ex-Governor Scolds Latin Lands at Luncheon for Shunning 1964 Event FOREIGN CONSUL BITTER He Says That His Country Can't Afford Exhibition Because of Quake | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ikeda-shuffles-japans-cabinet-to-give-posts-to-some-rivals.html | Ikeda Shuffles Japan's Cabinet To Give Posts to Some Rivals | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-pesticide-reported.html | New Pesticide Reported | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/top-syrians-to-seek-accord-with-nasser.html | TOP SYRIANS TO SEEK ACCORD WITH NASSER | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mets-beat-giants-97-in-11th-yankees-set-back-twins-40-on-2-homers.html | Mets Beat Giants, 9-7, in 11th; Yankees Set Back Twins, 4-0, on 2 Homers; CLOUT BY HICKS DECIDES CONTEST Drive Follows Christopher's Single McCovey Extends Hitting Streak to 22 | True | By Leonard Koppett | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/truman-and-eisenhower-sought-by-abctv-for-conventions-no-comment-at.html | Truman and Eisenhower Sought By A.B.C.-TV for Conventions; No Comment at Gettysburg | True | By Val Adams | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-2-no-title-the-far-from-random-jottings-of-camus.html | Article 2 -- No Title; The Far From Random Jottings of Camus | True | By Charles Poore | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/junior-skippers-put-in-long-day-rain-and-lack-of-wind-add-to.html | JUNIOR SKIPPERS PUT IN LONG DAY; Rain and Lack of Wind Add to Confusion for 800 Rivals | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/case-sees-air-base-as-site-for-jet-port.html | CASE SEES AIR BASE AS SITE FOR JET PORT | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sidelights-3-rate-equals-many-in-europe.html | Sidelights; 3 % Rate Equals Many in Europe | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bonds-treasurys-and-municipals-ease-but-prime-corporates-show-a.html | Bonds: Treasurys and Municipals Ease but Prime Corporates Show a Gain; RESERVE ACTION TAKEN IN STRIDE Market Discounts Increase and Adjusts to New Level Federal Funds Drop | True | By H.j. Maidenberg | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/letters-to-the-times-pan-am-heliport-upheld-all-requirements-to.html | Letters to The Times; Pan Am Heliport Upheld All Requirements to Assure Safety Reported to Have Been Met | True | JAMES D. LANDAUER, | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/democrats-score-a-p-over-prices-club-says-poor-areas-pay-more.html | DEMOCRATS SCORE A. & P. OVER PRICES; Club Says Poor Areas Pay More Denial by Chain | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sports-today.html | Sports Today | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/australian-ford-motor-reports-record-sales.html | Australian Ford Motor Reports Record Sales | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/countess-estate-is-settled-23686245-is-distributed.html | Countess' Estate Is Settled; $23,686,245 Is Distributed | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/arthur-burns-calls-us-data-on-job-vacancies-inadequate-urges.html | Arthur Burns Calls U.S. Data On Job Vacancies Inadequate; Urges Expanded Tabulation to Complement Statistics on Unemployment | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cts-plans-research-unit.html | C.T.S. Plans Research Unit | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/grand-union-affiliate-elects.html | Grand Union Affiliate Elects | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bridge-medical-tests-show-players-undergo-strain-in-games.html | Bridge; Medical Tests Show Players Undergo Strain in Games | True | By Albert H. Morehead | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/surface-of-cell-linked-to-defect-geneticist-finds-too-much-stress.html | SURFACE OF CELL LINKED TO DEFECT; Geneticist Finds Too Much Stress on Nuclear Acids | True | (By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/disclosure-rule-fixed-on-options-state-establishes-provisions-for.html | DISCLOSURE RULE FIXED ON OPTIONS; State Establishes Provisions for Banks' Stock Plans | True | By Robert Metz | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/art-school-in-westport-gets-permit-to-build.html | Art School in Westport Gets Permit to Build | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/poles-down-swedes-52.html | Poles Down Swedes, 5-2 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/henry-zeeman.html | HENRY ZEEMAN | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/proxy-fight-by-shareholder-in-lincoln-printing-fails.html | Proxy Fight by Shareholder In Lincoln Printing Fails | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/tanganyikan-leader-here.html | Tanganyikan Leader Here | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/citizens-outline-drive-on-crime-council-urges-more-stress-in-state.html | CITIZENS OUTLINE DRIVE ON CRIME; Council Urges More Stress in State on Prevention and Rehabilitation NEED FOR UNITY SEEN Correction Agencies Asked to Centralize Direction to End Duplication | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/somalia-forming-airline.html | Somalia Forming Airline | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/executive-is-selected-by-it-t-corporation.html | Executive Is Selected By I.T. & T. Corporation | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/second-telstar-stops-operating-scientists-are-uncertain-on-cause-of.html | SECOND TELSTAR STOPS OPERATING; Scientists Are Uncertain on Cause of Satellite Failure | True | By John A. Osmundsen | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ottawa-presses-ship-union-move-cabinet-aides-study-norris-report-on.html | OTTAWA PRESSES SHIP UNION MOVE; Cabinet Aides Study Norris Report on Lake Seamen | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/freight-penalized-at-3-italian-ports.html | FREIGHT PENALIZED AT 3 ITALIAN PORTS | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/pilar-prol-is-engaged.html | Pilar Prol Is Engaged | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/moscows-peace-plan.html | Moscow's Peace Plan | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/british-give-guiana-deadline-for-peace.html | BRITISH GIVE GUIANA DEADLINE FOR PEACE | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/spaak-sees-hope-of-pact.html | Spaak Sees Hope of Pact | True | By Edward T. O'Toole Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/janet-ann-lafrentz-to-be-wed-in-august.html | Janet Ann Lafrentz To Be Wed in August | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-plane-missing-in-laos-6-aboard-civilianaid-craft.html | U.S. Plane Missing in Laos; 6 Aboard Civilian-Aid Craft | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/hughes-says-rockefeller-stand-on-rights-may-disrupt-parley.html | Hughes Says Rockefeller Stand On Rights May Disrupt Parley | True | By George Cable Wright Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bouton-wins-12th-with-a-7hitter-pepitone-and-howard-belt-drives-off.html | BOUTON WINS 12TH WITH A 7-HITTER; Pepitone and Howard Belt Drives Off Stange Before Record Crowd of 42,034 | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-murphys-impact-is-felt-at-news-session.html | Mrs. Murphy's Impact Is Felt at News Session | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/tryon-advances-in-state-tourney-champion-sets-back-lillich-in-first.html | TRYON ADVANCES IN STATE TOURNEY; Champion Sets Back Lillich in First Round; 2 and 1 | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/fairly-leads-attack.html | Fairly Leads Attack | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/for-children.html | For Children | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/extoreador-brings-songs-here-pedro-vargas-has-cabaret-debut.html | Ex-Toreador Brings Songs Here; Pedro Vargas Has Cabaret Debut | True | By Paul Gardner | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/dr-john-j-hauff-is-dead-physical-therapist-was-75.html | Dr. John J. Hauff Is Dead; Physical Therapist Was 75 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/newauto-sales-reach-4-million-177427-automobiles-sold-during-10day.html | NEW-AUTO SALES REACH 4 MILLION; 177,427 Automobiles Sold During 10-Day Period | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/hospitals-expand-use-of-volunteers-new-fields-opening.html | Hospitals Expand Use of Volunteers; New Fields Opening | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/corrugated-container-prices-to-go-up-sharply-next-month.html | Corrugated Container Prices To Go Up Sharply Next Month | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cotton-futures-drop-10c-to-105-possibility-of-moves-by-congress.html | COTTON FUTURES DROP 10C TO $1.05; Possibility of Moves by Congress Spurs Sales | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/soybeans-slide-grains-fall-back-disappearance-of-wheat-prompts-some.html | SOYBEANS SLIDE; GRAINS FALL BACK; 'Disappearance' of Wheat Prompts Some Selling | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/diablo-defeats-53-rivals-in-yacht-race-to-halifax.html | Diablo Defeats 53 Rivals In Yacht Race to Halifax | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-data-system-produced.html | New Data System Produced | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/edwin-mandel-expresident-of-mandel-brothers-chicago.html | Edwin Mandel, Ex-President Of Mandel Brothers, Chicago | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/atlantic-refining-will-acquire-hondo-oil-and-gas-in-share-deal.html | Atlantic Refining Will Acquire Hondo Oil and Gas in Share Deal; Computer Applications | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/alcoholics-anonymous-elects.html | Alcoholics Anonymous Elects | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cab-director-named.html | C.A.B. Director Named | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/odd-lot-investor-plays-a-big-role-10-of-exchange-dealings-is-in.html | ODD LOT INVESTOR PLAYS A BIG ROLE; 10% of Exchange Dealings Is in Small Blocks | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/ens-gary-crawford-to-wed-helen-archer.html | Ens. Gary Crawford To Wed Helen Archer | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/negro-in-arkansas-is-killed-in-chase.html | NEGRO IN ARKANSAS IS KILLED IN CHASE | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/3-die-as-bus-falls-in-seinc.html | 3 Die as Bus Falls in Seine | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/raise-a-native-and-near-man-break-track-records-at-aqueduct-ycaza.html | Raise a Native and Near Man Break Track Records at Aqueduct; YCAZA IN SADDLE ON BOTH WINNERS Sprint Marks Posted by His Mounts Include Victory in Great American Stakes | True | By Frank M. Blunk | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-reactor-started-in-ohio.html | New Reactor Started in Ohio | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/el-paso-electric-expects-163-a-share-earnings.html | El Paso Electric Expects $1.63 a Share Earnings | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/walkouts-halt-french-services-power-mail-and-transport-stopped-in.html | WALKOUTS HALT FRENCH SERVICES; Power, Mail and Transport Stopped in Most Areas | True | By Peter Grose Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/railroads-in-east-aided-by-icc-rate-division.html | Railroads in East Aided By I.C.C. Rate Division | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/morocco-arrests-130-leaders-of-party-opposed-to-the-king-morocco.html | Morocco Arrests 130 Leaders Of Party Opposed to the King MOROCCO SEIZES 130 OF OPPOSITION | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/watchman-supplier-admits-roads-graft-state-road-graft-is-admitted.html | Watchman Supplier Admits Roads Graft; STATE ROAD GRAFT IS ADMITTED HERE | True | By Lawrence O'Kane | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/books-authors-art-flourishing-in-books.html | Books Authors; Art Flourishing in Books | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/loral-shares-being-offered.html | Loral Shares Being Offered | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/congress-gets-proposals-for-bronx-post-office.html | Congress Gets Proposals For Bronx Post Office | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/doctors-cautious-on-pesticide-role-tell-senators-that-link-to.html | DOCTORS CAUTIOUS ON PESTICIDE ROLE; Tell Senators That Link to Disease Is Not Certain | True | By Robert C. Toth Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/penny-change-due-oct16-ballad-for-bimshire-oct15.html | 'Penny Change' Due Oct. 16; 'Ballad for Bimshire' Oct.15 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/jlacey-reynolds-former-newsman-exreporter-in-capital-dead-advisor.html | J.LACEY REYNOLDS, FORMER NEWSMAN; Ex-Reporter in Capital Dead Advisor to House Unit | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sun-life-of-canada-elects.html | Sun Life of Canada Elects | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/housing-opposed-on-tompkins-sq-at-6hour-hearing-mollen-leads.html | HOUSING OPPOSED ON TOMPKINS SQ.; At 6-Hour Hearing, Mollen Leads Defense of Plan | True | By Alexander Burnham | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/a-wellstocked-larder-holds-summer-meals-the-inventive-cook-may-find.html | A Well-Stocked Larder Holds Summer Meals; The Inventive Cook May Find Dinner in a Can or Box | True | By Craig Claiborne | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/orders-at-mattel-inc-20-above-1962-level.html | Orders at Mattel, Inc., 20% Above 1962 Level | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-evans-loses-to-mrs-stranahan.html | MRS. EVANS LOSES TO MRS. STRANAHAN | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/improvement-bonds-reoffered.html | Improvement Bonds Reoffered | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/brayshaw-victor-in-junior-sailing-captures-great-south-bay-yacht.html | BRAYSHAW VICTOR IN JUNIOR SAILING; Captures Great South Bay Yacht Championship | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/football-giants-land-mtlhenny-give-vikings-2-draft-choices-and.html | FOOTBALL GIANTS LAND MTLHENNY; Give Vikings 2 Draft Choices and Player for Halfback | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/big-london-bank-gets-branch-here-barclays-given-full-status-after.html | BIG LONDON BANK GETS BRANCH HERE; Barclays Given Full Status After Serving as Agency | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/lucie-daouphars-model-for-dior-and-fath-dies.html | Lucie Daouphars, Model For Dior and Fath, Dies, | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/baton-rouge-gets-order-on-schools-us-court-tells-board-to-begin-in.html | BATON ROUGE GETS ORDER ON SCHOOLS; U.S. Court Tells Board to Begin in Fall Term | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/milwaukee-gets-16-hits-phils-win-in-tenth-109.html | Milwaukee Gets 16 Hits; Phils Win in Tenth, 10-9 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/boy-of-8-mauled-by-lion.html | Boy of 8 Mauled by Lion | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/little-change-predicted-in-warm-humid-weather.html | Little Change Predicted In Warm, Humid Weather | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/stallion-sold-for-14000.html | Stallion Sold for $14,000 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-airline-buys-15-british-jets-americans-order-assures-foreign.html | U.S. AIRLINE BUYS 15 BRITISH JETS; American's Order Assures Foreign Short-Haul Lead | True | BY Edward Hudson | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/res-conviction-ended-4year-sec-effort.html | Res Conviction Ended 4-Year S.E.C. Effort | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/the-negro-quota.html | The Negro Quota | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sale-negotiated-in-counter-deal-stocks-are-not-auctioned-as-on-a.html | SALE NEGOTIATED IN 'COUNTER' DEAL; Stocks Are Not Auctioned, As on a Regular Exchange | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/haitian-attack-reported-on-petionville-police-depot.html | Haitian Attack Reported On Petionville Police Depot | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/new-regime-in-zanzibar-to-demand-us-bases-end.html | New Regime in Zanzibar , To Demand U.S. Base's End | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/149000-us-grant-barred-by-grosse-pointe-farms.html | $149,000 U.S. Grant Barred By Grosse Pointe Farms | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/lirr-to-replace-21-of-42-engines-at-3800000-cost.html | L.I.R.R. to Replace 21 of 42 Engines At $3,800,000 Cost | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/8-steel-companies-deny-trust-charge.html | 8 STEEL COMPANIES DENY TRUST CHARGE | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-says-us-will-push-to-moon.html | KENNEDY SAYS U.S. WILL PUSH TO MOON | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/strength-in-silver-price-makes-wartime-nickels-worth-7-cents.html | Strength in Silver Price Makes Wartime Nickels Worth 7 Cents; WARTIME NICKEL WORTH 7 CENTS | True | BY William M. Freeman | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/flynn-urges-rights-agency.html | Flynn Urges Rights Agency | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-irving-schactman.html | MRS. IRVING SCHACTMAN | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/shipping-mails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING MAILS, ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/marching-evergreens.html | Marching Evergreens | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/screen-marilyn-monroe-compilationfox-presents-excerpts-from-15-of.html | Screen: Marilyn Monroe Compilation;Fox Presents Excerpts From 15 of Her Films | True | BY A.h. Weiler | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/money-market-sequel-banks-raise-key-timedeposit-rates-after-twin.html | Money Market Sequel; Banks Raise Key Time-Deposit Rates After Twin Moves by Reserve Board | True | By Albert L. Kraus | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/russians-defeat-us-chess-hopes-31-loss-in-yugoslavian-play-suffered.html | RUSSIANS DEFEAT U.S. CHESS HOPES; 3-1 Loss in Yugoslavian Play Suffered by Team | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/kennedy-again-asks-both-sides-to-negotiate-a-rail-settlement-but-he.html | Kennedy Again Asks Both Sides To Negotiate a Rail Settlement; But He Tells His News Conference He Is Not Optimistic on Such an Eventuality Panel's Report Due Tomorrow | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2-shaffer-plays-due-from-london-hit-bill-of-private-ear-and-public.html | 2 SHAFFER PLAYS DUE FROM LONDON; Hit Bill of 'Private Ear' and 'Public Eye' Opens Oct. 9 | | By Sam Zolotow | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/wood-field-and-stream-dinner-time-approaches-for-lions-and-theyre.html | Wood, Field and Stream; Dinner Time Approaches for Lions and They're in Perfect Position | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/hungarian-seize-3-as-spies.html | Hungarian Seize 3 as Spies | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nasa-studies-management.html | NASA Studies Management | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/los-angeles-bank-offering.html | Los Angeles Bank Offering | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/end-of-trade-deficit-is-seen-in-argentina.html | END OF TRADE DEFICIT IS SEEN IN ARGENTINA | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/monsanto-profit-sets-a-new-high-sales-and-earnings-lifted-for.html | MONSANTO PROFIT SETS A NEW HIGH; Sales and Earnings Lifted for Second Quarter but Net Falls for First Half | | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/martiniss-seeking-to-talk-to-jury-asks-to-give-his-version-of-fatal.html | MARTINISS SEEKING TO TALK TO JURY; Asks to Give His Version of Fatal Crash--Waiver of Immunity Is Asked | | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/transport-news-flag-rescued-found-in-baling-on-pier-group-to-promote.html | TRANSPORT NEWS: FLAG 'RESCUED'; Found in Baling on Pier Group to Promote Lakes | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/gasoline-stocks-show-a-decline-light-fuel-oil-inventories-up.html | GASOLINE STOCKS SHOW A DECLINE; Light Fuel Oil Inventories Up 5,408,000 Barrels | | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/brazil-payraise-act-signed.html | Brazil Pay-Raise Act Signed | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/industrial-loans-drop-134-million-adjusted-demand-deposits-climb.html | INDUSTRIAL LOANS DROP 134 MILLION; Adjusted Demand Deposits Climb $738,000,000 | | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/mrs-maurice-wolcott.html | MRS. MAURICE WOLCOTT | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/connecticut-bond-sale-brings-in-#9000000.html | Connecticut Bond Sale Brings in $49,000,000 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/directors-of-sec-special-study.html | Directors of S.E.C. Special Study | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/issue-sold-by-vermont-city.html | Issue Sold by Vermont City | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/middleincome-coop-planned-on-old-transit-yard-in-harlem-40364500.html | Middle-Income Co-Op Planned On Old Transit Yard in Harlem; $40,364,500 City Project for 1,868 Families Seeks to Break Area Pattern | True | By Charles G. Bennett | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/financing-by-utilities-declined-in-first-half.html | Financing by Utilities Declined in First Half | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/teenager-is-creating-own-decor-made-door-into-table.html | Teen-Age Is Creating Own Decor; Made Door Into Table | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/papal-envoy-at-jubilee-for-aleksei-hails-unity.html | Papal Envoy, at Jubilee For Aleksei, Hails Unity | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/2-manhattan-concerns-take-leases-in-queens.html | 2 Manhattan Concerns Take Leases in Queens | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/index-of-commodity-prices-shows-02-decline-to-937.html | Index of Commodity Prices Shows 0.2 Decline to 93.7 | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/in-the-nation-some-aspects-of-the-seal-harbor-manifesto.html | In The Nation; Some Aspects of The Seal Harbor Manifesto | True | By Arthur Krock | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/e-marion-roberts-exfootball-coach.html | E. MARION ROBERTS, EX-FOOTBALL COACH | True | Special to the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bank-bids-court-to-rule-on-funds-disposition-of-5500000-sought-by.html | BANK BIDS COURT TO RULE ON FUNDS; Disposition of $5,500,000 Sought by Irving Trust | True | By Sal R. Nuccio | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/executive-changes.html | Executive Changes | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/6-whites-seized-in-cambridge-md-arrested-after-melee-with-guardsmen.html | 6 WHITES SEIZED IN CAMBRIDGE, MD.; Arrested After Melee With Guardsmen and Police. | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/wiener-triumphs-as-ujpest-loses-austrians-tie-hungarians-for-first.html | WIENER TRIUMPHS AS UJPEST LOSES; Austrians Tie Hungarians for First Place in Soccer | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/topics.html | Topics | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/levitt-creates-audit-post.html | Levitt Creates Audit Post | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cousteau-predicts-life-of-comfort-under-sea.html | Cousteau Predicts Life Of Comfort Under Sea | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/unions-reject-racial-plan-of-mayors-action-panel-panel-proposal.html | Unions Reject Racial Plan Of Mayor's 'Action Panel'; Panel's Proposal | True | By Samuel Kaplan | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/more-nonred-ships-call-at-cuban-ports.html | MORE NON-RED SHIPS CALL AT CUBAN PORTS | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/walter-l-hakanson-wrote-rules-and-named-softball.html | Walter L. Hakanson, Wrote Rules and Named Softball | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/faa-grounds-balloonist.html | F.A.A. Grounds Balloonist | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/turkish-premier-says-country-needs-more-aid-inonu-cites-reforms-by.html | Turkish Premier Says Country Needs More Aid; Inonu Cites Reforms by His Regime to Back Plea | True | By Jay Walz Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/140-rail-cars-purchased-by-new-york-central-unit.html | 140 Rail Cars Purchased By New York Central Unit | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/britain-reduces-her-deficit-in-world-trading-as-economy-continues.html | Britain Reduces Her Deficit in World Trading As Economy Continues Slow and Steady Growth; Spot Dollar Is Strengthened in Reaction to Increase in U.S. Discount Rate | True | By Clyde H. Farnsworth Special to the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/casimiro-dello-joio.html | CASIMIRO DELLO JOIO | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nassau-gets-public-defender.html | Nassau Gets Public Defender | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/bolivia-and-the-oas.html | Bolivia and the O.A.S. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/columbia-drops-study-for-nasa-journalism-school-giveup-job-in.html | COLUMBIA DROPS STUDY FOR NASA; Journalism School Gives-Up Job in 'Misunderstanding' | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/president-backs-rally-in-capital-but-he-warns-on-violence-and-tells.html | PRESIDENT BACKS RALLY IN CAPITAL; But He Warns on Violence and Tells Segregationists to Redress Grievances | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/floor-trader-edwin-hyman-stern.html | Floor Trader; Edwin Hyman Stern | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/jockey-hurt-in-5horse-spill.html | Jockey Hurt in 5-Horse Spill | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/oversized-vehicles-to-pay-state-fees.html | OVERSIZED VEHICLES TO PAY STATE FEES | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/finance-company-renamed.html | Finance Company Renamed | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/vietnam-orders-rein-on-protests-policemen-in-saigon-club-buddhist.html | VIETNAM ORDERS REIN ON PROTESTS; Policemen in Saigon Club Buddhist Demonstrators;Kennedy Urges Accord | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/100-foes-of-segregation-picket-virginia-concerns-local-office.html | 100 Foes of Segregation Picket Virginia Concern's Local Office | True | The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nikolai-aseyev-74-a-poet-translator.html | NIKOLAI ASEYEV, 74, A POET, TRANSLATOR | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/negro-job-parley-in-elizabeth.html | Negro Job Parley in Elizabeth | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/stock-prices-dip-as-pace-quickens-sec-report-draws-a-mild-reaction.html | STOCK PRICES DIP AS PACE QUICKENS; S.E.C. Report Draws a Mild Reaction as Average Declines 1.39 Points TURNOVER IS 3,940,000 Declines Exceed Advances by 637-358 Sunray DX Again Traded Actively | True | By John J. Abele | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/roman-holiday-on-oct-19-to-aid-plan-for-hospital-ball-at-the-astor.html | 'Roman Holiday' On Oct. 19 to Aid Plan for Hospital; Ball at the Astor to Be Sponsored by Group in New Jersey | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/martin-sommers-63-exeditor-on-saturday-evening-post-dies.html | Martin Sommers, 63, Ex-Editor On Saturday Evening Post, Dies | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/gleason-is-victor-as-lla-ends-rift-named-president-as-bradley.html | GLEASON IS VICTOR AS I.L.A. ENDS RIFT; Named President as Bradley Accepts Emeritus Post | True | By Edward A. Morrow Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/goldwater-bars-rockefeller-test-declines-tv-debate-offer-as.html | GOLDWATER BARS ROCKEFELLER TEST; Declines TV Debate Offer as Governor Favors Plan | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/joint-negro-council-allocates-565000-to-rights-groups.html | Joint Negro Council Allocates $565,000 to Rights Groups | True | By Peter Kihss | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/payment-deficit-seen-worsening-major-foreign-trade-group-forecasts.html | PAYMENT DEFICIT SEEN WORSENING; Major Foreign Trade Group Forecasts '63 Imbalance Will Amount to 3 Billion PRIOR ESTIMATE RAISED Council Attributes Upward Revision to Large Outflow of U.S. Capital Abroad | True | By Brendan M. Jones | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/marlon-brando-in-hospital-with-acute-kidney-ailment.html | Marlon Brando in Hospital With Acute Kidney Ailment. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/sec-study-chides-specialist-would-bolster-stabilizing-value.html | S.E.C. Study Chides 'Specialist'; Would Bolster Stabilizing Value | True | By Edward Cowan Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/grethe-eriksen-is-bride.html | Grethe Eriksen Is Bride | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/commodities-prices-of-cocoa-and-sugar-futures-drop-in-an-active.html | Commodities: Prices of Cocoa and Sugar Futures Drop in an Active Trading Session; MOVES ARE MIXED IN OTHER STAPLES Volume Generally Small Some Gains Are Shown in Potatoes and Rubber | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/notre-dame-priest-sails-full-length-of-jordan.html | Notre Dame Priest Sails Full Length of Jordan | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/steel-union-opens-aluminum-parleys.html | STEEL UNION OPENS ALUMINUM PARLEYS | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/us-prepares-stand-on-ousters-in-un.html | U.S. PREPARES STAND ON OUSTERS IN U.N. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/jamaica-bay-odor-faces-action-today.html | JAMAICA BAY ODOR FACES ACTION TODAY | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/advertising-yogurt-makers-stress-humor-approach-applauded.html | Advertising: Yogurt Makers Stress Humor; Approach Applauded | True | By Peter Bart | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/london-stock-market-firm-shares-ease-on-paris-bourse.html | London Stock Market Firm; Shares Ease on Paris Bourse | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/british-star-withdraws-from-team-meeting-us.html | British Star Withdraws From Team Meeting U.S. | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/nuptials-in-september-for-joan-a-vermeulen.html | Nuptials in September For Joan A. Vermeulen | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/greeks-to-vote-in-october.html | Greeks to Vote in October | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/earnings-doubled-by-crucible-steel-pittsburgh-steel.html | Earnings Doubled by Crucible Steel; Pittsburgh Steel | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/boston-architectural-firm-wins-tufts-library-award.html | Boston Architectural Firm Wins Tufts Library Award | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/cariello-glorifies-queens-as-example-of-gracious-living.html | Cariello Glorifies Queens as Example Of Gracious Living | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/lost-haydn-opera-opens-festival-at-bregenz-today.html | Lost Haydn Opera Opens Festival at Bregenz Today | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/newman-defeats-zuleta-in-2-sets-bitterness-marks-us-clay-court.html | NEWMAN DEFEATS ZULETA IN 2 SETS; Bitterness Marks U.S. Clay Court Match Ralston Wins | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/100-young-scientists-question-astronaut-in-camp-talkfest.html | 100 Young Scientists Question Astronaut in Camp Talkfest | True | By Robert K. Plumb Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/patricia-hayden-engaged-to-wed-richard-c-blake-wellesley-alumna-to.html | Patricia Hayden Engaged to Wed Richard C. Blake; Wellesley Alumna to Be Bride of Harvard Law Graduate | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/lisbon-says-african-terrorists-infiltrate-portuguese-territory-2000.html | Lisbon Says African Terrorists Infiltrate Portuguese Territory; 2,000 Square Miles Involved Senegal and Guinea Are Called Bases | True | Special to The New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/flashbulbs-pop-at-the-stadium-golschmann-leads-concert-on-humid.html | FLASHBULBS POP AT THE STADIUM; Golschmann Leads Concert on Humid Camera Night | True | By Alan Rich | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/lee-rubber-told-to-let-director-see-its-books.html | Lee Rubber Told to Let Director See Its Books | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/carriers-and-general-names-new-president.html | Carriers and General Names New President | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/fight-looks-good-at-144-box-offices-las-vegas-and-143-tv-sites.html | FIGHT LOOKS GOOD AT 144 BOX OFFICES; Las Vegas and 143 TV Sites Await Big Gates Monday | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528050 | B00000049783 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/house-group-votes-a-curb-on-arab-aid.html | HOUSE GROUP VOTES A CURB ON ARAB AID | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-18 | 1963-07-18 | https://www.nytimes.com/1963/07/18/archives/pilot-in-bush-ordeal-loses-his-license.html | PILOT IN BUSH ORDEAL LOSES HIS LICENSE | True | | 1991-06-10 | RE0000528050 | B00000049783 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gains-attributed-to-us-tax-plan-treasury-bill-yields-drop-in-a.html | GAINS ATTRIBUTED TO U.S. TAX PLAN; Treasury Bill Yields Drop in a Reverse Reaction to Bank Rate Move Intermediate Issues Rise Corporates Firm | True | By H.j. Maidenberg | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bank-clearings-rose-72-during-week-ended-july-17.html | Bank Clearings Rose 7.2% During Week Ended July 17 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/woman-manages-stadium-crowds-oversees-field-staff-of-100-keeping.html | WOMAN MANAGES STADIUM CROWDS; Oversees Field Staff of 100 Keeping Grounds in Order Rests in Afternoon Makes Final Check | True | By Marjorie Rubin | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/president-proposes-tax-on-investments-abroad-to-ease-drain-on.html | PRESIDENT PROPOSES TAX ON INVESTMENTS ABROAD TO EASE DRAIN ON DOLLAR; LEVY WOULD VARY 15% Rate on Stocks and 2.75 to 15% on Bonds Asked 1% Interest Rise Gold Supply Drops Kennedy Asks Foreign Stock Tax More Action Urged Effect Elsewhere Calling Trade Parley | True | By Tom Wicker Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/commodities-sugar-futures-advance-as-cocoa-declines-on-report-of.html | Commodities: Sugar Futures Advance as Cocoa Declines on Report of Big Ghana Crop; GAINS ARE SHOWN BY MOST STAPLES Cottonseed Oil, Uncombed Wool, Potatoes, Rubber and Wool Tops Rise Technical Reaction | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/purcell-at-helm-of-winning-sloop-glit-shieldss-aileen-trails-by-37.html | PURCELL AT HELM OF WINNING SLOOP; Glit Shields's Aileen Trails by 37 Seconds Rowe and Elliott in Front Even Losers Chortle 210 Class Leaders | True | By John Rendel Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rockefeller-calls-on-nyerere-here.html | Rockefeller Calls on Nyerere Here | True | The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pick-hotel-fills-new-post.html | Pick Hotel Fills New Post | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/president-will-get-rail-report-today.html | PRESIDENT WILL GET RAIL REPORT TODAY | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mayor-signs-law-closing-gap-in-city-death-benefits.html | Mayor Signs Law Closing Gap in City Death Benefits | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mrs-coker-is-wed-to-william-wilson.html | Mrs. Coker Is Wed To William Wilson | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cargo-ships-due-today.html | Cargo Ships Due Today | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/loan-made-on-east-side-house.html | Loan Made on East Side House | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/container-prices-raised.html | Container Prices Raised | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/homemade-rocket-kills-queens-youth.html | HOMEMADE ROCKET KILLS QUEENS YOUTH | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/goldwater-ally-assails-rockefeller-for-criticizing-rightists.html | Goldwater Ally Assails Rockefeller for Criticizing Rightists | True | By Warren Weaver Jr. Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/canada-sells-wheat-to-poles.html | Canada Sells Wheat to Poles | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pact-to-end-strike-of-cement-drivers.html | PACT TO END STRIKE OF CEMENT DRIVERS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/miss-hard-upset-in-straight-sets-beaten-by-judy-alvarez-miss.html | MISS HARD UPSET IN STRAIGHT SETS; Beaten by Judy Alvarez Miss Moffitt Also Loses | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/lease-plan-offering-is-set.html | Lease Plan Offering Is Set | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/treasury-statement.html | Treasury Statement | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jw-mays-company-planning-to-open-first-manhattan-store-14th-street.html | J.W. Mays Company Planning To Open First Manhattan Store; 14th Street Site Is Selected Negotiations Disclosed by President of Chain J.W. MAYS PLANS NEW STORE HERE Architect Listed Macy's Site Pinpointed | True | By Leonard Sloane | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/student-gets-stage-award.html | Student Gets Stage Award | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/ecuadors-junta-presses-reform-regime-gives-itself-a-year.html | ECUADOR'S JUNTA PRESSES REFORM; Regime Gives Itself a Year to Accomplish Big Tasks AGRARIAN REFORM CUSTOMS AND TAX REFORMS ADMINISTRATIVE REFORM ECONOMIC DEVELOPMENT CONSTITUTIONAL REFORM | True | By Richard Eder Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/june-factory-pay-over-100-a-week-wirtz-hails-record-level-but-warns.html | JUNE FACTORY PAY OVER $100 A WEEK; Wirtz Hails Record Level but Warns on Unemployment, Especially of Nonwhites Notes Jobless Rate JUNE FACTORY PAY OVER $100 A WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/storm-hits-massachusetts.html | Storm Hits Massachusetts | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/chase-manhattan-bank-names-high-executive.html | Chase Manhattan Bank Names High Executive | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/tennis-title-won-by-vicky-rogers-miss-dixon-bows-in-2-sets-for.html | TENNIS TITLE WON BY VICKY ROGERS; Miss Dixon Bows in 2 Sets for Eastern Crown | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/union-leader-tells-of-political-costs.html | UNION LEADER TELLS OF POLITICAL COSTS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/drummond-jury-is-expected-to-get-spying-case-today.html | Drummond Jury Is Expected to Get Spying Case Today | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/saigon-police-seal-off-shrines-to-control-buddhists-agitation.html | Saigon Police Seal Off Shrines To Control Buddhists' Agitation; Chaos Through City Diem Offers Concessions | True | By David Halberstam Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/most-investors-favor-reforms-suggested-in-report-by-sec-investor.html | Most Investors Favor Reforms Suggested in Report by S.E.C.; Investor Gains Confidence Curbing Action Suggested INVESTORS FAVOR REPORT OF S.E.C. | True | By Alexander R. Hammer | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/brooklyn-area-will-get-oneway-streets-monday.html | Brooklyn Area Will Get One-Way Streets Monday | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wood-field-and-stream-the-bid-one-that-got-away-wasnt-a-fish-this.html | Wood, Field and Stream; The Bid One That Got Away Wasn't a Fish This Time It Was a Lion | True | By Oscar Godbout Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/house-committee-rejects-restriction-on-aid-to-indonesia.html | House Committee Rejects Restriction On Aid to Indonesia | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/george-b-deike-83-made-mines-safer.html | GEORGE H. DEIKE, 83, MADE MINES SAFER | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/quiet-junta-chief-ramon-castro-jijon-crackdown-on-communists.html | Quiet Junta Chief; Ramon Castro Jijon Crackdown on Communists Considered a Good Leader | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bridge-the-brooklyn-championships-will-begin-this-afternoon.html | Bridge; The Brooklyn Championships Will Begin This Afternoon Otherwise, a Sacrifice | True | By Albert H. Morehead | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/courts-progress-on-salary-study-seek-to-end-inequity-in-pay-for.html | COURTS PROGRESS ON SALARY STUDY; Seek to End Inequity in Pay for Nonjudicial Posts Pay Fund Provided | True | By Paul Crowell | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/4-flushing-stores-burn-in-smoky-5alarm-fire.html | 4 Flushing Stores Burn In Smoky 5-Alarm Fire | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/money.html | Money | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wagner-asks-rise-in-relocation-aid-mayor-seeks-rise-in-relocation.html | Wagner Asks Rise In Relocation Aid; MAYOR SEEKS RISE IN RELOCATION AID 'Bill of Rights' Program City Officials Approve | True | By Charles G. Bennett | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/russell-l-christopher-to-wed-gail-eldredge.html | Russell L. Christopher To Wed Gail Eldredge | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/texas-flood-control-area-borrows-6-million-on-bonds.html | Texas Flood Control Area Borrows 6 Million on Bonds | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/miss-maroshick-advances-in-tennis-with-mrs-delord.html | Miss Maroshick Advances In Tennis With Mrs. DeLord | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bar-unit-defers-in-martinis-case-wont-hear-photographers-until.html | BAR UNIT DEFERS IN MARTINIS CASE; Won't Hear Photographers Until Grand Jury Acts | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/florence-moses-to-be-the-bride-of-dane-m-long-59-graduate-of-smith.html | Florence Moses To Be the Bride Of Dane M. Long; '59 Graduate of Smith Engaged to Columbia Doctoral Candidate | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/200000-shares-offered-for-livestock-financial.html | 200,000 Shares Offered For Livestock Financial | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/a-p-concedes-prices-differed-but-denies-special-policy-in-lowincome.html | A. & P. CONCEDES PRICES DIFFERED; But Denies Special Policy In Low-Income Areas Implication Against Chain | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/registration-office-open-on-thursdays.html | REGISTRATION OFFICE OPEN ON THURSDAYS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/big-stores-lift-sales-for-week-volume-is-4-per-cent-above-total-in.html | BIG STORES LIFT SALES FOR WEEK; Volume Is 4 Per Cent Above Total in the 1962 Week Sales in Area Rise | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/critic-at-large-a-biographer-shoves-the-secret-love-of-chekhov-back.html | Critic at Large; A Biographer Shoves the 'Secret Love' of Chekhov Back Into Her Place | True | By Brooks Atkinson | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/paris-nurses-get-uniforms-in-high-style-offduty-cape-gone.html | Paris Nurses Get Uniforms In High Style; Off-Duty Cape Gone | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pledge-by-dominican-military-dispels-fear-of-overthrow.html | Pledge by Dominican Military Dispels Fear of Overthrow | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aflcio-is-irked-by-job-rights-plan.html | A.F.L.-C.I.O. IS IRKED BY JOB RIGHTS PLAN | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/new-bus-signs-give-only-destination.html | NEW BUS SIGNS GIVE ONLY DESTINATION | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/august-texas-oil-output-is-fixed-at-julys-rate.html | August Texas Oil Output Is Fixed at July's Rate | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/executive-is-promoted-by-houdaille-industries.html | Executive Is Promoted By Houdaille Industries | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/sports-of-the-times-campaign-of-terror-missionary-work-flip-fighter.html | Sports of The Times; Campaign of Terror Missionary Work Flip Fighter High Finance | True | By Arthur Daley,united Press International Telephoto | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dr-james-barthur.html | DR. JAMES B.ARTHUR | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/the-text-of-dennedys-message-proposing-a-plan-to-cut-balance-of.html | The Text of Dennedy's Message Proposing a Plan to Cut Balance of Payments Deficit; Enduring Strength New Inroads Needed EXPORT EXPANSION Exports Are Discouraged [II] TOURISM [III] FEDERAL EXPENDITURES ABROAD [A] Military Expenditures [B] Agency for International Development [C] Other Departments and Agency [IV] SHORT-TERM CAPITAL FLOWS [V] LONG-TERM CAPITAL OUTFLOWS To Assume Credit Supply [VI] INVESTMENT BY FOREIGNERS Long-Term Improvement of Monetary System Is Being Studied [VII] SPECIAL GOVERNMENT TRANSACTIONS [VIII] GOLD SALES AND DOLLAR HOLDINGS [IX] INTERNATIONAL MONETARY FUND [X] EVOLUTION OF THE INTERNATIONAL MONETARY SYSTEM World System Studied | | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/goodman-presents-last-of-4-concerts.html | GOODMAN PRESENTS LAST OF 4 CONCERTS | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/music-russian-program-katchen-is-soloist-with-stadium-symphony.html | Music: Russian Program; Katchen Is Soloist With Stadium Symphony | True | By Howard Klein | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/facing-a-rail-strike.html | Facing a Rail Strike | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nursing-home-aide-named.html | Nursing Home Aide Named | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/price-cuts-widen-on-polyethylene-du-pont-and-koppers-join-phillips.html | PRICE CUTS WIDEN ON POLYETHYLENE; Du Pont and Koppers Join Phillips Petroleum Move Relatively New Plastic | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/newly-designed-rooms-shown-in-a-cool-setting-good-design-seen.html | Newly Designed Rooms Shown in a Cool Setting; Good Design Seen | True | By George O'Brien | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/peru-rivals-agree-on-cabinet-makeup.html | PERU RIVALS AGREE ON CABINET MAKEUP | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aircraft-executive-honored.html | Aircraft Executive Honored | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/blaze-at-roosevelt-hotel-routs-100-at-lunch-in-grill.html | Blaze at Roosevelt Hotel Routs 100 at Lunch in Grill | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/miss-mills-ties-for-lead-with-71-miss-creed-also-ahead-by-stroke-3.html | MISS MILLS TIES FOR LEAD WITH 71; Miss Creed Also Ahead by Stroke 3 Share Second | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/role-for-salome-jens.html | Role for Salome Jens | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/syncom-launching-set-for-next-week.html | SYNCOM LAUNCHING SET FOR NEXT WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effetive Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/vice-president-named-by-lorillard-company.html | Vice President Named By Lorillard Company | True | Pach Bros | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jack-solomon-dies-rest-aurateur-67.html | JACK SOLOMON DIES; REST AURATEUR, 67 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/city-considering-offtrack-poll-beame-says-a-referendum-on-betting.html | CITY CONSIDERING OFF-TRACK POLL; Beame Says a Referendum on Betting Tax Would Give People's Answer to State REPRESSION IS CHARGED Controller Scores Carlino's Talk of Fiscal 'Folly' as Ignoring 'Take' at Races Yield to City and State Carlino Thesis Contested | True | By Clayton Knowles | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cbs-lists-show-in-lincoln-center-ballet-and-brigadoon-parts-to-mark.html | C.B.S LISTS SHOW IN LINCOLN CENTER; Ballet and 'Brigadoon' Parts to Mark 1st Anniversary 'White Paper' on Powell Bookish Children's Show Ante-Bellum Series | True | By Val Adams | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Reserve Cities | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/genesco-offers-to-acquire-kress-chain-is-silent-over-large.html | GENESCO OFFERS TO ACQUIRE KRESS; Chain Is Silent Over Large Manufacturer's Plan to Buy All Shares COST PUT AT 57 MILLION Formal Bid to Stores' Chief Reflects Desire to Move Into Variety Trade Offer Sent to Kress No Comment Made GENESCO OFFERS TO ACQUIRE KRESS Plans to Double Business | True | By Clare M. Reckert | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dollar-problem-not-crisis.html | Dollar Problem, Not Crisis | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/france-skeptical-on-a-soviet-shift-doubts-early-gain-in-test-talks.html | FRANCE SKEPTICAL ON A SOVIET SHIFT; Doubts Early Gain in Test Talks or Chinese Rift Two Tests of Good Faith Little Effect on France | True | By Drew Middleton Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/petroleum-supplies-grow.html | Petroleum Supplies Grow | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wills-bats-in-4-runs.html | Wills Bats in 4 Runs | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS;GIVEN IN DAYLIGHT SAVING TIME | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/reforms-urged-in-airfare-setup-governments-want-more-data-on.html | REFORMS URGED IN AIR-FARE SETUP; Governments Want More Data on Rate-Change Plans 4 Days of Talks Contribution Praised | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/thomas-baird-dies-at-54-aide-of-un-film-division.html | Thomas Baird Dies at 54; Aide of U.N. Film Division | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jersey-aides-raise-pay-50.html | Jersey Aides Raise Pay 50% | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/inhabitants-show-distress-neighborhoods-are-varied-mexicans-half-us.html | Inhabitants Show Distress; Neighborhoods Are Varied Mexicans Half U.S. Stand | True | By Jack Langguth Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/coexisting-with-cuba.html | Coexisting With Cuba | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/new-realty-company-begins-operations-here.html | New Realty Company Begins Operations Here | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/income-is-raised-by-westinghouse-earnings-in-second-period-at-38.html | INCOME IS RAISED BY WESTINGHOUSE; Earnings in Second Period at 38 Cents a Share Sales Set Mark in Quarter Gillette Company Continental Can COMPANIES ISSUE EARNINGS FIGURES Ethyl Corporation American Cyanamid Kellogg Company Pillsbury Company General Foods Corp. Financial Federation | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/stolen-dock-goods-and-3-men-seized-in-raid-at-house-on-si.html | Stolen Dock Goods and 3 Men Seized in Raid at House on S.I. | True | By George Horne | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/refusal-to-salute-flag-held-no-bar-to-jersey-welfare.html | Refusal to Salute Flag Held No Bar to Jersey Welfare | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/removing-ink-stains.html | Removing Ink Stains | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/guinea-raids-shock-lisbon.html | Guinea Raids Shock Lisbon | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/20-to-be-presented-at-st-vincent-ball.html | 20 to Be Presented At St. Vincent Ball | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/interior-funds-bill-voted.html | Interior Funds Bill Voted | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/afghan-king-says-revolution-is-outgrowth-of-a-long-effort-zahir-has.html | Afghan King Says 'Revolution' Is Outgrowth of a Long Effort; Zahir Has Taken Government Power Out of the Hands of His Own Family Break With Past Avoided Afghans' Aid Request A Classic Buffer State | True | By Thomas F. Brady Special To the New York TimesThe New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nehru-minister-resigns.html | Nehru Minister Resigns | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/police-shift-aide-in-rights-dispute-inspector-accused-of-slur-on.html | POLICE SHIFT AIDE IN RIGHTS DISPUTE; Inspector Accused of Slur on Brooklyn Pickets Demonstration Weighed Inspector Called "Uncouth" | True | By Peter Kihss | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/daughter-to-mrs-obrien.html | Daughter to Mrs. O'Brien | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/red-sox-turn-back-athletics-10-to-6.html | RED SOX TURN BACK ATHLETICS, 10 TO 6 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/books-of-the-times-peculiar-baffling-and-challenging-end-papers.html | Books of The Times; Peculiar, Baffling and Challenging End Papers | True | By Orville Prescott | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rooney-triumphs-over-tryon-1-up-1962-state-amateur-winner-put-out.html | ROONEY TRIUMPHS OVER TRYON, 1 UP; 1962 State Amateur Winner Put Out in Second Round 7-Time Winner | True | By Maureen Orcutt Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/records-for-63-set-by-2-indexes-most-paris-shares-decline-in-dull.html | RECORDS FOR '63 SET BY 2 INDEXES; Most Paris Shares Decline in Dull Session Issues In Frankfurt Steady Dollar Shares Ease | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/review-of-us-ties-urged-by-filipino.html | REVIEW OF U.S. TIES URGED BY FILIPINO | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/woman-held-in-kidnapping.html | Woman Held in Kidnapping | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/weatherman-says-day-is-the-worst-of-summer-so-far.html | Weatherman Says Day Is the Worst Of Summer So Far | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/freeing-of-dollar-urged-canadian-stock-in-sharp-drop-impact-of-us.html | Freeing of Dollar Urged; Canadian Stock in Sharp Drop; Impact of U.S. Tax Plan Feared Two Possibilities Others Also Fearful Gordon Cautious | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/sidelights-overseas-shares-slide-here-big-board-earnings-salaries.html | Sidelights; Overseas Shares Slide Here Big Board Earnings. Salaries of Consultants Bares Manufacturing Oil Demand Increases | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/barnett-raises-racist-to-top-court.html | Barnett Raises Racist to Top Court | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/new-york-sevenup-elects.html | New York Seven-Up Elects | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/3month-profits-decline-at-alcoa-net-is-put-at-65c-a-share-against.html | 3-MONTH PROFITS DECLINE AT ALCOA; Net Is Put at 65c a Share, Against 73c a Year Ago Jones & Laughlin Gains Are Indicated | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/federal-judges-in-south-scored-civil-rights-groups-upset-by.html | FEDERAL JUDGES IN SOUTH SCORED; Civil Rights Groups Upset by Kennedy's Appointments 'Agitation of Outsiders' Handles Many Appeals 3 Appointments Cited Some Hint of Change | True | By Anthony Lewis Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/edward-j-tierney-surrogates-aide.html | EDWARD J. TIERNEY, SURROGATE'S AIDE | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rails-and-trucks-increase-volume-advances-of-25-and-2-from-62-rates.html | RAILS AND TRUCKS INCREASE VOLUME; Advances of 2.5% and 2% From 92 Rates Reported | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/reynolds-tobacco-sets-records-for-its-volume-and-net-income-liggett.html | Reynolds Tobacco Sets Records For Its Volume and Net Income; Liggett & Myers | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/large-wheat-crop-expected-in-canada-big-wheat-crop-seen-for-canada.html | Large, Wheat Crop Expected in Canada; BIG WHEAT CROP SEEN FOR CANADA | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/stock-prices-cut-by-late-selling-average-declines-by-261-as-kennedy.html | STOCK PRICES CUT BY LATE SELLING; Average Declines by 2.61 as Kennedy Urges Tax on Foreign Securities TURNOVER IS 3,710,000 Autos and Oils Are Weak Rail Strike Threat Still Affecting the Market Shading Off Noted Stock Average Declines STOCK PRICES CUT BY LATE SELLING Friden Less Active Oil Stocks Decline | True | By John J. Abele | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/blockfront-opposite-fair-bought-by-club-builders.html | Blockfront Opposite Fair Bought by Club Builders | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gop-is-hopeful-on-house-contest-sees-chance-of-succeeding-walter-in.html | G.O.P. IS HOPEFUL ON HOUSE CONTEST; Sees Chance of Succeeding Walter in Pennsylvania Democrats Worried | True | By Joseph A. Loftus Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/union-pact-signed-by-coast-navy-base.html | UNION PACT SIGNED BY COAST NAVY BASE | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/british-honduras-accord-near.html | British Honduras Accord Near | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/couple-accused-as-spies-brought-here-from-capital.html | Couple Accused as Spies Brought Here From Capital | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/kennedy-mobbed-by-foreign-students-at-white-house-student-group.html | Kennedy Mobbed by Foreign Students at White House; STUDENT GROUP MOBS PRESIDENT Signs Autographs Commends Field Service | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/syrian-army-puts-down-a-rebellion-by-nasserites-pronasser-rebellion.html | Syrian Army Puts Down A Rebellion by Nasserites; Pro-Nasser Rebellion in Syria Crushed by Government Troops Syria Plagued by Tensions Syrians Talk with Nasser | True | By Dana Adams Schmidt Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/letters-to-the-times-fluoridation-opposed-physician-sees-danger-in.html | Letters to The Times; Fluoridation Opposed Physician Sees Danger in Accepting Principle of Forced Medication Kurds' Persecution Fewer Autos, More Transit Steps for Forcing Greater Use of Public Transportation Advocated To Restrict Bargaining First Amendment's Aim Divorce of Religion and Government Held Founding Fathers'' Goal Doctors in City Agencies | True | LUDWIK GROSS, M.D.MARTIN KAUFMAN,HERBERT ASKWITH,DANIEL B. BERKSON.C. STANLEY LOWELL.THEODORE H. LANG, | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/naacp-attacks-movietv-unions-3-demands-on-hollywood-made-prior-to.html | N.A.A.C.P. ATTACKS MOVIE-TV UNIONS; 3 Demands on Hollywood Made Prior to Meetings 3 Demands Are Made | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/harold-t-rappe.html | HAROLD T. RAPPE | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/2-market-studies-vary-on-findings.html | 2 MARKET STUDIES VARY ON FINDINGS; S.E.C. Analysis Contrasts With Exchange Inquiry Have Disagreed Before Bird-Dog Zeal Percentages Given 2 MARKET STUDIES VARY ON FINDINGS | True | By Elizabeth M. Fowler | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/japan-crash-kills-3-marines.html | Japan Crash Kills 3 Marines | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/kite-legislation-offered.html | Kite Legislation Offered | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/x15-is-flown-manually.html | X-15 Is Flown Manually | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/target-rocket-fired-on-coast.html | Target Rocket Fired on Coast | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/robert-m-ferns-exaide-of-rogers-poet-was-77.html | Robert M. Ferns, Ex-Aide Of Rogers Poet, Was 77 | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/frost-captures-55meter-sailing-coast-skipper-scores-two-firsts-and.html | FROST CAPTURES 5.5-METER SAILING; Coast Skipper Scores Two Firsts and Second as He Beats Lindemann Easily | True | By Michael Strauss Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/by-her-lights-ferry-is-going-both-ways.html | By Her Lights, Ferry Is Going Both Ways | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bobbie-brooks-offering.html | Bobbie Brooks Offering | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gen-clay-will-get-engineering-medal.html | GEN. CLAY WILL GET ENGINEERING MEDAL | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/brooklyn-boy-3-survives-eightstory-fall-to-lawn.html | Brooklyn Boy, 3, Survives Eight-Story Fall to Lawn | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bruce-petersens-have-son.html | Bruce Petersens Have Son | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/murphy-elected-to-high-lla-post-jersey-chief-wins-12000-job-despite.html | MURPHY ELECTED TO HIGH I.L.A. POST; Jersey Chief Wins $12,000 Job Despite Deficit Final Session Held | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/javits-tells-senate-soviet-makes-scapegoat-of-jews.html | Javits Tells Senate Soviet Makes Scapegoat of Jews | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gop-will-consider-party-rules-change.html | G.O.P. WILL CONSIDER PARTY RULES CHANGE | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/reds-in-vietnam-urge-us-ouster-tie-ceasefire-to-saigons-sending.html | REDS IN VIETNAM URGE U.S. OUSTER; Tie Cease-Fire to Saigon's Sending Americans Home Attacks Stepped Up 3 Americans Die in Ambush Washington Names Men | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/warren-sees-shah-of-iran.html | Warren Sees Shah of Iran | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/daily-double-feature-at-hospitals-theater.html | (Daily) Double Feature At Hospital's Theater | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/new-director-appointed-to-continental-oil-post.html | New Director Appointed To Continental Oil Post | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/orioles-set-back-tigers-in-11-86-hit-by-gaines-sparks-rally-miller.html | ORIOLES SET BACK TIGERS IN 11, 8-6; Hit by Gaines Sparks Rally Miller Victor in Relief | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aid-to-alcoholics-is-assailed-here-agency-says-only-52600-of-258000.html | AID TO ALCOHOLICS IS ASSAILED HERE; Agency Says Only 52,600 of 258,000 Receive Any Assistance at All $350,000 IS REQUESTED Report Says Most Have Jobs and Homes and Range in Age From 35 to 55 Reports on Findings 3% Are Derelicts | True | By Theodore Jones | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/the-thrill-of-it-all-a-film-opens-aug-1-at-music-hall.html | 'The Thrill of It All,' a Film, Opens Aug. 1 at Music Hall | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rock-island-line-sued-for-a-look-at-its-books.html | Rock Island Line Sued For a Look at Its Books | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/collections-in-italy-close-with-pucci-london-showings-continue.html | Collections in Italy Close With Pucci; London Showings Continue | True | By Patricia Peterson Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/short-hills-bank-to-expand.html | Short Hills Bank to Expand | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/directory-to-dining.html | Directory To Dining | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/food-news-sour-cream-versatile-dairy-product-is-a-filling-for-pie-a.html | Food News: Sour Cream; Versatile Dairy Product Is a Filling For Pie and Used as a Spread or Dip | True | By Nan Ickerin Gill | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/marichal-victor-in-relief-chore-singles-by-kuenn-and-felipe-alou.html | MARICHAL VICTOR IN RELIEF CHORE; Singles by Kuenn and Felipe Alou Off Cisco Turn Tide Hicks, Bailey Connect Forget the Perfect Ending The Magic Runs Out | True | By Leonard Koppettunited Press International | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/roberto-backed-as-angola-chief-african-panel-supports-his.html | ROBERTO BACKED AS ANGOLA CHIEF; African Panel Supports His Government in Exile Sharp Defeat for Rival Many Views Represented | True | By J. Anthony Lukas Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pickets-just-part-of-furniture-in-city-hall-and-at-state-office.html | Pickets Just 'Part of Furniture' In City Hall and at State Office, Air-Conditioned Hospitality | True | By Gay Talesethe New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/knee-sock-becomes-a-stocking-and-comes-to-the-city.html | Knee Sock Becomes a Stocking and Comes to the City | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mental-check-is-ordered-on-everss-accused-killer.html | Mental Check Is Ordered On Evers's Accused Killer | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gi-homeloan-activity-dropped-in-june-va-says.html | G.I. Home-Loan Activity Dropped in June, V.A. Says | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/soybeans-buoyed-in-buying-spree-uncertainty-on-legislation-weakens.html | SOYBEANS BUOYED IN BUYING SPREE; Uncertainty on Legislation Weakens Wheat Prices | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/newsprint-output-dipped-during-june.html | NEWSPRINT OUTPUT DIPPED DURING JUNE | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/terry-defeated-as-pascual-wins-rollins-connects-for-homer-and.html | TERRY DEFEATED AS PASCUAL WINS, Rollins Connects for Homer and Double Bridges Hit Hard in Relief Role Pascual Pitches 5 Innings Ferry Halts Surge | True | By John Drebinger Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/summaries-of-larchmont-race-week-sailing.html | Summaries of Larchmont Race Week Sailing | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/experts-agree-that-drug-tests-on-animals-are-not-infallible-tests.html | Experts Agree That Drug Tests On Animals Are Not Infallible; Tests Found Limited Record-Keeping Urged | True | By Harold M. Schmeck Jr. | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/books-authors-to-his-own-biographers-classmates-at-vassar-voices-of.html | Books Authors; To His Own Biographers Classmates at Vassar Voices of Red China Written Against Slavery New Seton Hall Dental Dean | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/reginald-w-fawcett-53-kenilworth-press-owner.html | Reginald W. Fawcett, 53, Kenilworth Press Owner | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/funny-thing-cast-adopts-an-italian-boy-in-thanks.html | Funny Thing' Cast Adopts An Italian Boy in Thanks | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/ge-asks-3-unions-to-advance-talks.html | G.E. ASKS 3 UNIONS TO ADVANCE TALKS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/chicago-triumphs-32.html | Chicago Triumphs, 3-2 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/miss-osullivans-227-wins.html | Miss O'Sullivan's 227 Wins | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/loss-is-500000-a-day-in-belgian-tax-strike.html | Loss Is $500,000 a Day in Belgian Tax Strike | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/harold-bloom-53-headed-trademagazine-publishers.html | Harold Bloom, 53, Headed Trade-Magazine Publishers | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cut-in-mohawks-route-is-proposed-to-the-cab.html | Cut in Mohawks Route Is Proposed to the C.A.B. | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/lester-cohen-61-novelist-is-dead-sweepings-author-adapted-human.html | LESTER COHEN, 61, NOVELIST, IS DEAD; 'Sweepings' Author Adapted 'Human Bondage' as Film Wrote 'Great Bear' Supported a Strike | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/lumber-production-registers-123-dip.html | LUMBER PRODUCTION REGISTERS 12.3% DIP | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/hjalmar-nygaard-represent-ative-57.html | HJALMAR NYGAARD, REPRESENT ATIVE, 57 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/labor-protests-in-france-go-on-workers-and-farmers-defy-the.html | LABOR PROTESTS IN FRANCE GO ON; Workers and Farmers Defy the Government Again Nationwide Protests Market Still Glutted | True | By Peter Grose Special To The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/corsaro-ii-leads-atlantic-race-islander-captures-pacific-run.html | Corsaro II Leads Atlantic Race; Islander Captures Pacific Run | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/september-wedding-for-barbara-smith.html | September Wedding For Barbara Smith | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/tfxh-hearing-recessed-in-anger-tempers-flare-over-questioning.html | TFXH Hearing Recessed in Anger; Tempers Flare Over Questioning | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/record-for-crime-set-by-us-in-62-2-million-serious-offenses-cited.html | RECORD FOR CRIME SET BY U.S. IN '62; 2 Million Serious Offenses Cited by F.B.I. Rate Up London Crime on Rise 7 Per Cent Increase Here | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/soviet-seeks-rival-to-us-trade-talks.html | SOVIET SEEKS RIVAL TO U.S. TRADE TALKS | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mrs-cudones-153-leads-jersey-golf-by-6-shots.html | Mrs. Cudone's 153 Leads Jersey Golf by 6 Shots | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/short-interest-shows-small-dip-total-falls-53164-shares-in-month-on.html | SHORT INTEREST SHOWS SMALL DIP; Total Falls 53,164 Shares in Month on Big Board Chrysler Tops List SHORT INTEREST | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/defense-planners-in-sweden-press-to-close-spy-gap.html | Defense Planners In Sweden Press To Close Spy Gap | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/air-force-launches-2-secret-satellites.html | AIR FORCE LAUNCHES 2 SECRET SATELLITES | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/commodities-index-shows-02-decline.html | COMMODITIES INDEX SHOWS 0.2 DECLINE | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/sanitary-specialties-elects.html | Sanitary Specialties Elects | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dispute-in-britain-to-close-21-public-buildings-sundays.html | Dispute in Britain to Close 21 Public Buildings Sundays | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/st-joseph-lead-plans-new-mine-in-missouri.html | St. Joseph Lead Plans New Mine in Missouri | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/construction-hiring-agreement-is-reported-at-hand-in-newark.html | Construction Hiring Agreement Is Reported at Hand in Newark | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/boys-club-here-to-raise-funds-from-fall-ball-15h-annual-event-to-be.html | Boys Club Here To Raise Funds From Fall Ball; 15h Annual Event to Be Held at Plaza Oct. 17 Aides Listed | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/ballet-nov-12-to-aid-home.html | Ballet Nov. 12 to Aid Home | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/izvestia-ridicules-west-on-identifying-defector.html | Izvestia Ridicules West On Identifying Defector | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jeremiah-lyons-lawyer-once-aide-to-surrogates.html | Jeremiah Lyons, Lawyer, Once Aide to Surrogates | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/garbage-crusher-kills-worker.html | Garbage Crusher Kills Worker | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/gregory-a-gagarin-teacher-horseman.html | GREGORY A. GAGARIN, TEACHER, HORSEMAN | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/2-thai-priests-held-as-reds.html | 2 Thai Priests Held as Reds | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bowles-pays-call-on-nehru.html | Bowles Pays Call on Nehru | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/princess-anne-will-go-to-private-girls-school.html | Princess Anne Will Go To Private Girls' School | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/business-records.html | BUSINESS RECORDS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wennergren-left-11500000.html | Wenner-Gren Left $11,500,000 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/todays-donations-of-blood.html | Today's Donations of Blood | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/1200000-are-homeless-in-east-pakistan-floods.html | 1,200,000 Are Homeless In East Pakistan Floods | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/door-is-blamed-in-flight-death-warning-years-earlier-cited-in.html | DOOR IS BLAMED IN FLIGHT DEATH; Warning Years Earlier Cited in Report by C.A.B. Available to Line | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/shooting-of-arkansas-negro-is-ruled-justifiable-by-jury.html | Shooting of Arkansas Negro Is Ruled Justifiable by Jury | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dutch-horse-101-for-50000-race-erenberg-who-will-drive-gelding.html | DUTCH HORSE 10-1 FOR $50,000 RACE; Erenberg, Who Will Drive Gelding Tomorrow Night at Westbury, Is Praised Confidence in Driver Italy Honors Grande | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/housing-approved-on-li-after-issue-of-race-is-settled.html | Housing Approved On L.I. After Issue Of Race Is Settled | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/grading-of-meat.html | Grading of Meat | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pan-am-rejects-cab-proposal-it-sell-punagra-stock-to-braniff.html | Pan Am Rejects C.A.B. Proposal It Sell Punagra Stock to Braniff | True | By John M. Lee | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-and-bulgaria-agree-on-financial-questions.html | U.S. and Bulgaria Agree On 'Financial Questions' | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/three-more-reserve-banks-join-in-raising-discount-rate.html | Three More Reserve Banks Join in Raising Discount Rate | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mrs-rice-leading-in-womens-sailing-order-of-the-finishes.html | MRS. RICE LEADING IN WOMEN'S SAILING; ORDER OF THE FINISHES | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bankers-acceptances-showed-increase-in-june.html | Bankers' Acceptances Showed Increase in June | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/little-rock-calm-on-racial-issues-quiet-gains-made-but-pace-is-too.html | LITTLE ROCK CALM ON RACIAL ISSUES; Quiet Gains Made, but Pace Is Too Slow for Some Schools Integrated | True | By Donald Janson Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bryants-10000000-suit-will-be-heard-early-in-64.html | Bryant's $10,000,000 Suit Will Be Heard Early in '64 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/russians-hopeful-on-ties-to-vatican.html | RUSSIANS HOPEFUL ON TIES TO VATICAN | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/negroes-halting-charleston-move-will-try-to-raise-bonds-for-jailed.html | NEGROES HALTING CHARLESTON MOVE; Will Try to Raise Bonds for Jailed Demonstrators Bonds Set at $10,000 Aims of the Movement | True | By Claude Sitton Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/laos-neutralists-repel-heavy-attack-by-reds.html | Laos Neutralists Repel Heavy Attack by Reds | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/easing-of-the-ban-on-krebiozen-urged.html | EASING OF THE BAN ON KREBIOZEN URGED | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/new-yorker-buys-parcel-in-jersey-hugh-k-mcgovern-takes-new.html | NEW YORKER BUYS PARCEL IN JERSEY; Hugh K. McGovern Takes New Brunswick Site Store Taken at New Center Sale at Little Ferry Kislak Closes 2 Deals | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/boy-and-parents-drown-in-reservoir-in-jersey.html | Boy and Parents Drown In Reservoir in Jersey | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/argentine-dooms-hope-of-coalition-alende-appears-to-rule-out-unity.html | ARGENTINE DOOMS HOPE OF COALITION; Alende Appears to Rule Out Unity of Moderate Parties | True | By Edward C. Burks Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mexicanamericans-pressing-for-rights.html | MEXICAN-AMERICANS PRESSING FOR RIGHTS | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/canada-is-pressing-waterfront-action.html | CANADA IS PRESSING WATERFRONT ACTION | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/alfred-w-cauger-engineer-was-70-exus-consultant-dies-also-officer.html | ALFRED W. CAUGER, ENGINEER, WAS 70; Ex-U.S. Consultant Dies Also Officer and Teacher | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/st-assen-to-enter-primary-contests.html | ST ASSEN TO ENTER PRIMARY CONTESTS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/boys-trade-school-in-salelease-back.html | BOYS TRADE SCHOOL IN SALE-LEASE BACK | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/wadsworth-to-head-new-test-ban-group.html | WADSWORTH TO HEAD NEW TEST BAN GROUP | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bookmaking-ring-broken.html | Bookmaking Ring Broken | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/child-to-the-harold-rands.html | Child to the Harold Rands | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-bars-car-rate-on-san-juan-line-maritime-body-suspends-tmt.html | U.S. BARS CAR RATE ON SAN JUAN LINE; Maritime Body Suspends T.M.T. Shipping Tariffs | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/puzzling-ballet-staged-in-london-the-travellers-is-danced-by.html | 'PUZZLING' BALLET STAGED IN LONDON; The Travellers' Is Danced by Rambert Company | True | By Clive Barnes Special To The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/russians-say-gain-in-output-continues.html | RUSSIANS SAY GAIN IN OUTPUT CONTINUES | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/testban-parley-discusses-treaty-of-nonaggression-gromyko-presents.html | TEST-BAN PARLEY DISCUSSES TREATY OF NONAGGRESSION; Gromyko Presents Proposal on Accord Between NATO and Soviet-Bloc Alliance TALKS ARE EXPLORATORY U.S. and British Delegates Fear Moscow May Insist on Linking Two Pacts Gromyko Offers Plan NATO Consultation Planned TEST-BAN PARLEY DISCUSSES TREATY | True | By Seymour Topping Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nixon-in-hungary-asserts-us-still-is-wary-of-resuming-ties.html | Nixon, in Hungary, Asserts U.S. Still Is Wary of Resuming Ties | True | By Paul Underwood Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/two-more-men-arrested-in-500000-tax-fraud.html | Two More Men Arrested In $500,000 Tax Fraud | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/request-to-investigate-li-prosecutor-rejected.html | Request to Investigate L.I. Prosecutor Rejected | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/nebraska-session-sets-mark.html | Nebraska Session Sets Mark | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/senators-vote-to-bypass-kefauver-on-drug-inquiry.html | Senators Vote to By-Pass Kefauver on Drug Inquiry | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/jagan-seeks-army-for-british-guiana.html | JAGAN SEEKS ARMY FOR BRITISH GUIANA | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/peter-hogg-to-marry-miss-frances-benson.html | Peter Hogg to Marry Miss Frances Benson | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/marine-midland-fills-advisory-board-post.html | Marine Midland Fills Advisory Board Post | True | The New York Times Studio | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cambridge-is-hopeful-businessmen-seek-peace.html | Cambridge Is Hopeful; Businessmen Seek Peace | True | By M.s. Handler Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dr-bernard-bernard.html | DR. BERNARD BERNARD | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/3-west-german-soldiers-and-3-from-east-defect.html | 3 West German Soldiers and 3 From East Defect | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/acoustics-at-philharmonic-hall-being-corrected-on-schedule.html | Acoustics at Philharmonic Hall Being Corrected on Schedule | True | By Ross Parmenter | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/quakes-hit-california.html | Quakes Hit California | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/city-to-investigate-taint-in-bronx-river.html | CITY TO INVESTIGATE TAINT IN BRONX RIVER | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bonn-asks-15-years-for-spy-for-soviet.html | BONN ASKS 15 YEARS FOR SPY FOR SOVIET | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dividends-announced.html | Dividends Announced | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mobile-school-desegration-delayed-by-court-until-1964.html | Mobile School Desegregation Delayed by Court Until 1964 | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/seoul-syndrome-in-saigon.html | Seoul Syndrome in Saigon? | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/in-the-nation-our-former-presidents-as-tv-commentators-in-chicago.html | In The Nation; Our Former Presidents as TV Commentators In Chicago, Back in 1956... | True | By Arthur Krock | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/new-jersey-symphony-elects.html | New Jersey Symphony Elects | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/de-lys-to-revive-mother-courage-brecht-drama-which-failed-on.html | DE LYS TO REVIVE 'MOTHER COURAGE'; Brecht Drama, Which Failed on Broadway, Returning Repertory Planned 25 'Mother Courages' | True | By Sam Zolotow | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/kennedy-message-strengthens-dollar-against-foreign-moneys.html | Kennedy Message Strengthens Dollar Against Foreign Moneys | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/mrs-streit-leads-advance-in-canadian-golf-tourney.html | Mrs. Streit Leads Advance In Canadian Golf Tourney | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bergen-park-site-claimed-by-state-county-seeks-meadow-area.html | BERGEN PARK SITE CLAIMED BY STATE; County Seeks Meadow Area Described as Tideland Maps Different | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/white-house-denies-physician-has-quit.html | WHITE HOUSE DENIES PHYSICIAN HAS QUIT | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/weir-masterson-advance-to-clay-court-semifinals.html | Weir, Masterson Advance To Clay Court Semi-Finals | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/traders-critical-many-see-weaknesses-in-plan-foreign-issues-decline.html | TRADERS CRITICAL; Many See Weaknesses In Plan Foreign Issues Decline Defeat Predicted 'Absolutely Ineffective' TRADERS CRITICAL OF STOCK TAX PLAN Issues at a Premium Concern in Chicago | True | By Robert Metz | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-issues-permits-to-3-to-visit-cuba.html | U.S. ISSUES PERMITS TO 3 TO VISIT CUBA | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/governor-mayor-take-steps-to-end-race-bias-in-jobs-unions-and.html | GOVERNOR, MAYOR TAKE STEPS TO END RACE BIAS IN JOBS; Unions and Contractors Are Told That Discrimination Will Cancel Contracts Unions Facing Action Building Unions Scored GOVERNOR, MAYOR ACT ON JOB BIAS Several Meetings Held Special Session Opposed | True | By Samuel Kaplan | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/night-clubs-pace-shifts-in-summer-entertainment-often-caters-to.html | NIGHT CLUBS PACE SHIFTS IN SUMMER; Entertainment Often Caters to Out-of-Town Visitors No Satirical Humor Can Spot Tourists | True | By Milton Esterow | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bickford-leases-li-building.html | Bickford Leases L.I. Building | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/land-racketeers-scored-in-britain-labor-attack-in-commons-blames.html | LAND RACKETEERS SCORED IN BRITAIN; Labor Attack in Commons Blames Regime's Policies Debate Next Monday | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/tv-presidents-urge-more-editorializing.html | TV PRESIDENTS URGE MORE EDITORIALIZING | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/twin-double-of-26691-sets-monticello-mark.html | Twin Double of $26,691 Sets Monticello Mark | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/patient-still-alive-after-a-liver-graft.html | PATIENT STILL ALIVE AFTER A LIVER GRAFT | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rabat-still-holds-25-foes-of-regime.html | RABAT STILL HOLDS 25 FOES OF REGIME | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/feed-grain-plans-increase-outlay-farmers-to-receive-more-for.html | FEED GRAIN PLANS INCREASE OUTLAY; Farmers to Receive More for Diverting Land | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/school-board-warns-teachers-it-will-dismiss-any-who-strike-gross.html | School Board Warns Teachers It Will Dismiss Any Who Strike; Gross Ordered to Take All Available Measures to Open Term on Time Statement of Gross | True | By Leonard Buder the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/grace-secondary-completed.html | Grace Secondary Completed | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/collegiate-writers-are-cited-for-plays.html | COLLEGIATE WRITERS ARE CITED FOR PLAYS | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/books-today.html | Books Today | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/400000-shares-offered-for-continental-telephone.html | 400,000 Shares Offered For Continental Telephone | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/robert-amoury-fiance-of-miss-marjorie-hero.html | Robert Amoury Fiance Of Miss Marjorie Hero | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-and-mexico-agree-on-border-washington-gives-up-claim-to-el.html | U.S. AND MEXICO AGREE ON BORDER; Washington Gives Up Claim to El Chamizal Area U.S. AND MEXICO AGREE ON BORDER Kennedy Pledge Fulfilled | True | By Henry Raymont Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/drugging-hinted-in-relko-victory-british-investigation-said-to-be.html | DRUGGING HINTED IN RELKO VICTORY; British Investigation Said to Be On Reward Put Up | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/london-board-cites-its-selfdiscipline-london-list-cites.html | London Board Cites Its Self-Discipline; LONDON LIST CITES SELF-DISCIPLINE | True | By Clyde H. Farnsworth Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/police-break-up-sitin-at-chicago-10-seized-at-school-board-mary.html | POLICE BREAK UP SIT-IN AT CHICAGO; 10 Seized at School Board—Mary land Truce Likely Ouster Defended | True | By Austin C. Wehrwein Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/maplewood-to-vote-on-changing-form-of-its-government.html | Maplewood to Vote On Changing Form Of Its Government | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/foreign-port-arrivals.html | Foreign Port Arrivals | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/ford-unit-helps-arts-managers-lists-27-grants-for-onjob-music-and.html | FORD UNIT HELPS ARTS' MANAGERS; Lists 27 Grants for On-Job Music and Drama Training | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/bonnie-m-buhler-and-david-fobes-will-be-married-long-island.html | Bonnie M. Buhler And David Fobes Will Be Married; Long Island Sophomore Fiancee of Student at N.Y.U. Law Matthew Gerstein | True | Special to The New York TimesFerenz Fedor | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/pakistan-irks-us-by-hint-on-china-statement-on-defense-link-stirs.html | PAKISTAN IRKS U.S. BY HINT ON CHINA; Statement on Defense Link Stirs Concern in Capital Formal Pact is Doubted Border Accord Reached | True | By Hedrick Smith Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/suspension-of-trading-set-in-peoria-railway-shares.html | Suspension of Trading Set In Peoria Railway Shares | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/course-gives-data-on-food-freezing.html | Course Gives Data On Food Freezing | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rocket-critical-for-lunar-bug-wide-thrust-range-needed-for-landing.html | ROCKET CRITICAL, FOR LUNAR BUG; Wide Thrust Range Needed for Landing on Moon Technical Issue Requirement For Moon Rocketdyne System | True | By Richard Witkin Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/talks-with-k-of-c-on-negroes-voted.html | TALKS WITH K. OF C. ON NEGROES VOTED | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/aqueduct-track-is-slowing-down-nyra-softening-surface-to-prevent.html | AQUEDUCT TRACK IS SLOWING DOWN; N.Y.R.A. Softening Surface to Prevent Breakdowns Base of Track Tightens | True | By Steve Cady | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/two-admirals-promoted-in-changes-of-command.html | Two Admirals Promoted In Changes of Command | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/3-floors-leased-at-200-e-42d-st-heyden-newport-to-move-offices-to.html | 3 FLOORS LEASED AT 200 E. 42D ST.; Heyden Newport to Move Offices to New Building New York Life Space Let New Tenant for Pan Am Other Business Leases | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/federal-aid-signs-held-misleading-on-highways.html | Federal Aid Signs Held Misleading on Highways | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/dr-gross-obeys-the-law.html | Dr. Gross Obeys the Law | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/un-urged-to-act-on-south-africa-embargo-on-shipments-of-arms-and.html | U.N. URGED TO ACT ON SOUTH AFRICA; Embargo on Shipments of Arms and Oil Is Asked in 13-Nation Report Gain for Moderates Seen U.N. URGED TO ACT ON SOUTH AFRICA | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/giants-get-what-coach-wants-an-aging-back-with-a-bad-knee-mcelhenny.html | Giants Get What Coach Wants: An Aging Back With a Bad Knee; McElhenny, If Sound, Could Insure 3d Eastern Title in Row for Sherman and Loss of a Job for a Rookie Sherman Is Enthusiastic A Happy Reunion | True | By William N. Wallace Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/futures-advance-in-cotton-market-closing-prices-climb-from-5-to-30.html | FUTURES ADVANCE IN COTTON MARKET; Closing Prices Climb From 5 to 30 Cents a Bale | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/liston-squelches-cassius-clay-with-promise-of-another-day-cassius.html | Liston Squelches Cassius Clay With Promise of Another Day; Cassius Is Available Pays Liston a Visit Crowd Approves | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/marjorie-sonnentag-married-to-teacher.html | Marjorie Sonnentag Married to Teacher | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/chicago-road-wins-refund.html | Chicago Road Wins Refund | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/deficit-reported-by-shoe-company-endicott-johnson-shows-a-losschief.html | DEFICIT REPORTED BY SHOE COMPANY; Endicott Johnson Shows a Loss--Chief Resigns | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/hydrofoil-flips-3-saved.html | Hydrofoil Flips, 3 Saved | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/joseph-s-hummel-warner-bros-aide.html | JOSEPH S. HUMMEL, WARNER BROS. AIDE | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/spanish-call-on-us-for-status-as-ally.html | SPANISH CALL ON U.S. FOR STATUS AS ALLY | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/julia-morton-is-married.html | Julia Morton Is Married | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/quotation-bureau-chief-retorts-to-sec-criticism-of-policing-says.html | Quotation Bureau Chief Retorts To S.E.C. Criticism of Policing Says Bad Quotes He Prints Are Far Outnumbered by Those He Avoids WALKER DEFENDS HIS STOCK QUOTES | True | By John H. Allanthe New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/robert-kennedy-says-bill-is-just-declares-civil-rights-plan-would.html | ROBERT KENNEDY SAYS BILL IS JUST; Declares Civil Rights Plan Would Not Infringe Upon State or Property Rights Accuses Southerners Robert Kennedy Rebuts Charges Of Southerners on Rights Bill Stresses Federal Roles | True | By E.w. Kenworthy Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/athlete-hurt-daughter-killed.html | Athlete Hurt, Daughter Killed | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/us-net-reserves-continue-steady-total-suggests-credit-level-will-be.html | U.S. NET RESERVES CONTINUE STEADY; Total Suggests Credit Level Will Be Maintained by the Monetary Authorities Reason for the Rise Borrowings from Reserve | True | By Albert L. Kraus | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/franco-marks-anniversary.html | Franco Marks Anniversary | True | Special to The New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-19 | 1963-07-19 | https://www.nytimes.com/1963/07/19/archives/rally-at-peking-assails-russians-chinese-red-says-moscow-aids-us.html | RALLY AT PEKING ASSAILS RUSSIANS; Chinese Red Says Moscow Aids 'U.S. Imperialism' Soviet Speakers Scored Russians Called Stubborn Kadar Supports Soviet Line | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528051 | B00000049784 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-denies-losing-on-austria-grain-diversion-already-repaid-for-most.html | U.S. Denies Losing on Austria Grain Diversion; Already Repaid for Most of Bartered Surplus Crops, House Inquiry Is Told Doubt Rads Got Any Could Sue for Negligence Payments Balance Affected | True | By John D. Morris Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-and-the-two-chinas-while-a-recognizing-regime-on-taiwan.html | U.S. and the 'Two Chinas'; While a Recognizing Regime on Taiwan; Washington Faces Reality of Peking 600,000 in Armed Forces Japan Ruled for 50 Years | True | By Robert Trumbull Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/japanese-flotilla-on-cruise.html | Japanese Flotilla on Cruise | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/hollywood-naacp-is-split-on-movietelevision-job-talks-national.html | Hollywood N.A.A.C.P. Is Split On Movie-Television Job Talks; National Negotiations Voices Criticism | True | By Murray Schumach Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rumania-pact-with-red-korea.html | Rumania Pact With Red Korea | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/catholic-appeal-made.html | Catholic Appeal Made | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/scientists-await-eclipse-of-sun-today-scientists-ready-for-suns.html | Scientists Await Eclipse of Sun Today; SCIENTISTS READY FOR SUN'S ECLIPSE Planes to Race Eclipse. To Watch for Bands Eclipse Starts in Japan Period of Totality Brief | True | By Walter Sullivan Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/east-germans-thwart-escape.html | East Germans Thwart Escape | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bank-of-england-amid-traditional-trappings-moving-with-the-new.html | Bank of England, Amid Traditional Trappings, Moving With the New Trends of a Modern Age; Its Governor's Suggestion to Consider Rise in Interest Rates Causes a Storm BANK OF ENGLAND IN A MODERN AGE Storm Is Created | True | By Clyde H. Farnsworth Special To the New York Times bank of England | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/7000000th-car-produced-for-the-1963-model-year.html | 7,000,000th Car Produced For the 1963 Model Year | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/maudling-praises-proposal.html | Maudling Praises Proposal | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/miss-taylor-gets-laughs-at-stage-benefit-in-london.html | Miss Taylor Gets Laughs At Stage Benefit in London | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/administrator-of-stockpile-plans-daily-offering-of-tin.html | Administrator of Stockpile Plans Daily Offering of Tin | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/caseyobrien.html | Casey—O'Brien | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/negroes-trial-delayed.html | Negroes' Trial Delayed | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/v-a-penalizes-a-builder-accused-of-barring-negro.html | V. A. Penalizes a Builder Accused of Barring Negro | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-cudones-71-for-224-wins-title-by-20-strokes.html | Mrs. Cudone's 71 for 224 Wins Title by 20 Strokes | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/radio.html | RADIO | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/article-3-no-title.html | Article 3 — No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/czechoslovakia-moves-up.html | Czechoslovakia Moves Up | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/air-route-split-offered-by-twa-plan-would-divide-market-with-pan.html | AIR ROUTE SPLIT OFFERED BY T.W.A.; Plan Would Divide Market With Pan American Other Rights Sought T. W.A. Seeks Compromise | True | By George Horne | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/the-solar-eclipse.html | The Solar Eclipse | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/maryland-governor-urges-state-to-satisfy-negroes-demands-warns.html | Maryland Governor Urges State To Satisfy Negroes' Demands; Warns Alternative Is Years of Strife-- But Hope of Cambridge Accord Dims as Bar Group Fails to Mediate Years of Strife Envisioned Lawyers 'Unaware' of Plan | | By Ben A. Franklin Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/su-mac-lad-is-evenmoney-favorite-in-50000-international-trot.html | Su Mac Lad Is Even-Money Favorite in $50,000 International Trot Tonight; WESTBURY EVENT DRAWS 7 ENTRIES Owner Says Theo Measure, 10-1, Could Score Upset in 1 -Mile Stake Air Medal Wins Feature | True | By Louis Effrat Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/herter-to-discuss-1964-gatt-parley.html | HERTER TO DISCUSS 1964 GATT PARLEY | | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/crosby-to-record-for-sinatra.html | Crosby to Record for Sinatra | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/moyer-to-fight-rodriguez.html | Moyer to Fight Rodriguez | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/goldwater-assails-us-moon-emphasis.html | GOLDWATER ASSAILS U.S. MOON EMPHASIS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sister-mary-agnita.html | SISTER MARY AGNITA | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/transport-executive-sees-rail-nationalization-trend.html | Transport Executive Sees Rail Nationalization Trend | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/martha-c-jarmus-engaged-to-marry.html | Martha C. Jarmus Engaged to Marry | True | Special to The New York TimesBecraft | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/picassos-musical-faun-dances-on-a-poncho.html | Picasso's Musical Faun Dances on a Poncho | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/prudential-capital-elects.html | Prudential Capital Elects | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/drummond-guilty-in-2d-spy-trial-jury-convicts-yeoman-of.html | DRUMMOND GUILTY IN 2D SPY TRIAL; Jury Convicts Yeoman of Conspiracy-Disagrees on Second Charge Drummond Guilty in Spy Retrial; Could Get Death Penalty for Plot Instructions by Judge Testimony by F. B. I. Jurors' Duties Stressed Hearing Date Set | True | By Robert C. Doty | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/faik-quku-a-former-leader-of-underground-in-albania.html | Faik Quku, a Former Leader Of Underground in Albania | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/japan-worried-by-plan.html | Japan Worried by Plan | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-daniel-p-higgins.html | MRS. DANIEL P. HIGGINS | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/3000-explained-by-new-leader-magazine-did-not-solicit-funds-for.html | $3,000 EXPLAINED BY 'NEW LEADER'; Magazine Did Not Solicit Funds for Taiwan Article Fulbright Comments | True | By Lawrence O'Kane | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/two-coast-jockeys-suspended.html | Two Coast Jockeys Suspended | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/booksauthors-young-political-belief-black-day-of-baseball-medieval.html | Books--Authors; Young Political Belief Black Day of Baseball Medieval Judaism Black Muslim Genesis | | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/director-is-appointed-by-abel-corporation.html | Director Is Appointed By Abd Corporation | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gain-for-us-lutherans.html | Gain for U.S. Lutherans | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sales-of-issues-not-owned-by-americans-is-brought-nearly-to-half.html | Sales of Issues Not Owned by Americans Is Brought Nearly to Standstill; A.D.R.'s Quoted TRADING SHAKEN BY TAX PROPOSAL Passage Doubted Predictions Withheld | | By Joseph Lelyveld | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/miss-harvey-gains-golf-final.html | Miss Harvey Gains Golf Final | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/churchmen-warned-to-meet-hard-issues.html | CHURCHMEN WARNED TO MEET HARD ISSUES | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/salvadorjapan-trade-set.html | Salvador-Japan Trade Set | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/chock-full-0-nuts-picketed-by-whites.html | CHOCK FULL 0' NUTS PICKETED BY WHITES | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/urban-league-meets-today-to-plan-program-for-south.html | Urban League Meets Today To Plan Program for South | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/unions-accuse-post-office-of-imposing-work-speedup.html | Unions Accuse Post Office Of Imposing Work Speed-up | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/northern-ireland-on-alert.html | Northern Ireland on Alert | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/betty-northrup-bride-of-a-naval-lieutenant.html | Betty Northrup Bride of a Naval Lieutenant | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ondine-near-victory-in-atlantic-2-yachts-still-at-sea-in-pacific.html | Ondine Near Victory in Atlantic; 2 Yachts Still at Sea in Pacific | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/austerity-in-jakarta-indonesian-capitals-people-confront-the-rising.html | Austerity in Jakarta; Indonesian Capital's People Confront The Rising Cost of Things Unhappily | True | By Seth S. King Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/southern-rhodesian-judge-quashes-nkomo-sentence.html | Southern Rhodesian Judge Quashes Nkomo Sentence | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/paterson-session-on-bias-breaks-up-union-delegates-walk-out.html | PATERSON SESSION ON BIAS BREAKS UP; Union Delegates Walk Out --Picketing Is Blamed 3d Meeting Planned | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/wheat-tumbles-most-grains-dip-july-contracts-slated-to-expire-on.html | WHEAT TUMBLES; MOST GRAINS DIP; July Contracts Slated to Expire on Monday | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-die-in-illinois-well.html | 2 Die in Illinois Well | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/seoul-junta-replaces-aide.html | Seoul Junta Replaces Aide | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dr-charles-a-mack.html | DR. CHARLES A. MACK | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/hugh-wiley-to-marry-lady-serena-lumley.html | Hugh Wiley to Marry Lady Serena Lumley | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/five-colombian-reds-slain.html | Five Colombian Reds Slain | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/freeway-drivers-don-space-helmet-astronaut-headgear-tested-in-los.html | FREEWAY DRIVERS DON SPACE HELMET; Astronaut Headgear Tested in Los Angeles Traffic | True | By Bill Becker Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/railway-report.html | RAILWAY REPORT | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tv-and-radio-to-cover-eclipse-this-afternoon.html | TV and Radio to Cover Eclipse This Afternoon | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ramos-to-defend-ring-title.html | Ramos to Defend Ring Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/amusement-park-burns.html | Amusement Park Burns | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ball-and-millikan-advance-to-clay-court-semifinals.html | Ball and Millikan Advance To Clay Court Semi-Finals | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/126-get-guard-commissions.html | 126 Get Guard Commissions | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/israeli-fighters-force-4-u-s-planes-to-land.html | Israeli Fighters Force 4 U: S. Planes to Land | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/times-fills-western-post.html | Times Fills Western Post | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-naval-missions-head-ordered-to-leave-by-haiti.html | U. S. Naval Mission's Head Ordered to Leave by Haiti | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/un-coffee-pact-ratified-by-bonn-worlds-3d-major-consumer-to-attend.html | U.N. COFFEE PACT RATIFIED BY BONN; World's 3d Major Consumer to Attend London Talks | True | By Kathleen McLaughlin Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/transport-news-airlines-cut-loss-domestic-carriers-show-6month.html | TRANSPORT NEWS: AIRLINES CUT LOSS; Domestic Carriers Show 6-Month Traffic Gain Rate Discrimination Studied Ore Rates to Be Equalized Legislators on Air Tour | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/two-new-views-of-fitzgerald-and-his-works.html | Two New Views of Fitzgerald and His Works | True | By Charles Poore | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bridal-in-scotland-for-miss-bartow.html | Bridal in Scotland For Miss Bartow | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/8-laborites-off-for-cuba.html | 8 Laborites Off for Cuba | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-is-cautious-on-south-africa-warns-against-harsh-moves-in-un-on.html | U.S. IS CAUTIOUS ON SOUTH AFRICA; Warns Against Harsh Moves in U.N. on Apartheid Kennedy Applauded | True | By Kathleen Teltsch Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-yorker-killed-in-bogota.html | New Yorker Killed in Bogota | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/raymond-st-jail-in-use-since-1880-to-close-tomorrow-effect-of-court.html | Raymond St. Jail, In Use Since 1880, To Close Tomorrow; Effect of Court Reform | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/investors-fight-alaska-airlines-4man-dissident-team-asks.html | INVESTORS FIGHT ALASKA AIRLINES; 4-Man Dissident Team Asks Representation on Board Willis Heads Airline '63 Profit Foreseen | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/10-arrested-in-shreveport.html | 10 Arrested in Shreveport | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/robert-mfall-economist-dies-retired-consultant-was-76.html | ROBERT M'FALL, ECONOMIST, DIES; Retired Consultant Was 76 --Ex-Statistician for U.S. | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-funddrawing-received-calmly-officials-reassured-by-mild-reaction.html | U.S. FUND-DRAWING RECEIVED CALMLY; Officials Reassured by Mild Reaction to the Stand-by Arrangement With I.M.F. MONEY RATES STEADY Move Not Being Viewed in Europe as Sign of Any Crisis for the Dollar Canada Dollar Weakens Predictions Were Uncertain U.S. FUND-DRAWING RECEIVED CALMLY Dollar-Purchasing Fund One Complex Reason | True | By Eileen Shanahan Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sidelights-soybeans-fatten-futures-trade-food-chains-go-west-paper.html | Sidelights; Soybeans Fatten Futures Trade Food Chains Go West Paper Production Pennies Add Up Industry Earnings Pets' Paradise | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/phils-rally-to-set-back-mets-21-on-twiran-homer-by-sievers-in-9th.html | Phils Rally to Set Back Mets, 2-1, on Twi-Ran Homer by Sievers in 9th; DRIVE HANDS CRAIG 14TH LOSS IN A ROW Gonzalez's Triple Precedes 300th Homer of Sievers's Career--Baldschun Wins Mets Tally on Wild Pitch Craig Now at 2-16 | True | By Will Bradbury Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/devaluation-feared.html | Devaluation Feared | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/hart-cards-72-for-138-and-retains-3stroke-lead-in-pga-championship.html | Hart Cards 72 for 138 and Retains 3-Stroke Lead in P.G.A. Championship; 3 TIED WITH 141'S IN SECOND ROUND Boros, Mayfield and Lema in Contention--Nicklaus at 142, Palmer 147 3 Golfers Drop Out First Bogey for Hart | True | By Gordon S. White Jr. Special To the New York Timesthe New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/titlebout-rules-decided-by-board-8ounce-gloves-8count-in-effect-for.html | TITLE-BOUT RULES DECIDED BY BOARD; 8-Ounce Gloves, 8-Count in Effect for Liston Fight No Agreement for Return | True | By Joe Nichols Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/accessories-for-decor-fill-greenwich-stores-wastebaskets-sold.html | Accessories for Decor Fill Greenwich Stores; Wastebaskets Sold | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/joan-c-rigney-james-hornsby-will-be-married-62-radcliffe-alumna.html | Joan C. Rigney, James Hornsby Will Be Married; '62 Radcliffe Alumna Engaged to Student of Theology | True | Special to The New York TimesLincoln | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/youth-gives-back-tiepin-to-kennedy-indonesian-rewarded-with.html | YOUTH GIVES BACK TIEPIN TO KENNEDY; Indonesian Rewarded With Interview and PT Clasp Chance for All | True | By Tom Wicker Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/serling-to-adapt-story-by-ohara-mental-work-to-appear-on-nbcs-bob.html | SERLING TO ADAPT STORY BY O'HARA; 'Mental Work' to Appear on N.B.C.'s Bob Hope Series McDermott Denies 'Breach' On the Rail Situation Station Breaks | True | By Richard F. Shepard | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/x15-pilot-climbs-to-67mile-mark-smoothest-flight-i-ever-had-walker.html | X-15 PILOT CLIMBS TO 67-MILE MARK; 'Smoothest Flight I Ever Had,' Walker Reports | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/liberty-bell-needs-mutuel-friends-philadelphia-track-has-the-horses.html | Liberty Bell Needs Mutuel Friends; Philadelphia Track Has the Horses, Lacks Bettors O'Neill Says Public Needs Education on Trotting $500,000 Bet a Night 'A Bright Place' | True | By Robert Lipsyte Special To the New York Timesmaria Lipsyte | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/banking-in-the-suburbs-state-board-faces-question-soon-on-branches.html | Banking in the Suburbs; State Board Faces Question Soon On Branches in Rockville Centre Chemical Is Not Objecting 'Wildcat Branching' Seen BANK UNIT WEIGHS SUBURB BRANCHES | True | By Edward Cowan | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/thomas-and-benton-fight-here-tonight.html | THOMAS AND BENTON FIGHT HERE TONIGHT | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-called-target-of-2-german-spies.html | U.S. CALLED TARGET OF 2 GERMAN SPIES | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/carolyn-m-holm-to-wed-in-august.html | Carolyn M. Holm To Wed in August | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/banter-and-song-by-jean-red-path-scottish-folk-artist-gives-a.html | BANTER AND SONG BY JEAN RED PATH; Scottish Folk Artist Gives a Recital at New School | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tamirisnagrin-troupe-listed.html | Tamiris-Nagrin Troupe Listed | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ila-assesses-rift-at-parley-southerners-bitter-over-defeat-dixon.html | I.L.A. Assesses Rift at Parley; Southerners Bitter Over Defeat; Dixon Promises to Return Explains His Action | True | By Edward A. Morrow Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/14yearold-boy-scores-on-sound-ricky-farmer-gains-fourth-bluejay.html | 14-YEAR-OLD BOY SCORES ON SOUND; Ricky Farmer Gains Fourth Blue Jay Class Victory Bound for Honolulu | True | By John Rendel Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/kaiser-aluminum-suffers-setback-earnings-decline-sharply-reflecting.html | KAISER ALUMINUM SUFFERS SETBACK; Earnings Decline Sharply, Reflecting Lower Prices of Ingots and Goods Consolidation Coal U.S. Pipe and Foundry Co. McDonnell Aircraft COMPANIES ISSUE EARNINGS FIGURES American Hospital Supply Hercules Powder Co. Loew's Theatres, Inc. Black & Decker Colorado Fuel & Iron OTHER COMPANY REPORTS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/john-d-bonafede.html | JOHN D. BONAFEDE | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/miss-mills-leads-open-by-3-strokes.html | MISS MILLS LEADS OPEN BY 3 STROKES | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/capt-leon-morine-of-coast-guard-57-former-assistant-chief-at.html | CAPT. LEON MORINE OF COAST GUARD, 57; Former Assistant Chief at Capital Headquarters Dies | True | U.S. Coast Guard | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/negro-builders-encounter-bias-difficulties-laid-to-bankers-and.html | NEGRO BUILDERS ENCOUNTER BIAS; Difficulties Laid to Bankers and Union Exclusivity Ironic Comparison Negro Competition Grows | True | By Jerry Miller | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/guiana-race-issue-stirs-new-unrest.html | GUIANA RACE ISSUE STIRS NEW UNREST | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ralphs-houks-son-in-court.html | Ralph Houk's Son in Court | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/markova-wins-ballet-award.html | Markova Wins Ballet Award | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/recreation-post-is-filled.html | Recreation Post is Filled | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tahiti-beach-is-luring-the-st-tropez-crowd.html | Tahiti Beach is Luring The St. Tropez Crowd | True | By Jeanne Molli Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/editorials-backed-by-abctv-head.html | EDITORIALS BACKED BY A.B.C.-TV HEAD | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/the-admiralty-runs-aground.html | The Admiralty Runs Aground | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/store-robbed-of-1000.html | Store Robbed of $1,000 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/udall-dedicates-sacramento-port-california-capital-can-take.html | UDALL DEDICATES SACRAMENTO PORT; California Capital Can Take Ocean-Going Freighters Called Sound Investment Barge Canal Link U.S. Spent 40 Million | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/neutralists-say-laos-reds-resume-shelling-on-plain.html | Neutralists Say Laos Reds Resume Shelling on Plain | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/dr-ignacio-millan-cancer-specialist.html | DR. IGNACIO MILLAN, CANCER SPECIALIST | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/defecting-doctor-a-patient.html | Defecting 'Doctor' a Patient | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/crime-in-northeast-highest-in-newark-and-atlantic-city.html | Crime in Northeast Highest in Newark And Atlantic City | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/tenney-to-be-appointed-us-district-judge-here.html | Tenney to Be Appointed U.S. District Judge Here | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-polish-attacks-on-church-assailed.html | NEW POLISH ATTACKS ON CHURCH ASSAILED | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/city-policeman-is-accused-of-taking-test-for-father.html | City Policeman Is Accused Of Taking Test for Father | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/president-is-elected-for-pe-international.html | President Is Elected For P.E. International | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/american-legion-gets-plea.html | American Legion Gets Plea. | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/index-of-commodity-prices-shows-02-advance-to-937.html | Index of Commodity Prices Shows 0.2 Advance to 93.7 | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/new-york-bonds-top-issue-slate-103000000-sale-by-city-up-for.html | NEW YORK BONDS TOP ISSUE SLATE; $103,000,000 Sale by City Up for Bidding Tuesday | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/drug-makers-score-fda-plan-on-ads.html | Drug Makers Score F.D.A. Plan on Ads | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mayor-pressing-steingut-to-quit-brooklyn-patronage-used-to-weaken.html | MAYOR PRESSING STEINGUT TO QUIT; Brooklyn Patronage Used to Weaken Party Leader Assurances for Trivia City Aides 'Insecure' | True | By Charles G. Bennett | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/10000-fish-killed-upstate.html | 10,000 Fish Killed Upstate | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/storms-cool-city-after-high-of-97-showers-are-forecast-for-today.html | STORMS COOL CITY AFTER HIGH OF 97; Showers Are Forecast for Today With High of 85-- Less Humid Tomorrow CHILDREN GET A BREAK Use of Fire Hydrants to Be Permitted When Sprays Are Obtained From P.A.L. Below Year's High Sprays Available for Young | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/philadelphia-electric-rejects-spinoff-plan.html | Philadelphia Electric Rejects Spin-Off Plan | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/red-china-sees-soviet-capitulation-in-policy-peking-pushes-radio.html | Red China Sees Soviet 'Capitulation' in Policy; Peking Pushes Radio Effort to Give Views in Dispute Over Ideological Split Concern on Talks Moscow's Withdrawal of Aid Test Transmitted | True | By ROBERT TRUMBULL Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/theater-willy-revisited-death-of-a-salesman-done-in-minnesota.html | Theater: Willy Revisited; Death of a Salesman' Done in Minnesota | True | By Howard Taubman Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/corbasfleming.html | Corbas--Fleming | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mcnamara-asserts-spies-fail-to-gain-us-secrets-says-he-does-not.html | McNamara Asserts Spies Fail to Gain U.S. Secrets; Says He Does Not Know of Any Compromising of Current Plans M'NAMARA DOUBTS SPIES GOT PLANS Operations in Vietnam | True | By Jack Raymond Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/plot-on-us-grain-found-in-austria-importers-diverted-surplus-to.html | PLOT ON U.S. GRAIN FOUND IN AUSTRIA; Importers Diverted Surplus to Germany, Embassy Says Embassy Seeks to Clarify Prosecution Doubted Never Reached Austria Buying at Discount | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/division-vice-president-appointed-by-us-steel.html | Division Vice President Appointed by U.S. Steel | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/stuart-wilder-90-exaide-of-westchester-lighting-co.html | Stuart Wilder, 90, Ex-Aide Of Westchester Lighting Co. | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/court-suggests-cut-in-fund-fees-reduction-is-recommended-in-amount.html | COURT SUGGESTS CUT IN FUND FEES; Reduction Is Recommended in Amount Paid to Adviser Based in Minneapolis Operational Expenses | True | By John H. Allan | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/nebraskans-honor-briton-here-as-churchill-standin.html | Nebraskans Honor Briton Here as Churchill Stand-in | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/the-kennedys-come-out-to-see-cardinal-christen-the-youngest.html | The Kennedys Come Out to See Cardinal Christen the Youngest | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-will-close-six-consulates-hopes-to-improve-service-in-four.html | U.S. WILL CLOSE SIX CONSULATES; Hopes to Improve Service in Four European Countries U. S. WILL CLOSE SIX CONSULATES Officials Are Dismayed Special to The New York Times Inconvenience Cited | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/michael-j-finneran.html | MICHAEL J. FINNERAN | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/canadian-dollar-falls-sharply-to-lowest-level-in-13-months.html | Canadian Dollar Falls Sharply To Lowest Level in 13 Months | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/gop-committee-hits-quoddy-plan.html | G.O.P. COMMITTEE HITS 'QUODDY PLAN' | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/pirates-get-16-hits.html | Pirates Get 16 Hits | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bias-alleged-near-asbury.html | Bias Alleged Near Asbury | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/couple-77-report-theft-of-40000-hidden-in-a-closet.html | Couple, 77, Report Theft of $40,000 Hidden in a Closet | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/open-interest-report.html | Open Interest Report | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rowing-area-freed-of-plague-of-weeds-in-princetons-lake.html | Rowing Area Freed Of Plague of Weeds In Princeton's Lake | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/technicians-strike-second-paris-field.html | TECHNICIANS STRIKE SECOND PARIS FIELD | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ah-for-odd-life-in-las-vegas-where-baseball-finishes-in-july.html | Ah, for Odd Life in Las Vegas, Where Baseball Finishes in July; Bookmakers Concede Flags to Dodgers and Yanks, the Fight to Liston and Good Spelling to Others The Odds Are Slim Round-by-Round Play | True | By James Roach Sports Editor | 1991-06-10 | RE0000528046 | B00000049779 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/2-economy-guides-show-downturn-drop-reported-in-housing-starts-and.html | 2 ECONOMY GUIDES SHOW DOWNTURN; Drop Reported in Housing Starts and Plant Orders Other Order Declines Sales Reach New High | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/railroad-sued-in-wreck.html | Railroad Sued in Wreck | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/wholesale-prices-slip-during-week.html | WHOLESALE PRICES SLIP DURING WEEK | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ohio-bell-and-union-agree-to-20c-raise.html | OHIO BELL AND UNION AGREE TO 20C RAISE | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/angolans-dispute-leadership-ruling.html | ANGOLANS DISPUTE LEADERSHIP RULING | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/east-germans-back-soviet.html | East Germans Back Soviet | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/philadelphia-jobs-open.html | Philadelphia Jobs Open | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/saturday-city-square-hole.html | Saturday City: Square Hole | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/mrs-cc-ventres.html | MRS. C.C. VENTRES | True | Special to The New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/ecuador-ends-curfew.html | Ecuador Ends Curfew | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/television.html | TELEVISION | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/lenin-stadium-the-103000-seat-scene-of-battle-big-push-slowed-first.html | Lenin Stadium: The 103,000-Seat Scene of Battle; Big Push Slowed First in World | True | By Robert Daley Special To the New York Times | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/paper-box-shipments-dip.html | Paper Box Shipments Dip | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/rights-chiefs-hail-renewal-of-pledge-by-mayor-on-jobs.html | Rights Chiefs Hail Renewal of Pledge By Mayor on Jobs | True | By Samuel Kaplan | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/the-rains-came-and-it-was-every-man-for-himself-yankindian-game.html | The Rains Came, and It Was Every Man for Himself; Yank-Indian Game Rained Out; Houk, Tebbetts Juggle Pitching Maris Out of Hospital | True | The New York Times (by John Orris)By Leonard Koppett | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/bridge-play-will-continue-today-in-brooklyn-championships-four.html | Bridge; Play Will Continue Today In Brooklyn Championships Four Hearts or More | True | By Albert H. Morehead | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/us-seeks-to-cut-crops-of-3-grains.html | U.S. Seeks to Cut Crops of 3 Grains | True | | 1991-06-10 | RE0000528046 | B00000049779 | | | |
| 1963-07-20 | 1963-07-20 | https://www.nytimes.com/1963/07/20/archives/william-r-langdon-dies-at-71-consul-in-the-far-east-until-51.html | William R. Langdon Dies at 71; Consul in the Far East Until '51 | True | Special to The New York TimesThe New York Times Studio, 1947 | 1991-06-10 | RE0000528046 | B00000049779 | | | |